# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

AREEJ AL-SADHAN, and
ABDULRAHMAN AL-SADHAN, an
Incompetent, by his Sister and Next Friend
AREEJ AL-SADHAN,

                        Plaintiffs,

    -against-

TWITTER, INC., KINGDOM OF SAUDI
ARABIA, SAUD AL-QAHTANI, AHMAD
ABOUAMMO, ALI ALZABARAH,
AHMED ALMUTAIRI a/k/a AHMED
ALJBREEN, BADER AL-ASAKER, SAUDI
ARABIAN CULTURAL MISSION, and
JOHN DOES 1-10.
                  Defendants.

**AFFIDAVIT OF PLAINTIFF**
**AREEJ AL-SADHAN**

AREEJ AL-SADHAN, being duly sworn, deposes and says:

    1.    I make this affidavit in support of my Complaint. The contents of this affidavit are based on my personal knowledge or investigation.

    2.    I am a U.S. citizen and resident of San Francisco, California where I work on project management for an American multinational technology conglomerate that owns numerous social media platforms. I was born in Washington State. Growing up, I lived in both Saudi Arabia and the United States before settling in the United States. I have not returned to Saudi Arabia since early 2009.

    3.    My brother, Abdulrahman Al-Sadhan, is a humanitarian aid worker and citizen of Saudi Arabia. He attended middle school in the United States and, after returning to Saudi Arabia for a few years, moved to the United States in or around 2009 to join his family and to attend college. He then lived in the United States for approximately six years where he pursued his

1

education. During that time, he held lawful nonimmigrant status in the United States. He graduated with a business degree from California in 2013. In 2011, while living in the United States, he created an anonymous satirical Twitter account, a parody of Saudi government religious figures calling out issues in the country and the hypocrisy of the Saudi regime. I later found out that he used the Twitter handle @sama7ti. After returning to Saudi Arabia in late 2014, he primarily focused on his humanitarian work for the Red Crescent Society.

4.      Abdulrahman planned to return to the United States, and join his family, after gaining work experience in Saudi Arabia and saving money for his education. He intended to attend a U.S.-based business school to pursue a Master's Degree, develop business opportunities in the United States, and pursue post-graduate employment in the United States thereafter. Prior to being kidnapped in 2018, he had hoped to pursue these goals within four years.

5.      Abdulrahman did not receive or see the email that Twitter sent to some accounts on December 11, 2015 advising them that their accounts may have been targeted by state-sponsored actors.

6.      On March 12, 2018, when Abdulrahman was 34 years old, he was kidnapped by KSA secret police from his office at the Red Crescent Society, his place of work in Saudi Arabia. We found out later, he was kidnapped for operating the anonymous Twitter account. Abdulrahman was then detained for three years without representation and was tortured and kept in solitary confinement for years. Three years after his abduction, he was put through a sham trial and sentenced to 20 years' imprisonment followed by a 20-year travel ban. My family has been unable to contact him or get any information on his condition since August 2021.

7.    Abdulrahman is unable to assist counsel in the preparation of this case. Due to the circumstances of his disappearance due to KSA's and its agents' conduct, Abdulrahman lacks the practical and financial ability to access American courts.

8.    Abdulrahman and I are siblings and have always enjoyed a close emotional bond. We were in contact regularly until my brother was kidnapped. Up until the time that Abdulrahman was kidnapped, and despite living across the world from each other, we spoke to each other a few times per week to check on each other and on family, tell each other that we missed each other, and discuss work and education opportunities and share advice.

9.    Abdulrahman's kidnapping, torture, and confinement have prevented Abdulrahman from, as he planned, using his U.S.-based education, receiving a graduate-level degree in business in the United States, or exploring work opportunities in the United States. His kidnapping, torture, and confinement have also prevented Abdulrahman from being with his family.

10.    I deeply miss my brother every day. I am fully dedicated to pursuing my brother's best interests in this litigation.

11.    When I tried to save my brother by speaking out, I became a target of the KSA and their agents. Because I called out KSA's history of repression, petitioned my United States representatives to help my brother, and condemned the kidnapping, torture, and baseless charges against my brother, KSA and its agents have stalked, harassed, threatened, and intimidated me.

12.    Before Abdulrahman disappeared, he spoke to my family daily. The next day, my family's messages, phone calls and emails stopped going through to Abdulrahman.

13.    When Abdulrahman was kidnapped, me and my family felt panicked. I checked with my family members who lived in Saudi Arabia but no one knew where he was, until Abdulrahman's coworker at the Red Crescent Society found us and told my family that he was

taken by KSA's secret police, the State Security Presidency. Abdulrahman had been taken to an unknown location without being shown any arrest warrant.

14.    My family and I initially hoped that the government had only taken Abdulrahman to ask a few questions and that he would be released. My family contacted the secret police, but the police denied holding Abdulrahman or knowing where he was. Abdulrahman's name did not appear in searches in any of the government's online prison databases. My family and I became helpless and fearful for his safety.

15.    After one month, a government clerk responded to a request from a member of my family saying that Abdulrahman was in the "system" and under investigation but did not provide information about where he was held. I and my family were not permitted to communicate with Abdulrahman. The clerk said that my family could request a phone call or visit, but that a visit could take place "after years, not months."

16.    My family submitted three more requests in Riyadh to see or speak with Abdulrahman in April, August, and October 2018. On the fourth request, we were told that "there is no point of you calling us and you should just stop and wait until we respond to you." To this day, my and my family's requests have been ignored.

17.    My family and I received some information from inside sources. We were told that co-detainees saw Abdulrahman in Dhaban prison in Jeddah. We called Dhaban but were told to speak with the Presidency of State Security. On November 25, 2018, the National Society for Human Rights informed my family that Abdulrahman had been transferred to Al Ha'ir prison in Riyadh.

18.    I eventually learned that KSA's secret police broke Abdulrahman's hand and smashed his fingers, taunting him that "this is the hand you write and tweet with." I also learned

4

that secret police tortured Abdulrahman with electric shocks, flogged and hung him from his feet, suspended him in contorted positions, deprived him of sleep, threatened to behead him, insulted him, and kept him in solitary confinement for years.

19.     Abdulrahman was held in a secret prison with others who had spoken out against the Saudi regime on Twitter.

20.     I have spoken out against the human rights abuses in KSA since Abdulrahman's disappearance. KSA agents have since harassed me online and threatened me and Abdulrahman's lives.

21.     I filed complaints with the United Nations and shared details of my concerns with many organizations, including the American Bar Association and human rights groups MENA Rights Group, ALQST, the Freedom Initiative, Amnesty International, Human Rights Watch, and Human Rights Foundation. I also petitioned the United States Department of State and my local county and state representatives.

22.     Around April 9, 2019, a woman activist publicly referenced my efforts to shed light on my brother's kidnapping and that she will meet with me in SF. I received an influx of online threats and frightening messages and a phone call, saying that KSA killed my brother and warning me that me and my family would meet the same fate.

23.     In May 2019, I visited Oslo to attend the Oslo Freedom Forum hosted by the Human Rights Foundation. At 5:00 am on May 29, 2019, I left my hotel to walk to the train station in Oslo. When I left the hotel, I noticed a car parked with heavily tinted windows across from the hotel with its engine running. The streets were empty except for a man in a suit walking parallel to me on the other side of the street keeping the exact same pace as my stride. The man was speaking into a headset and staring at me while I walked. I stopped a passerby and asked the

passerby to walk with me.  The man continued to follow me.  When the passerby had to go a different way, I decided that continuing to the train station was too dangerous.  I turned into the first building with security inside because I was fearful that the man was an agent of KSA tasked with following me.  As soon as I changed my direction, the man yelled at me in Arabic with a Saudi accent, "Where are you going?!"

24.    Although I was rattled by the stalker, I decided that my only option was to be louder in protest. I began consistently tweeting about my brother on my Twitter account @AreejASadhan. I first began tweeting about my brother's disappearance in March 2019.  Since then, I have been tweeting and speaking out regularly about the transnational repression of my brother.  I began receiving threats on Twitter through direct messages and replies in response.  From the moment I received the first threat, I knew that I was in danger and that KSA's agents would try to silence me.

25.    Because of my public activism, United States officials and international organizations began pressuring KSA to account for Abdulrahman's whereabouts and to allow him to communicate with my family.

26.    In early 2020, my family received its first call from Abdulrahman.  He was allowed to speak with a family member for one minute.  Abdulrahman told the family member that he was held in Al Ha'ir political prison in Riyadh.  The family member urged him to be strong and patient and that the family was praying for him.

27.    My family did not hear from Abdulrahman again until March 2, 2021, when Abdulrahman called a family member.  Abdulrahman shared positive news that the prosecutors told him he would be released from prison soon. Abdulrahman felt hopeful and couldn't wait to

see his family. My family were happy and excited and believed that his indefinite detention would soon be over and that he would be able to return to his family.

28.    Abdulrahman was not released. Instead, KSA and its agents put him through a sham trial and shattered his and our expectations and hope that he would soon be released. Abdulrahman was sentenced to 20 years in prison followed by a 20-year travel ban. Before he was sentenced, my family and I believed that after three years of torture and held without charge that he might be released and return home. We no longer have hope or faith in Saudi promises.

29.    On March 3, 2021, his case was presented in secret and my family was denied access to the hearing. He did not have legal representation. I followed the events from the United States and awaited updates from my family. After the hearing, a member of my family was allowed to meet with Abdulrahman for five minutes within ear shot of security guards.

30.    A week later, there was a second hearing. A family member was allowed to attend and Abdulrahman received a court-appointed lawyer. Abdulrahman's legal representative noticed that Abdulrahman had trouble walking and focusing, his toenails were missing, his hand was mutilated, and his body showed signs of torture. We learned from sources that Abdulrahman was brutally tortured and had spent five days in an Intensive Care Unit ("ICU").

31.    Abdulrahman was forced to sign confessions and evidentiary documents blindfolded. He had been threatened not to speak of the torture inflicted upon him in court or he would be tortured more. His legal representative was forced to remove accounts of the torture from his defense filing in court.

32.    On April 5, 2021, Abdulrahman was sentenced to 20 years in prison followed by a 20-year travel ban. I had to watch my brother reappear, find hope, and be cruelly shut down.

33.    My family has had no contact with Abdulrahman since he was sentenced and his sentence was affirmed. My family has asked government officials to speak with Abdulrahman many times but has been denied or ignored.

34.    KSA has offered no information about Abdulrahman—where he is held or if he is alive. Instead, they and their agents continue to intimidate, taunt, stalk, and threaten to kidnap, torture, and kill me and my family.

35.    In October 2022, Ahmed Alobaid followed me and three of my companions, who are also human rights activists, while I was attending a human rights event with the Freedom Initiative in Washington D.C. Alobaid followed us to a restaurant. Alobaid, who works for the Saudi Ministry of Foreign Affairs, was sent to the restaurant by KSA agents to intimidate me or track my whereabouts and activism.

36.    The attacks that I have received from Al-Qahtani's digital army have continued and escalated.

37.    KSA's and their agents' conduct have caused me to take time away from my employment to care for my health and to advocate for my family's safety and my brother's release. My efforts to combat the stalking, threats, and treatment of my brother have resulted in my losing countless opportunities at work and the right to earn more.

38.    My advocacy work against the human rights abuses by KSA and their agents is a second job and takes away from my ability to earn more at my primary place of employment due to my inability to put in more work and focus on development projects, which would likely have led to promotions and pay increases. I was forced to take a leave of absence, which was partially unpaid, as well as take paid time off. But for the conduct of KSA and their agents targeting me and my brother, I would not have been deprived of those rights.

8

39.     Since 2019, I have devoted much of my focus and energy toward traveling across the country and abroad to speak out against human rights abuses by KSA and their agents and for my safety and my brother's release. The time that I spent advocating for my brother is time that I would have otherwise spent furthering my career and pursuing employment opportunities.

40.     In or around September 2019 through December 2019, I took a three-month leave of absence to care for my health and safety and to be able to advocate for my brother. While I was on leave, my colleagues replaced me on teams and projects. I could not complete projects that ultimately contributed to my peers being promoted within the company over me.

41.     In or around late 2019, I took sick days and time off to care for my health that was affected, and to get my strength to advocate against KSA's human rights abuses and its agents for my brother's release after receiving a message about his torture.

42.     As a result of my leave of absences from work, I lost opportunities for professional advancement and I was replaced on projects that were integral to securing career progression within my company. Because of the time I have taken away from opportunities to develop my skills and take leads on new initiatives I have missed opportunities for promotions, networking, and bonuses. I have also missed educational opportunities; I had planned to pursue higher education before Abdulrahman's kidnapping but I no longer have the time or capacity to do so.

43.     The threats and harassment have impacted my ability to work in other ways as well. The incessant and gruesome messages that I receive from Al-Qahtani's "digital army" have dissuaded me from leaving my house and going to work. In one instance, after I received a message that my brother had been killed, I was so devastated and fearful of my safety if I left my house that I had to request time off from work.

44.     My life has become a living nightmare and I don't feel safe traveling alone.

9

45.     I bear the responsibility every day to protect myself and my family from KSA and its agents. They have failed at silencing me. I will continue to fight for human rights.

46.     Twitter gave my brother's identifying information to the government of Saudi Arabia, which blatantly violates its terms and conditions. This puts every Twitter user at risk. As a result, Saudi Arabia kidnapped, tortured, imprisoned, and—through a sham trial—sentenced my brother to 20 years in prison, simply for criticizing Saudi repression on his Twitter account. The Saudi government has since denied him contact with his family or access to his attorney. I am not sure if he is alive. After I began to speak out against Saudi repression, my life became a living hell.

_____
Areej Al-Sadhan

Sworn to before me on this

29th day of August, 2023

_____

Notary Public

SEE ATTACHED
NOTARY CERTIFI-
CATE

STATE OF CALIFORNIA
COUNTY OF SANTA CLARA

10

**CALIFORNIA JURAT**                                    **GOVERNMENT CODE § 8202**

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of _Santa Clara_

Subscribed and sworn to (or affirmed) before me on

this _29_ day of _August_ , 20 _23_ , by
    Date           Month        Year

(1) _Areej Al-Sodhan_

C. D. MUNOZ
Notary Public - California
Santa Clara County
Commission # 2417261
My Comm. Expires Sep 20, 2026

(and (2) _____ ),
               Name(s) of Signer(s)

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

*Place Notary Seal and/or Stamp Above*

Signature _____
           Signature of Notary Public

——————— **OPTIONAL** ———————

*Completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

**Description of Attached Document**

Title or Type of Document: _Affidavit of Plaintiff Areej Al-sodhan_

Document Date: _08/29/2023_ _____ Number of Pages: _____

Signer(s) Other Than Named Above: _____

©2018 National Notary Association

# EXHIBIT 2

# United States District Court

### FOR THE
### NORTHERN DISTRICT OF CALIFORNIA

## VENUE: SAN FRANCISCO

**FILED**

Jul 28 2020

SUSAN Y. SOONG
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO

UNITED STATES OF AMERICA,

V.

## CR 19-0621 EMC

AHMAD ABOUAMMO;
ALI ALZABARAH; and
AHMED ALMUTAIRI,
a/k/a Ahmed Aljbreen

DEFENDANT(S).

## SUPERSEDING INDICTMENT

18 U.S.C. § 951 – Acting as an Agent of a Foreign Government Without Notice to the Attorney
General;
18 U.S.C. § 1349 – Conspiracy to Commit Wire Fraud and Honest Services Wire Fraud;
18 U.S.C. §§ 1343, 1346 – Wire Fraud and Honest Services Wire Fraud;
18 U.S.C. § 1956(a)(2)(B)(i) – Money Laundering;
18 U.S.C. § 1519 – Destruction, Alteration, or Falsification of Records in Federal
Investigations;
18 U.S.C. § 2 – Aiding and Abetting;
18 U.S.C. §§ 981 and 982 and 28 U.S.C. § 2461(c) – Criminal Forfeiture

A true bill.

/s/ Foreperson of the Grand Jury

Foreman

Filed in open court this ____28th____ day of

__July, 2020__.

Clerk

Magistrate Judge Sallie Kim

Bail, $ ____ No process as to Abouammo;

No Bail Arrest Warrants as to Alzabarah
and Almutairi

DAVID L. ANDERSON (CABN 149604)
United States Attorney

**FILED**

Jul 28 2020

SUSAN Y. SOONG
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>      Plaintiff,<br><br>v.<br><br>AHMAD ABOUAMMO;<br>ALI ALZABARAH; and<br>AHMED ALMUTAIRI,<br>      a/k/a Ahmed Aljbreen,<br><br>      Defendants. | CASE NO.   19 CR-00621 EMC<br><br>VIOLATIONS:<br>18 U.S.C. § 951 – Acting as an Agent of a Foreign Government Without Notice to the Attorney General;<br>18 U.S.C. § 1349 – Conspiracy to Commit Wire Fraud and Honest Services Wire Fraud;<br>18 U.S.C. §§ 1343, 1346 – Wire Fraud and Honest Services Wire Fraud;<br>18 U.S.C. § 1956(a)(2)(B)(i) – Money Laundering;<br>18 U.S.C. § 1519 – Destruction, Alteration, or Falsification of Records in Federal Investigations;<br>18 U.S.C. § 2 – Aiding and Abetting;<br>18 U.S.C. §§ 981 and 982 and 28 U.S.C. § 2461(c) – Criminal Forfeiture<br><br>SAN FRANCISCO VENUE |

S U P E R S E D I N G   I N D I C T M E N T

The Grand Jury charges:

INTRODUCTORY ALLEGATIONS

    At all times relevant to this Indictment, with all dates and times being approximate:

    1.      Defendant ALI ALZABARAH is a citizen of Saudi Arabia and resided in San

Bruno, California, in the Northern District of California, from at least August 12, 2013, until December 3, 2015.

2.     Defendant AHMAD ABOUAMMO is a dual citizen of the United States and Lebanon and resided in Walnut Creek, California, in the Northern District of California, from at least November 4, 2013, until May 22, 2015, and thereafter resided in Seattle, Washington.

3.     Defendant AHMED ALMUTAIRI, also known as Ahmed Aljbreen (ALMUTAIRI), is a citizen of Saudi Arabia.  ALMUTAIRI was present in the United States of America between approximately August 21, 2014, and approximately May 24, 2015.

4.     Twitter, Inc. (Twitter) is a company headquartered in San Francisco, California, and owns and operates a free-access social-networking website of the same name that can be accessed at http://www.twitter.com.  Users of Twitter, including private individuals, journalists, and public figures, create user accounts that can be used to communicate and share information instantly through "tweets" (i.e., 140-character messages prior to 2017) to the public at large, "tweets" to a subset of Twitter users (e.g., to the public or to certain users that "follow" a user), "retweets" by one user of another user, or direct messages (DMs) that are typically visible only to the sender and recipient.  Certain Twitter accounts of public interest, including official accounts for government posts and celebrities, can be "verified" with a blue check mark, which is issued by Twitter.

5.     Twitter operates its service in many languages, including English and Arabic. Many Twitter users live outside of the United States, including in Saudi Arabia.  Many users are of Saudi nationality or descent, some of whom live outside of Saudi Arabia, including in the United States.

6.     During 2014 and through at least 2015, Twitter employees' work email (e.g., username@twitter.com) was hosted by Google, Inc., through its Gmail platform.

7.     Skype is an internet-based telecommunications company providing text, video chat or videoconference, and voice call capability to its users on computer or smartphone

1  devices.  Since 2011, Skype has been owned by Microsoft Corporation.

2       8.    The Kingdom of Saudi Arabia (KSA) is a monarchy governed by the King and his

3  Royal Court, which is akin to a cabinet or executive office.  Members of the King's Royal

4  Family hold most of the country's governmental posts.

5       9.    From a time unknown to the Grand Jury but no later than May 2014, to at least

6  March 2016, Foreign Official-1, a citizen of Saudi Arabia, was the Secretary General of an

7  organization identified here as Organization-1, founded by a member of the Saudi Royal Family

8  (Saudi Royal Family Member-1).  From a time unknown to the Grand Jury but no later than May

9  2015, Foreign Official-1 was the head of the private office of Saudi Royal Family Member-1.

10       10.    From a time unknown to the Grand Jury but no later than May 2014 to at least

11  March 2016, ALMUTAIRI controlled a Saudi social media marketing company that performed

12  work for Organization-1 and members of the Saudi Royal Family, including Royal Family

13  Member-1.

14       11.    Title 18, United States Code, Section 2702, provides that service providers of

15  electronic communications and remote computing services, such as Twitter, may voluntarily

16  disclose user data to a governmental entity, if the service provider, in good faith, believes than an

17  emergency involving danger of death or serious physical injury to any person requires disclosure

18  without delay of data relating to the emergency.  These disclosures are referred to as "emergency

19  disclosure requests."

20       12.    ABOUAMMO was an employee of Twitter from on or about November 4, 2013,

21  to on or about May 22, 2015.  ABOUAMMO was a Media Partnerships Manager responsible for

22  the Middle East and North Africa (MENA) region at Twitter.  As a Media Partnerships Manager,

23  ABOUAMMO was involved in providing assistance for notable accounts, including accounts of

24  public interest or belonging to brands, journalists, and celebrities in the MENA region, with

25  content and Twitter strategy, and with sharing best practices.

26       13.    ALZABARAH was an employee of Twitter from on or about August 12, 2013, to

27
28  SUPERSEDING INDICTMENT,        3
    19-CR-621 EMC

on or about December 4, 2015. While employed at Twitter, ALZABARAH was a Site Reliability Engineer whose responsibility was maintaining Twitter's hardware and software to ensure uninterrupted service.

14. Twitter employees, including ABOUAMMO and ALZABARAH, agreed to abide by the Twitter "Playbook," which outlines the policies Twitter employees must obey as part of their employment. Twitter's 2013 employment contracts with ABOUAMMO and ALZABARAH prohibited them from engaging in outside employment or consulting "or any other business activity that would create a conflict of interest with the Company." In the 2013 version of Twitter's Employee Invention Assignment and Confidentiality Agreements, ABOUAMMO and ALZABARAH each affirmed "a relationship of confidence and trust" between themselves and Twitter "with respect to any information of a confidential or secret nature that may be disclosed to [them] by the Company or a third party that relates to the business of the Company." The Employee Invention Assignment and Confidentiality Agreement further required ABOUAMMO and ALZABARAH to "keep and hold all such Proprietary Information in strict confidence and trust," and defined "Proprietary Information" to include Twitter's "customer lists and data." In executing the agreements, ABOUAMMO and ALZABARAH affirmed that they would "not use or disclose any Proprietary Information without the prior written consent of the Company" or "use[] any Company information for any other business or employment."

15. Twitter's "Playbook Acknowledgement," which ABOUAMMO and ALZABARAH each signed during 2013, stated that each would read, understand, and abide by Twitter's policies, including the Security Handbook, which defined user data as confidential data and prohibited sharing confidential data with third parties without approval.

16. Twitter's "Gift Policy" during ABOUAMMO's and ALZABARAH's employment stated: "[f]or gifts exceeding $100 in value, bring the gift to the attention of both your manager and VP of HR before returning to sender."

17.     ABOUAMMO and ALZABARAH had access to proprietary and confidential Twitter information, including information about Twitter users, such as the user-provided names and birthdates, device identifiers, relationships, phone numbers, internet protocol ("IP") addresses and session IP histories, among other things.

18.     Neither ABOUAMMO's nor ALZABARAH's job duties involved a need to access a Twitter user's private information, and doing so was a reportable violation of the Twitter Playbook policies regarding handling and protecting user data.

19.     Neither ABOUAMMO nor ALZABARAH had authority from Twitter to receive, access, or produce user information pursuant to any governmental emergency disclosure request.

20.     ABOUAMMO, ALZABARAH, and ALMUTAIRI have never provided notice to the Attorney General that they were acting as agents of a foreign government.

## THE SCHEME

21.     ABOUAMMO and ALZABARAH fraudulently used their positions and access to information at Twitter to provide Foreign Official-1 and others related to, and working for, the government of KSA and the Saudi Royal Family with nonpublic information held in the accounts of Twitter users. Using ALMUTAIRI as an intermediary, Foreign Official-1 provided ABOUAMMO and ALZABARAH with gifts, cash payments, and promises of future employment in exchange for nonpublic information about Twitter users, which constituted valuable property, and which ABOUAMMO and ALZABARAH obtained fraudulently from Twitter and provided to Foreign Official-1 and others without Twitter's approval.

22.     ABOUAMMO and ALZABARAH received from Foreign Official-1 and others the names of Twitter accounts of interest to Foreign Official-1, members of the Saudi Royal Family, and others in the government of KSA, including accounts posting information critical of, or embarrassing to, the Saudi Royal Family and government of KSA.

23.     Using their access privileges as employees and fiduciaries of Twitter, ABOUAMMO and ALZABARAH, beyond the scope of their job duties, accessed nonpublic

account information of Twitter users of interest to the Saudi Royal Family and government of KSA.  Such nonpublic information included email addresses, telephone numbers, dates of birth, and internet IP addresses, among other things.  ABOUAMMO and ALZABARAH communicated such nonpublic account information to Foreign Official-1 and others in the government of KSA, contrary to Twitter policies.

24.     In exchange for accessing nonpublic account information of Twitter users, outside the scope of their job duties, and for communicating such nonpublic account information to Foreign Official-1, contrary to Twitter's policies, Foreign Official-1 rewarded ABOUAMMO and ALZABARAH including with compensation such as gifts, cash payments, and promises of future benefits, including employment.

25.     ALMUTAIRI acted as an intermediary between Foreign Official-1 and ABOUAMMO and ALZABARAH, representing KSA's interests with respect to Twitter user information, and met with ABOUAMMO and ALZABARAH in person at the request of, and to further the goals of, Foreign Official-1 and the Saudi Royal Family.

26.     The scheme involved the following acts, among others, which were committed or caused to be committed, in the Northern District of California and elsewhere:

a.     In April 2014, a Saudi public relations firm that represented the Embassy of the Kingdom of Saudi Arabia contacted Twitter seeking to have the Twitter account of a Saudi news personality verified.

b.     On or about May 16, 2014, a representative of a U.S.-Saudi Arabian trade organization in Washington, DC, emailed ABOUAMMO seeking to arrange a tour of Twitter's San Francisco office for a group of Saudi "entrepreneurs."  On June 13, 2014, a delegation of individuals from Saudi Arabia visited the Twitter headquarters.  The delegation included Foreign Official-1 and other employees of Saudi Royal Family Member-1.

c.     On or about June 13, 2014, Foreign Official-1 emailed ABOUAMMO

requesting verification of Saudi Royal Family Member-1's Twitter account.

d.     On or about June 14, 2014, Foreign Official-1 requested ABOUAMMO's contact information. That same day, ABOUAMMO responded with his Twitter email account, cell phone number, and personal Skype account. ABOUAMMO and Foreign Official-1 spoke by telephone that date.

e.     On or about November 15, 2014, ALMUTAIRI sent an email to ABOUAMMO requesting an "urgent meeting" in San Francisco to discuss their "mutual interest." On or about November 20, 2014, ALMUTAIRI and ABOUAMMO met in person in San Francisco, California, near the Twitter headquarters.

f.     ABOUAMMO and Foreign Official-1 communicated by telephone and by email in late November and early December 2014 to coordinate an in-person meeting in London, United Kingdom. Foreign Official-1 traveled from Paris, France to London and met with ABOUAMMO. During that meeting on or about December 5, 2014, Foreign Official-1 gave ABOUAMMO a valuable watch worth at least $20,000. ABOUAMMO did not report the receipt of the watch to Twitter as required by Twitter.

g.     Beginning on or about December 12, 2014, ABOUAMMO began accessing without authorization through Twitter's computer system the user data of Twitter User-1, which was an account that had posted critical information about the Saudi Royal Family and Saudi Royal Family Member-1. Among other account information, ABOUAMMO accessed the email address and telephone number associated with Twitter User-1's account. ABOUAMMO accessed the account on or about December 12, 2014, January 5, 2015, January 27, 2015, February 4, 2015, February 7, 2015, February 18, 2015, and February 24, 2015.

h.     Foreign Official-1 communicated with ABOUAMMO by telephone requesting that Twitter User-1's account be removed from Twitter and requesting private user account information. On January 17, 2015, Foreign Official-1 sent an email to

ABOUAMMO's Twitter employee email account with an attachment concerning Twitter User-1 and a brief message that stated, "as we discussed in london."

i.      On February 5, 2015, Foreign Official-1 sent an email to ABOUAMMO's Twitter employee email account with an attachment concerning a user identified as Twitter User-2 who Foreign Official-1 asserted was impersonating a member of the Saudi Royal Family.  On February 7, 2015, ABOUAMMO accessed without authorization through Twitter's computer system the account information, including the email address, of Twitter User-2.

j.      On February 13, 2015, while ABOUAMMO worked for Twitter, Foreign Official-1 deposited $100,000 into a recently opened bank account in Lebanon in the name of ABOUAMMO's relative.  ABOUAMMO had online access to this account and later received wire transfers from the account in Lebanon.  On February 24, 2015, a wire of $9,963 was sent from this account to a Bank of America account in the United States in ABOUAMMO's name. Also on February 24, 2015, ABOUAMMO accessed Twitter User-1's account.  On March 8, 2015, ABOUAMMO sent Foreign Official-1 a Twitter DM stating "proactive and reactively we will delete evil my brother."  On March 12, 2015, a wire of $9,911 was sent from the account in Lebanon referenced above to ABOUAMMO's Bank of America account.

k.      After ABOUAMMO resigned from Twitter on or about May 22, 2015, Foreign Official-1 asked ABOUAMMO to, among other things, refer requests to Twitter related to accounts of Saudi Arabian government ministers as well as complaints related to certain accounts critical of or impersonating individuals connected to the government of KSA or the Saudi Royal Family.  Between May 22, 2015, when ABOUAMMO left Twitter, and January 25, 2016, Foreign Official-1 paid ABOUAMMO at least $200,000.

l.      Although Twitter employees requested that ABOUAMMO direct requests from Saudi Arabian government officials directly to Twitter and not through

SUPERSEDING INDICTMENT,                    8
19-CR-621 EMC

ABOUAMMO, ABOUAMMO continued attempting to contact Twitter employees with Foreign Official-1's requests until at least March 1, 2016.

m.     On or before February 16, 2015, and prior to ABOUAMMO's resignation from Twitter, ABOUAMMO facilitated an introduction between ALZABARAH and ALMUTAIRI.  ALMUTAIRI maintained contact with ALZABARAH after ABOUAMMO resigned from Twitter.

n.     During mid-May 2015, Foreign Official-1 directed ALZABARAH to travel from the Northern District of California to Fairfax, Virginia.  On May 14, 2015, while Saudi Royal Family Member-1, Foreign Official-1, and others were visiting Washington, DC on an official delegation from KSA, ALMUTAIRI and ALZABARAH met at the residence of an employee of the Saudi Arabian Embassy in Fairfax, Virginia. Later on the same date, ALZABARAH returned to the Northern District of California.

o.     After ALZABARAH returned to San Francisco, from May 21, 2015, through November 18, 2015, he accessed without authorization through Twitter's computer system certain nonpublic account information of dozens of Twitter users, including accounts that had posted critical or embarrassing information about the government of KSA and Saudi Royal Family Member-1.  ALZABARAH communicated such nonpublic account information to Foreign Official-1 and others.

p.     On May 29, 2015, Foreign Official-1 and ALZABARAH exchanged three telephone calls and ALZABARAH accessed nonpublic account information of two Twitter accounts over the course of approximately one hour.  The same day, the government of KSA submitted emergency disclosure requests to Twitter for those same two Twitter accounts.

q.     During July 2015, while ALZABARAH was on personal leave from Twitter, he traveled to Saudi Arabia.  While in Saudi Arabia, ALZABARAH accessed nonpublic account information of hundreds of Twitter users using his Twitter credentials,

including on July 29, 2015, when ALZABARAH connected his Twitter laptop to ALMUTAIRI's company's wireless local area network in Saudi Arabia.

   r.  ALZABARAH accessed Twitter User-1's nonpublic account information on or about May 21, 2015, June 14, 2015, July 5, 2015, August 6, 2015, August 7, 2015, August 20, 2015, September 27, 2015, September 28, 2015, and September 30, 2015. On September 28, 2015, ALZABARAH repeatedly accessed Twitter User-1's nonpublic account information, the same date the account holder reported that his account had been hacked or compromised.

   s.  On December 2, 2015, after Twitter management confronted ALZABARAH about his unauthorized access of Twitter users' accounts and placed him on administrative leave, ALZABARAH attempted to contact ALMUTAIRI, and then contacted Foreign Official-1, who in turn contacted an employee of the Saudi Arabian Consulate in Los Angeles, California to coordinate ALZABARAH's departure from the United States.

   t.  On December 3, 2015, ALZABARAH flew to Saudi Arabia and submitted a resignation letter to Twitter by email.

   u.  By no later than January 2016, ALZABARAH had obtained employment in Saudi Arabia with Organization-1 and was in email contact with ALMUTAIRI, Foreign Official-1, and others regarding social media influence projects on behalf of KSA, Foreign Official-1, and the Saudi Royal Family.

  27.  As part of the scheme, ABOUAMMO and ALZABARAH engaged in conduct and made material false representations, promises, and omissions, and engaged in acts of concealment, including, but not limited to, the following:

   a.  ABOUAMMO and ALZABARAH used private means of communication, including personal telephones, email addresses, and Twitter DMs, to communicate with representatives and officials of the government of KSA and Saudi Royal Family,

SUPERSEDING INDICTMENT,     10
19-CR-621 EMC

including ALMUTAIRI and Foreign Official-1, to avoid detection of the scheme by Twitter.

b.    ABOUAMMO concealed from Twitter his receipt of a watch valued at more than $20,000 from Foreign Official-1, in exchange for accessing the nonpublic account information of Twitter User-1 and Twitter User-2, and providing such nonpublic information to Foreign Official-1 and others outside of Twitter.

c.    ABOUAMMO concealed from Twitter his receipt of $100,000 from Foreign Official-1, and his expectation of additional payments, in exchange for his access and monitoring of Twitter accounts of interest to Foreign Official-1 and other members of the government of KSA and the Saudi Royal Family.

d.    ALZABARAH misled Twitter by taking a leave of absence during July and August 2015, when, in fact, he was performing work for ALMUTAIRI and Foreign Official-1 in Saudi Arabia, including accessing nonpublic account information of Twitter users using his Twitter credentials and Twitter-issued computer.

e.    ALZABARAH concealed from Twitter that he expected payments and other benefits, including future employment in Saudi Arabia in exchange for providing nonpublic account information of Twitter users to Foreign Official-1 and others acting on behalf of KSA and the Saudi Royal Family.

f.    ALZABARAH misled Twitter by claiming he accessed Twitter accounts, specifically including Twitter User-1's account, out of curiosity, when, in fact, he accessed nonpublic information of numerous accounts for the benefit of Foreign Official-1, KSA, and the Saudi Royal Family.

28.    The scheme deprived Twitter of the following: (a) its money and property by enabling individuals and entities outside of Twitter, including members of the government of KSA and the Saudi Royal Family, access to nonpublic account information of Twitter users, including information pertaining to accounts of dissidents and accounts that posted information

SUPERSEDING INDICTMENT,                    11
19-CR-621 EMC

critical of, and embarrassing to, KSA, the Saudi Royal Family, and Saudi Royal Family Member-1; and (b) Twitter's intangible right to the honest services of its employees and fiduciaries, ABOUAMMO and ALAZABARAH.

<u>COUNT ONE</u>: (18 U.S.C. §§ 951 and 2 – Acting as an Agent of a Foreign Government Without Notice to the Attorney General)

       29.    Paragraphs 1 through 28 are realleged as if fully set forth herein.

       30.    From on or about December 12, 2014, and continuing until on or about March 1, 2016, in the Northern District of California and elsewhere, the defendant,

AHMAD ABOUAMMO,

did knowingly, without notifying the Attorney General as required by law, act as an agent of a foreign government, to wit, the government of the Kingdom of Saudi Arabia and the Saudi Royal Family.

      All in violation of Title 18, United States Code, Section 951.

<u>COUNT TWO</u>: (18 U.S.C. §§ 951 and 2 – Acting as an Agent of a Foreign Government Without Notice to the Attorney General)

       31.    Paragraphs 1 through 28 are realleged as if fully set forth herein.

       32.    From at least on or about November 20, 2014, and continuing until at least on or about May 24, 2015, in the Northern District of California and elsewhere, the defendant,

AHMED ALMUTAIRI,

did knowingly, without notifying the Attorney General as required by law, act as an agent of a foreign government, to wit, the government of the Kingdom of Saudi Arabia and the Saudi Royal Family.

      All in violation of Title 18, United States Code, Section 951.

<u>COUNT THREE</u>: (18 U.S.C. §§ 951 and 2 – Acting as an Agent of a Foreign Government Without Notice to the Attorney General)

       33.    Paragraphs 1 through 28 are realleged as if fully set forth herein.

34. From on or about May 21, 2015, and continuing until on or about December 3, 2015, in the Northern District of California and elsewhere, the defendant,

ALI ALZABARAH,

did knowingly, without notifying the Attorney General as required by law, act as an agent of a foreign government, to wit, the government of the Kingdom of Saudi Arabia and the Saudi Royal Family.

All in violation of Title 18, United States Code, Section 951.

COUNT FOUR: (18 U.S.C. § 1349 – Conspiracy to Commit Wire Fraud and Honest Services Fraud)

35. Paragraphs 1 through 28 are realleged as if fully set forth herein.

36. From on or about November 20, 2014, until at least on or about December 3, 2015, in the Northern District of California and elsewhere, the defendants,

AHMAD ABOUAMMO,
ALI ALZABARAH, and
AHMED ALMUTAIRI,

and others, did knowingly conspire to devise and intend to devise a scheme and artifice to defraud Twitter, and to obtain property of Twitter by means of materially false and fraudulent pretenses, representations, and promises, and by concealment of material facts and omissions of material facts with a duty to disclose, and to deprive Twitter of its right to the honest and faithful services of its employees and fiduciaries through bribes, and for the purpose of executing such scheme and artifice, and attempting to do so, to transmit, and cause to be transmitted, by means of wire communication in interstate and foreign commerce, certain writings, signs, signals, pictures, and sounds, in violation of Title 18, United States Code, Sections 1343 and 1346.

All in violation of Title 18, United States Code, Section 1349.

COUNT FIVE THROUGH NINETEEN: (18 U.S.C. §§ 1343, 1346, and 2 –Wire Fraud and Honest Services Wire Fraud and Aiding and Abetting)

37. Paragraphs 1 through 28 and 36 are realleged as if fully set forth herein.

SUPERSEDING INDICTMENT,           13
19-CR-621 EMC

38.     On or about the dates provided below, in the Northern District of California and elsewhere, the defendants,

AHMAD ABOUAMMO,
ALI ALZABARAH, and
AHMED ALMUTAIRI,

and others, did knowingly, and with the intent to defraud, participate in, devise, and intend to devise a scheme and artifice to defraud Twitter, and to obtain property of Twitter by means of materially false and fraudulent pretenses, representations, and promises, and by concealment of material facts and omissions of material facts with a duty to disclose, and to deprive Twitter of its right to the honest and faithful services of its employees and fiduciaries through bribes, and attempting to do so, did knowingly transmit, and cause to be transmitted, the following writings, signs, signals, pictures, and sounds in interstate and foreign commerce by means of wire communications:

| COUNT | DATE | DESCRIPTION |
|-------|------|-------------|
| 5 | 3/8/2015 | Twitter DM from ABOUAMMO's personal Twitter account to Foreign Official-1 stating "proactive and reactively we will delete evil my brother." |
| 6 | 5/21/2015 | Telephone call between ALZABARAH and ALMUTAIRI. |
| 7 | 5/29/2015 | Telephone call between ALZABARAH and Foreign Official-1. |
| 8 | 6/1/2015 | Telephone call from Foreign Official-1 to ALZABARAH. |
| 9 | 6/3/2015 | Telephone call from Foreign Official-1 to ALZABARAH. |
| 10 | 6/14/2015 | Telephone call from ALZABARAH to Foreign Official-1. |
| 11 | 7/9/2015 | Twitter DMs between ABOUAMMO's personal Twitter Foreign Official-1 regarding Foreign Official-1's "late" payment to ABOUAMMO and whether Foreign Official-1 needed assistance with Twitter matters. |
| 12 | 7/17/2015 | Access by ALZABARAH to Twitter servers via virtual private network ("VPN") from KSA to access information of a user identified as Twitter User-10 using his Twitter-issued computer while on personal leave. |

| COUNT | DATE | DESCRIPTION |
|---|---|---|
| 13 | 7/17/2015 | Access by ALZABARAH to Twitter servers via VPN from KSA to access information of a user identified as Twitter User-11. |
| 14 | 7/17/2015 | Access by ALZABARAH to Twitter servers from via VPN from KSA to access information of a user identified as Twitter User-12. |
| 15 | 7/29/2015 | Access by ALZABARAH to Twitter servers from via VPN from KSA to access information of a user identified as Twitter User-13. |
| 16 | 7/29/2015 | Access by ALZABARAH to Twitter servers from via VPN from KSA to access information of a user identified as Twitter User-14. |
| 17 | 8/20/2015 | Telephone call from ALZABARAH to Foreign Official-1. |
| 18 | 9/8/2015 | Telephone call from Foreign Official-1 to ALZABARAH. |
| 19 | 12/2/2015 | Telephone call from ALZABARAH to Foreign Official-1. |

Each in violation of Title 18, United States Code, Sections 1343, 1346, and 2.

COUNT TWENTY: (18 U.S.C. § 1956(a)(2)(B)(i) – Money Laundering)

39.     Paragraphs 1 through 28, 36, and 38 are realleged as if fully set forth herein.

40.     On or about March 10, 2015, in the Northern District of California and elsewhere, the defendant,

AHMAD ABOUAMMO,

did knowingly conduct a financial transaction affecting interstate and foreign commerce, to wit, transporting, transmitting, and transferring monetary instruments and funds, that is, a total of $9,911 in United States currency, transferred from a Bank Audi account in Beirut, Lebanon into an account in the United States controlled by ABOUAMMO, such funds constituting the proceeds of a specified unlawful activity, that is, wire fraud, honest services fraud, and conspiracy, in violation of 18 U.S.C. §§ 1343 1346, and 1349, knowing that such transfer was designed in whole or in part to conceal and disguise the nature, source, and ownership of the proceeds of said specified unlawful activity and that while conducting such financial transaction knew that the property involved in the financial transaction represented the proceeds of some form of unlawful activity.

SUPERSEDING INDICTMENT,
19-CR-621 EMC

15

1    All in violation of Title 18, United States Code, Section 1956(a)(2)(B)(i).

2    COUNT TWENTY-ONE: (18 U.S.C. § 1956(a)(2)(B)(i) – Money Laundering)

3        41.    Paragraphs 1 through 28, 36, and 38 are realleged as if fully set forth herein.

4        42.    On or about June 11, 2015, in the Northern District of California and elsewhere,

5    the defendant,

6                           AHMAD ABOUAMMO,

7    did knowingly conduct a financial transaction affecting interstate and foreign commerce, to wit,

8    transporting, transmitting, and transferring monetary instruments and funds, that is, a total of

9    $10,000 in United States currency, transferred from a Bank Audi account in Beirut, Lebanon into

10   an account in the United States controlled by ABOUAMMO, such funds constituting the

11   proceeds of a specified unlawful activity, that is, wire fraud, honest services fraud, and

12   conspiracy, in violation of 18 U.S.C. §§ 1343, 1346, and 1349, knowing that such transfer was

13   designed in whole or in part to conceal and disguise the nature, source, and ownership of the

14   proceeds of said specified unlawful activity and that while conducting such financial transaction

15   knew that the property involved in the financial transaction represented the proceeds of some

16   form of unlawful activity.

17       All in violation of Title 18, United States Code, Section 1956(a)(2)(B)(i).

18   COUNT TWENTY-TWO: (18 U.S.C. § 1956(a)(2)(B)(i) – Money Laundering)

19       43.    Paragraphs 1 through 28, 36, and 38 are realleged as if fully set forth herein.

20       44.    On or about July 2, 2015, in the Northern District of California and elsewhere, the

21   defendant,

22                           AHMAD ABOUAMMO,

23   did knowingly conduct a financial transaction affecting interstate and foreign commerce, to wit,

24   transporting, transmitting, and transferring monetary instruments and funds, that is, a total of

25   $30,000 in United States currency, transferred from a Bank Audi account in Beirut, Lebanon into

26   an account in the United States controlled by ABOUAMMO, such funds constituting the

27

28   SUPERSEDING INDICTMENT,                     16
     19-CR-621 EMC

proceeds of a specified unlawful activity, that is, wire fraud, honest services fraud, and conspiracy, in violation of 18 U.S.C. §§ 1343, 1346, and 1349, knowing that such transfer was designed in whole or in part to conceal and disguise the nature, source, and ownership of the proceeds of said specified unlawful activity and that while conducting such financial transaction knew that the property involved in the financial transaction represented the proceeds of some form of unlawful activity.

All in violation of Title 18, United States Code, Section 1956(a)(2)(B)(i).

COUNT TWENTY-THREE: (18 U.S.C. § 1519 – Falsification of Records to Obstruct Investigation)

45. Paragraphs 1 through 28, 36, and 38 are realleged as if fully set forth herein.

46. On or about October 20, 2018, in the Northern District of California and elsewhere, the defendant,

AHMAD ABOUAMMO,

unlawfully, intentionally, and knowingly did alter, destroy, mutilate, conceal, and falsify a record or document, namely creating and providing by email to the Federal Bureau of Investigation a fabricated, false, and backdated invoice for $100,000 for consulting services to Foreign Official-1, from CYRCL, LLC, defendant's sole proprietorship, with the intent to impede, obstruct and influence an actual and contemplated investigation and the proper administration of a matter within the jurisdiction of a department and agency of the United States, namely the Federal Bureau of Investigation.

All in violation of Title 18, United States Code, Section 1519.

FORFEITURE ALLEGATION: (18 U.S.C. §§ 981(a)(1)(C), 982(a)(1); 28 U.S.C. § 2461(c))

47. Paragraphs 1 through 46 are hereby realleged for the purpose of alleging forfeiture to the United States of America pursuant to Title 18, United States Code, Section 981(a)(l)(C) and Title 28, United States Code, Section 2461(c).

48. Upon conviction of any of the offenses in violation of Title 18, United States

Code, Sections 1343, 1346, and 1349 set forth in Counts Four through Nineteen of this First Superseding Indictment, or any of them, the defendants,

> AHMAD ABOUAMMO,
> ALI ALZABARAH, and
> AHMED ALMUTAIRI,

shall forfeit to the United States of America, pursuant to Title 18, United States Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c), any property, real or personal, which constitutes or is derived from proceeds traceable to the offenses, including the sum of money equal to the total amount of proceeds defendants obtained or derived, directly or indirectly, from the violations, and including a forfeiture money judgment.

49. Upon conviction of the offenses in violation of Title 18, United States Code, Section 1956 alleged in Counts Twenty through Twenty-Two of this First Superseding Indictment, the defendant,

> AHMAD ABOUAMMO,

shall forfeit to the United States, pursuant to Title 18, United States Code, Section 982(a)(1), all property, real or personal, involved in said violation, or any property traceable to such property, and including all proceeds of the offense, and including, but not limited to, a forfeiture money judgment.

50. If any of the property described above, as a result of any act or omission of the defendant:

    a. cannot be located upon the exercise of due diligence;

    b. has been transferred or sold to, or deposited with, a third party;

    c. has been placed beyond the jurisdiction of the court;

    d. has been substantially diminished in value; or

    e. has been commingled with other property which cannot be divided without difficulty;

the United States of America shall be entitled to forfeiture of substitute property pursuant to Title 21, United States Code, Section 853(p), as incorporated by Title 28, United States Code, Section 2461(c).

All pursuant to Title 18 United States Code, Sections 981(a)(1)(C), 982(a)(1), Title 28 United States Code, Section 2461(c), and Federal Rule of Criminal Procedure 32.2.

SENTENCING ALLEGATION:

47. With respect to Counts One and Four through Seven of the First Superseding Indictment, for the purposes of determining the maximum alternative fine, pursuant to Title 18, United States Code, Section 3571(d), the defendant,

AHMAD ABOUAMMO,

derived gross gains of approximately $320,000.


DATED: July 28, 2020                                        A TRUE BILL.


                                                           ___/s/_____
                                                           FOREPERSON

DAVID L. ANDERSON
United States Attorney

*/s/ Colin Sampson*
COLIN SAMPSON
Assistant United States Attorney
BENJAMIN J. HAWK
Trial Attorney, National Security Division

SUPERSEDING INDICTMENT,                          19
19-CR-621 EMC

# EXHIBIT 3

Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 35 of 794

🔗 https://www.justice.gov/opa/pr/two-former-twitter-employees-and-saudi-national-charged-acting-i…

🕐 5 min read

# Two Former Twitter Employees and a Saudi National Charged as Acting as Illegal Agents of Saudi Arabia

Ali Alzabarah, Ahmad Abouammo, and Ahmed Almutairi, aka Ahmed Aljbreen, were charged for their respective roles in accessing private information in the accounts of certain Twitter users and providing that information to officials of the Kingdom of Saudi Arabia.  Abouammo was arrested in Seattle, Washington, on Nov. 5, 2019.  All three defendants are charged with acting as illegal agents of a foreign government; and Abouammo also is charged with destroying, altering, or falsifying records in a federal investigation.

"Acting in the United States under the direction and control of Saudi officials, the defendants are alleged to have obtained private, identifying information about users of Twitter who were critical of the Saudi government," said Assistant Attorney General for National Security John C. Demers.  "Two of the defendants – Alzabarah and Abouammo – are former Twitter employees who violated their terms of employment to access this information in exchange for money and other benefits.  Aside from being criminal, their conduct was contrary to the free speech principles on which this country was founded."

"These charges make clear that the FBI will diligently pursue those who show a blatant disregard for the laws and democratic principles that define us as a country," said Executive Assistant Director Jay Tabb of the FBI's National Security Branch. "We will continue to use all of the tools at our disposal to carry out our mission. I would like to thank the men and women of the FBI's San Francisco and Seattle Field Offices as well as the Counterintelligence Division for their tireless commitment to bring these individuals to justice."

"The FBI will not stand by and allow foreign governments to illegally exploit private user information from U.S. companies. These individuals are charged with targeting and obtaining private data from dissidents and known critics, under the direction and control of the government of Saudi Arabia," said FBI Special Agent in Charge John F. Bennett. "Insider threats pose a critical threat to American businesses and our national security."

Alzabarah, 35, of Saudi Arabia, and Abouammo, 41, of Seattle, Washington, were Twitter employees. According to the complaint, between November of 2014 and May of 2015, Almutairi, 30, of Saudi Arabia, and foreign officials of the Kingdom of Saudi Arabia convinced Abouammo and Alzabarah to use their employee credentials to gain access without authorization to certain nonpublic information about the individuals behind certain Twitter accounts. Specifically, representatives of the Kingdom of Saudi Arabia and the Saudi Royal Family sought the private information of Twitter users who had been critical of the regime. Such private user information included their email addresses, phone numbers, IP addresses, and dates of birth. This information could have been used to identify and locate the Twitter users who published these posts. The complaint alleges that Abouammo was compensated for his illicit conduct, including through the provision of a luxury watch and cash. Almutairi is alleged to

have arranged meetings, acted as a go-between, and facilitated communications between the Saudi government and the other defendants.

The complaint also contains allegations regarding the reaction of Alzabarah upon being confronted by Twitter about his violations of Twitter policy.  According to the complaint, when Alzabarah was confronted by Twitter's management about accessing users' information, he sought assistance from Almutairi and others to flee the United States.  Alzabarah left the country the next day and submitted his resignation from Twitter by email while en route.  Shortly after his return to Saudi Arabia, Alzabarah obtained employment through which he continued to work on behalf the Kingdom.  With respect to Abouammo, the complaint alleges FBI agents confronted him in October 2018 about his activities on behalf of officials of the Kingdom of Saudi Arabia.  In response, Abouammo allegedly lied to the agents and provided them with a falsified invoice in an effort to obstruct the investigation.

Abouammo was arrested in Seattle, Washington, on Nov. 5, 2019, and made his initial federal court appearance in Seattle at 2:00 p.m.on Nov. 6, 2019.  Alzabarah and Almutairi are believed to be in Saudi Arabia.  Federal warrants have been issued for their arrest.

A complaint merely alleges that crimes have been committed, and all defendants are presumed innocent until proven guilty beyond a reasonable doubt. If convicted, all three defendants face maximum statutory sentence of 10 years in prison and a $250,000 fine for acting as an agent of a foreign government without notification to the Attorney General, in violation of 18 U.S.C. § 951.  In addition, Abouammo faces an additional 20 years in prison and a $250,000 fine for destroying, altering, or falsifying records, in violation of 18 U.S.C. § 1519.  Further, the court may order restitution, if appropriate, and additional periods of supervised release.  However,

Office of Public Affairs | Two Former Twitter Employees and a Saudi National Charged as Acting as Illegal Agents of Saudi Arabia | United States Department of Justice

any sentence following conviction would be imposed by the court only after consideration of the U.S. Sentencing Guidelines and the federal statute governing the imposition of a sentence, 18 U.S.C. § 3553.

The case is being prosecuted by the Special Prosecutions and National Security Unit of the United States Attorney's Office for the Northern District of California and the Counterintelligence and Export Control Section of the National Security Division.  The prosecution is the result of an investigation by the Federal Bureau of Investigation.

Generated with Reader Mode

# EXHIBIT 4

8/30/23, 10:54 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 40 of 794
Saudi Dissidents Have a Problem With Twitter's Tight Relationship With MBS | The New Republic

🔗 https://newrepublic.com/article/161995/twitter-saudi-arabia-mbs-dissident

✏️ Jacob Silverman

🕐 24 min read

# Twitter Is Enabling Saudi Arabia's Brutal Crackdown on Dissent

Contrary to Saudi Arabia's self-proclaimed image as a reform-minded state gradually opening to the world, the country's human rights situation is worsening, according to both activists and the family members of imprisoned dissidents. "Saudi Arabia is carrying out more repression" than ever, said Areej Al Sadhan, whose brother Abdulrahman, a 37-year-old aid worker, was abducted by Saudi security forces in 2018 for running a satirical Twitter account. "They are ruthlessly going after anyone who exercises their freedom of speech."

This week, a counterterrorism court in Saudi Arabia sentenced Abdulrahman Al Sadhan to 20 years in prison, with a subsequent 20-year travel ban. Accused of running a pseudonymous Twitter account that parodied members of the Saudi government, Al Sadhan had violated the country's stringent prohibitions on political speech that allow authorities to arrest (and sometimes torture and execute) virtually anyone showing public dissent. While Al Sadhan has 30 days to appeal his sentence, absent pressure from Western governments (which has so far been meager), his prison term is likely a fait accompli.

Al Sadhan's family has had only two brief phone calls with him since his arrest in 2018, and they fear for his future. Though he is not Saudi Arabia's most famous political prisoner, Al Sadhan is

emblematic of the treatment meted out to anyone who challenges the country's de facto leader, Crown Prince Mohammad bin Salman. Completely intolerant of dissent—with mockery holding a special place of scorn—MBS has had critics harassed, kidnapped, and killed all over the world. The gruesome murder of former *Washington Post* columnist Jamal Khashoggi is perhaps the best known instance of MBS's penchant for brutality, but he was merely one victim of a larger crackdown that has seen thousands of people, including some of MBS's own family members, rounded up and sent to prisons and black sites, where torture is routine.

"The level of human rights abuses are continuing on a high scale," said Areej Al Sadhan. "People should not be fooled by the recent release of [women's rights activist] Loujain Alhathloul."

This crackdown began, in part, on Twitter, which is used by approximately 10 million people in Saudi Arabia, making it the service's largest Middle Eastern market. For many citizens of autocracies, social media provided a welcome entree to a public square where issues of societal concern could be discussed—openly—like never before. In Saudi Arabia, where independent media is nonexistent, social media at first appeared to be "a great equalizer," said Ali Al Ahmed, a Saudi analyst living in Washington, D.C., who is suing Twitter for failing to protect his account from Saudi spies. "That did not last."

After a brief honeymoon of unfettered speech, pro-regime trolls and surveillance emerged on the site. Now as popular with members of the Saudi ruling family as the public, Twitter is no longer a place where ordinary Saudis feel comfortable speaking freely. Much the same could be said of Saudi dissidents and exiles, who talk of constant harassment, death threats, and attempts to hack their accounts. In their view, Twitter bears some responsibility for how its

service has been abused. "There was no real step taken by the company to take care of and protect these activists," said Al Sadhan.

Saudi Twitter has since become a place for the government to propagandize, track dissident thought, and identify victims for MBS's personal team of enforcers. Regime officials are even known to chat with their future targets. Ali Al Ahmed told me that after he'd exchanged some direct messages with MBS's adviser Saud Al Qahtani, someone who claimed to be Al Qahtani sent Ahmed a phishing email, attempting to steal his login information. (Al Ahmed messaged Al Qahtani, who was later banned from Twitter after being linked to Jamal Khashoggi's murder, but he received no response.)

The story of MBS's renewed crackdown on dissent is not as simple as combing Twitter for anti-regime statements, but Twitter plays a major role in the savage turn that's occurred since MBS rose to power. In June 2014, a Saudi official named Bader Al Asaker—the secretary general of MBS's personal charity, the Misk Foundation, and head of the crown prince's private office—took a tour of Twitter's San Francisco headquarters. The tour was jointly arranged by a man named Ahmed Almutairi, who operated a social media marketing company that contracted to members of the Saudi royal family and MBS's foundation, and a Twitter employee named Ahmad Abouammo. Abouammo, who worked on media partnerships in the Middle East, would soon be groomed to spy directly for Al Asaker. In the months to come, Abouammo would receive more than $100,000 in cash and gifts as he gathered information—including email addresses, phone numbers, and private messages—relating to Saudi dissidents, journalists, and other accounts of note.

In 2015, Abouammo got a new job at Amazon, but the Saudi regime found a worthy replacement in Ali Alzabarah, a Twitter engineer whose position and technical skills gave him access to more user data than Abouammo. Soon enough, Alzabarah became an even more productive spy for Al Asaker and the Saudi regime, allegedly tracking dissidents across borders and providing IP addresses that could reveal people's locations.

In December 2015, an FBI agent visited Twitter headquarters in San Francisco to tell them they had a Saudi espionage problem. While Abouammo was gone, Alzabarah was still siphoning data from thousands of accounts and passing it to his handlers. The FBI asked that Twitter refrain from taking immediate action but, reportedly suspicious about the intentions of government security agencies, which are known to pressure tech companies for private user information, Twitter decided to confront Alzabarah and suspend him. According to a federal indictment against Alzabarah, the engineer turned spy then frantically called Al Asaker, who, along with the Saudi consul general of Los Angeles, helped spirit Alzabarah to Saudi Arabia. After finding refuge there, Alzabarah was named the CEO of the Misk Foundation. (He was present at the infamous touching of the glowing orb event.) Alzabarah remains on Twitter—where his account is locked for privacy—and on the FBI's most-wanted list.

Over the years, Saudi investors, chief among them Prince Al Waleed bin Talal, the country's most famous business mogul, have bought up shares in U.S. tech companies like Twitter. By 2015, the prince owned an estimated 5.2 percent of Twitter—more than Twitter co-founder Jack Dorsey himself. In November 2017, bin Talal was arrested and confined to the Ritz-Carlton Hotel in Riyadh as part of a sweeping "anti-corruption" purge that forced numerous wealthy Saudis and members of the royal family to sign over their assets to MBS. That well may have included bin Talal's Twitter shares. "Since late 2017 or January of 2018, MBS has exercised

control over more Twitter stock than is owned by Twitter's founder," according to a civil complaint filed against Twitter and McKinsey by Omar Abdulaziz, a Saudi exile who says that the consultancy helped finger him as a prominent online dissident, leading to his Twitter account being hacked. (Last year, Canadian authorities warned Abdulaziz that he may be a target of a Saudi kill team.)

According to Abdulaziz's original complaint, "Because of the tremendous wealth of key figures in [the Kingdom of Saudi Arabia], major corporations have enabled, collaborated with, and turned a blind eye to KSA's efforts to suppress, torture, falsely imprison, terrorize, and murder dissenters both within Saudi Arabia and around the world." Other exiles have expressed similar thoughts, saying that Twitter gives the Saudi government a long reach well beyond its borders—and that Twitter has a responsibility to do more to protect its users from harassment and hacking.

"Instead of these tools being used to enable freedom of speech, [they are] being used by dictators to oppress freedom of speech and to track their personal information and target them personally," said Al Sadhan.

Ali Al Ahmed has been the target of numerous hacking and phishing attempts, some of which he's detected before they were able to succeed. But as he states in his lawsuit against Twitter, he believes the company failed to protect him and—more importantly—failed to protect the dissidents and other sensitive figures he had communicated with via Twitter direct messages. Among those people was Abdulrahman Al Sadhan, whose satire Al Ahmed appreciated. It's not certain whether Abdulrahman was unmasked through the Twitter spy ring—sources close to the investigation believe his name was on an FBI list of surveilled accounts—but Al Ahmed believes

that the spy ring definitely outed other friends, who were then disappeared, tortured, even killed.*

"It made me decide to do something about it, at least for the friends who were lost," said Al Ahmed, who said he hopes his lawsuit will "force the truth to come out."

More than five years have passed since the FBI told Twitter it had a Saudi spy problem. The company has since promised tightened procedures and access controls. But for many dissidents, it's too late. Put another way, a murderous autocratic government abused its close relationship with Twitter to cultivate spies who provided information that then got innocent people thrown in jail. That government remains one of Twitter's largest outside shareholders and continues to harass and monitor its citizens via the micro-blogging service. MBS has yet to suffer so much as a public warning, while people like Bader Al Asaker—who spoke multiple times with the Khashoggi hit squad on the day the journalist was murdered—use the site to propagandize to a huge audience.

On Twitter, Al Asaker appears like just another member of the global elite, mingling with royals, politicians, and business executives. He has 1.8 million followers—including Jack Dorsey. The U.S. tech CEO and the Saudi royal fixer appear to at least have a passing relationship, and in June 2016, six months after Twitter's management learned about the spy ring from the FBI, Al Asaker tweeted a photo of Dorsey meeting with MBS in New York.

For Al Ahmed, the relationship, and Twitter's passivity in the face of Saudi aggression, is difficult to explain.

"If somebody was spying on my company, would I be his friend?" Al Ahmed asked. "This is very serious. People died, people are in jail. Abdulrahman, this beautiful young man, is going to spend 20 years. This is sick, honestly."

* *This article originally provided sourcing on the FBI list of surveilled accounts that has since been clarified.*

Generated with Reader Mode

# EXHIBIT 5

🔗 https://arstechnica.com/tech-policy/2020/08/report-2015-twitter-breach-targeted-saudi-dissidents…

✏️ Timothy B. Lee - 8/19/2020, 12:36 PM

🕐 4 min read

# Report: 2015 Twitter breach targeted Saudi dissidents, led to arrests

**Human rights —**

## A sister is speaking out after her brother has been in prison for two years.



[Enlarge](#) / Saudi Arabia's Crown Prince Mohammed bin Salman.

Alexander Zemlianichenko / POOL / AFP) (Photo by ALEXANDER ZEMLIANICHENKO/POOL/AFP via Getty Images

The sister of a Saudi dissident has told Bloomberg that a 2015 breach by two Twitter employees enabled the Saudi government to unmask several anonymous Twitter accounts whose tweets criticized the regime. The US federal government criminally charged the two rogue employees last November.

8/30/23, 10:58 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 51 of 794
Report: 2015 Twitter breach targeted Saudi dissidents, led to arrests | Ars Technica

Abdulrahman al-Sadhan is a US-educated Saudi man who worked for the Red Crescent Movement—the Muslim world's counterpart to the Red Cross. He also secretly ran a popular pseudonymous Twitter account with thousands of followers. The account criticized the Saudi government.

"It is clear this was a targeted attack on purpose on activists and critics on Twitter," said Areej al-Sadhan, Abdulrahman's sister. "My brother, unfortunately, is one of those who was targeted.

According to Bloomberg, al-Sadhan was working in his office in Riyadh in 2018 when Saudi Arabia's secret police took him into custody. His family hasn't seen him since. They feared he was dead for almost two years until he was allowed to make a phone call in February.

The rogue Twitter employees allegedly accessed confidential information on at least 6,000 Twitter accounts on behalf of the Saudi government. Human rights advocates believe the hacks enabled the Saudi authorities to arrest at least five people who ran pseudonymous Twitter accounts critical of the regime.

"Saudi Arabia is spending millions of dollars on digital espionage and hacking the accounts of human rights defenders, critics, and opponents," said Gamal Eid, executive director of the Egypt-based Arabic Network for Human Rights Information.

The Saudi government has long warned Saudis against trying to use anonymity as a shield when they criticize the government, as Bloomberg explains:

> In August 2017, one of Saudi Crown Prince Mohammed Bin Salman's then-
> closest advisers, Saud al-Qahtani, issued a warning through his own verified

8/30/23, 10:58 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 52 of 794
Report: 2015 Twitter breach targeted Saudi dissidents, led to arrests | Ars Technica

Twitter account against anonymous Twitter accounts: "Does a pseudonym protect you from the #blacklist?" al-Qahtani wrote. "No."

Al-Qahtani explained that governments could find out the real identities of people using Twitter anonymously. He mentioned "technical ways" of tracing people's IP addresses, as well as a "secret I'm not going to say."

Al-Qahtani has since been suspended from Twitter; he lost his government post in the wake of the 2018 murder of journalist Jamal Khashoggi.

The Saudis have been accused of targeting people outside of Saudi Arabia as well. Dissidents in the US and Canada have sued Twitter over the 2015 breach, arguing that they should have been warned about the Saudis targeting their accounts. In an unrelated incident last year, Amazon CEO Jeff Bezos accused the Saudi government of hacking into his phone and obtaining racy photos that wound up in the hands of the *National Enquirer*.

Generated with Reader Mode

# EXHIBIT 6

🔗 https://psuvanguard.com/in-the-shadow-of-the-kingdom/

✎ Andy Ngo

🕐 21 min read

# In the shadow of the Kingdom - Vanguard

"Even if you change my name, I'm afraid they'll find out who I am," Mutab said as he attempted to calm himself by drinking his favorite Arabic tea, Alwazah, or "swan."

"If my government finds out I am an apostate, I could be jailed when I go home," Mutab said. After a pause he added, "Or I could be killed." Apostasy is the act of leaving one's religion. In traditional orthodox interpretations of Islam, the penalty for apostasy is imprisonment and death.

The *Vanguard*'s multimedia editor, Andy Ngo, interviewed Mutab, Faisal, and Noora, three Saudi Arabian nationals studying in Portland. For their protection, the *Vanguard* has changed the names of the three interview subjects.

Mutab and Faisal are students at Portland State University. Noora attends another educational institution in the area but asked that its name not be printed.

As of fall 2014, Saudi Arabia had the largest number of international students at PSU with 442 students. China had the second-largest number at 375 students.

PSU's relationship with Saudi Arabia spans decades. The Kingdom's current crown prince, Mohammad bin Nayef, attended PSU from 1977–80.



Saudi Arabia's Crown Prince Mohammad bin Nayef meeting U.S. Secretary of State Hillary Clinton in 2013. Bin Nayef attended PSU from 1977–80. Photo courtesy of the U.S. Department of State

Established in 1932, Saudi Arabia's origins stem from an 18th-century pact between Muhammad ibn Abd al Wahhab, a puritanical Islamic revivalist, and Muhammad ibn Saud, a central Arabian ruler. Their descendants continue to run state institutions today. The modern Saudi Arabian state is a theocratic, authoritarian dynastic monarchy.

Saudi Arabia's "Basic Law of Governance," which governs the country, states that its constitution is the Quran and the Sunna–the actions and sayings of Muhammad, the 7th century prophet of Islam–and that Shari'a, which means Islamic law, is the foundation of the Kingdom.

8/30/23, 11:00 AM
Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 56 of 794
In the Shadow of the Kingdom – Vanguard

## Clandestine atheism

Mutab and Faisal are closeted atheists and sometimes prefer to be called "ex-Muslim." Many atheists of Muslim heritage refer to themselves as ex-Muslim in order to acknowledge the cultural traditions in which they grew up.

"Within Muslim contexts, atheism has largely been regarded as a Western phenomenon," said Muhammad Syed, president of Ex-Muslims of North America, a nonprofit based in Virginia. "The 'ex-Muslim' identity allows us to deliberately stake a position that we are both from Muslim communities and reject the dogma."

Founded in 2013, EXMNA is the first organization to provide support and advocacy for ex-Muslims in the United States and Canada.

Mutab said he left Islam after being exposed to new ideas and lifestyles in the United States. "The Islam I was raised with in Saudi Arabia is against modernity," Mutab said. In Saudi Arabia, Mutab supported a policy he considered "gender apartheid"—strict segregation of the sexes— and intolerance of other religions, hallmarks of a fundamentalist interpretation of Islam. However, after studying in the United States, Mutab found it increasingly difficult to reject science, critical thinking and modern ideas about women and sexuality.

"Islam, as I was taught, was used to suppress human rights," Mutab said. "I choose to follow a different path now."

Faisal left Islam after introducing himself to philosophy. "I remember when I first got exposed to Plato's *Republic*," Faisal said. "I was shocked that a non-prophet would write something that

wise."

The *Vanguard* communicated with Faisal through disposable, single-use emails per his request. At home during the summer, Faisal stressed that he had to practice extra caution while speaking about his atheism.



A sign outside a university in Riyadh prohibits men from entering. Signs enforcing strict gender segregation are ubiquitous in Saudi Arabia. Photo courtesy of a confidential source

**Saudi Arabian women: "perpetual minors"**

Noora is a practicing Muslim but remains equally concerned about the potential consequences of publicizing her opinions. Noora rejects Saudi Arabia's institutionalized version of Islam, sometimes called Wahhabism, named after the country's puritanical co-founder, ibn Abd al Wahhab.

Wahhabi Islam, also known as Salafism, is a rigid and literalist version of Islam derived from the medieval Hanbali tradition. The Hanbali school of jurisprudence is usually seen as the most fundamentalist strain within Sunni orthodoxy. Salafism is sometimes linked to the ideology of jihadist groups like the Islamic State and Al Qaeda.

"I was brainwashed to hate," Noora said. "The Jews, Christians, non-Muslims—even Muslims not like us. There is nothing spiritual about that kind of Islam."

Saudi Arabia bans the open practice of non-Islamic religions and has intensified criminal penalties for Sunni Islamic beliefs that steer too far from official state orthodoxy. The Shiite Muslim minority, who are concentrated in the Eastern Province, are also subject to systematic discrimination.

Noora is in favor of sexual minority rights and women's equality, which puts her at deep odds with the state. In Saudi Arabia, women are effectively treated as perpetual minors regardless of age, and relationships outside of heterosexual marriage are criminalized. The country is known for its guardianship system which requires every female have a male guardian, or "wali al amr," in order to travel or make most life decisions. The guardian is normally a father or brother but can also be a son or uncle.

"I'm an adult woman and my country requires me to get permission from my father to do anything," Noora said. "This is inhumane."

Noora said she is fortunate her father filed the paperwork granting her permission to study abroad without a male chaperone. Many female Saudi Arabian students are accompanied by a guardian if they are not given permission to study independently.

While in the United States, Noora has eschewed the black veil and robe she was required to wear since childhood. "The niqab [face veil] not only covers a woman's identity, it ignores her existence," Noora said.

Defiantly enjoying a glass of French wine during the interview, Noora added, "I am most homesick when I'm actually at home. I am homesick for freedom." Possessing or consuming alcohol is strictly prohibited in the Kingdom; transgressors can be arrested, fined and lashed as punishments.

*Saudi Arabian women take selfies while wearing the compulsory headscarf and abaya (robe) at a festival north of Riyadh.*

### An authoritarian state without the rule of law

Although not an ex-Muslim, Noora is concerned that her views could be construed as sedition or blasphemy. Saudi Arabia is noteworthy for having few formalized laws, instead relying on the judgment of exclusively male prosecutors and religious judges who define criminal behavior on a case-by-case basis. As an authoritarian state without the rule of law, the Saudi Arabian government can easily implement policies at will with limited accountability.

Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 60 of 794

"The regime is reliant on the Wahhabi religious establishment for support, which means that reforming human rights in the area of religious liberty is difficult," said Dr. Lindsay Benstead, associate professor of political science in the Mark O. Hatfield School of Government at PSU. Benstead specializes in politics and women's rights in the Middle East and North Africa.

"Geopolitics make it unlikely that the U.S. and other countries will put much pressure, at least publicly, on Saudi Arabia to reform," Benstead said.

Last year, an additional hurdle was added for liberal Saudi Arabians when the promotion of "atheist thought" became prosecutable under new anti-terrorism legislation through royal decree. Like the few other formalized laws that exist, wording of the legislation is vague. As a result, many accounts exist of Saudi Arabians being jailed on charges of sedition, terrorism and blasphemy.

"Anything I say or do here—online or offline—could have consequences back home," Noora said. "It's better to stay quiet."

**Saudi Arabia's human rights record**

Saudi Arabia's repression of freedom of expression, association and conscience have sparked criticisms from human rights organizations. According to Human Rights Watch and Amnesty International, Saudi Arabia goes as far as routinely jailing nonviolent dissidents, including children, without trial for months and years.

"Saudi authorities, namely the ruling royal family, have often used the courts to stifle and silence any critique of the political and judicial system or the excesses and control of the religious

establishment," said Dr. Elham Manea, associate professor in the Political Science Institute at the University of Zurich. Manea, who is a practicing Muslim, specializes her research in Islamism, or the ideology of political Islam, and its impact on human rights.

"The case of Saudi blogger, Raif Badawi, illustrates how dire the consequences are of criticizing the religious authorities and their conduct," Manea said. In 2013, Badawi was convicted of "insulting Islam" for his role in co-founding and operating an online forum called *Liberal Saudi Network*. The website featured articles critical of the religious authorities.

Following a failed appeal in 2014, Badawi's sentence was increased to ten years in prison in addition to 1,000 lashes and a fine of one million riyals ($266,550). After serving his prison term, Badawai will be barred from traveling or making media appearances for another ten years. His wife, Ensaf Haidar, fled to Canada and continues to campaign for his release.

*Ensaf Haider holds a portrait of her husband, Raif Badawi, at the European Parliament in Strasbourg, France on December 16, 2015.*

Last year, Ashraf Fayadh, a Palestinian artist, was sentenced to death based on accusations of blasphemy and atheism through poetry. Executions in Saudi Arabia are usually performed through public beheadings.

Fayadh's death sentence was later overturned in favor of an eight-year prison sentence and 600 lashings.

Saudi Arabia is among 12 other Muslim-majority countries which prescribe the death penalty for apostasy, although executions are generally rare, according to the *Freedom of Thought Report*

*2015*. In recent years, Saudi Arabia typically sentences those accused of apostasy or blasphemy to long jail terms, public lashings and heavy fines.

These developments don't placate Mutab's concerns, however. "Even if my state doesn't kill me, a fellow citizen could, and he would have legal justification based on Shari'a," Mutab said.

**Custodian of the Two Holy Mosques Scholarship**

Faisal echoed much of Mutab's fears, but highlighted the additional pressures that come with studying on a government-funded scholarship. In 2015 alone, around 200,000 students studied abroad through the Custodian of the Two Holy Mosques King Abdullah bin Abdulaziz Scholarship Program.

On the Saudi Arabian Ministry of Education website, the scholarship application's rules dictate that applicants be Muslim. In Arabic, the first rule states that one must, "[preserve] the Arabic and Islamic identity while observing the Kingdom of Saudi Arabia's laws and painting a good picture of it abroad."

Rule two continues: "Maintain good behavior while on scholarship and not engage in any act that could undermine the reputation of religion, nation, or the security of the nation."

8/30/23, 11:00 AM
In the Shadow of the Kingdom / Vanguard
Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 63 of 794

The first two rules for the state scholarship program place emphasis on portraying a positive image of Islam and country while studying abroad. Saudi Arabian Ministry of Education

There are no advertised scholarship applications for non-Muslims.

Figures obtained from the Office of International Affairs show that 83 percent of Saudi Arabian students at PSU received scholarship funding from the Saudi Arabian Cultural Mission in fall 2015.

SACM is an arm of the MOE, which provides support and assistance to students studying in the United States. It has the unilateral authority to revoke funding for any Saudi Arabian national.

Both Mutab and Faisal said the large presence of Saudi Arabian students on state scholarships sometimes creates an environment of ideological conformity given the precepts of the program.

8/30/23, 11:00 AM
In the Shadow of the Kingdom | PSU Vanguard
Case 3:23-cv-02369-EMC     Document 42-1     Filed 08/30/23     Page 64 of 794

When Mutab first attended PSU, he attempted to find a supportive community within the Saudi Student Association but soon found conflicts of interests.

"They are connected to SACM," Mutab said. "Their priority is to promote the interests and image of the state."

The SSA at PSU, which also goes by the name Saudi Student Club, is listed on SACM's website. The group's written mission statement says it is "NOT representing any political or religious views," but this is contradicted by pro-regime commentary and explicitly religious posts in Arabic on the group's official social media accounts.

Faris Alhanaya, president of the club for the 2015–16 academic year, confirmed to the *Vanguard* that the group received funding from SACM but denies any allegations that the group is intolerant of different political and religious views.

"During my presidency we had celebrated four events and we have never asked certain people to join, but our celebrations were always open to anyone," Alhanaya said.

Mutab added that some Saudi Arabian students are motivated to police the thoughts and behaviors of their peers due to their own family connections to the Saudi Arabian government. "They benefit from the regime, so naturally they are very protective of it," Mutab said. According to the International Monetary Fund, around 86 percent of Saudi Arabians are employed in the government sector as of 2013.

**Asylum**

The insecurities that come with being a closeted atheist on a state-funded scholarship are not unwarranted, Faisal explained. Earlier this year, Haifa Alshamrani, a Saudi Arabian woman studying pre-med at the University of Glasgow, had her scholarship revoked.

Alshamrani, who is ex-Muslim, alleges that the Saudi Arabian government ended her scholarship as punishment for her husband's refusal to support efforts to build a local Wahhabi mosque during his time as chairman of the Saudi student organization. "He was only supposed to assist in academic issues as declared [on the club elections page]," Alshamrani said.

Fearing charges of apostasy upon return to Saudi Arabia, Alshamrani and her husband have filed asylum claims in the United Kingdom.

Mutab considered seeking asylum last year but gave up after finding the legal process confounding and risky given that a right to stay is not guaranteed. Faisal and Noora do not have plans to seek asylum at the moment. They said that they cannot cope with the prospect of abandoning family and friends for an uncertain future.

According to international and U.S. law, foreign nationals can seek refuge if they can establish that they were "persecuted or fear persecution due to race, religion, nationality, political opinion, or membership in a particular social group."

Although refugee eligibility appears broad, qualifying at the individual level is often difficult. "It's not just about wanting to apply for asylum," said Shalini Vivek, staff attorney at PSU's Student Legal Services. "They have to make sure they actually even qualify for it."

The office employs two part-time contract immigration attorneys who are available by appointment for counsel. Their area of expertise includes asylum, Vivek said.

Vivek added that the Office of International Student and Scholar Services sometimes reaches out to SLS to put on presentations that cover asylum-related issues for students from specific countries. However, "[Representatives from the OISSS] haven't advised us on asylum for Saudi Arabian students," Vivek said.

The OIA oversees all matters related to the specific needs of international students but currently lacks protocol for providing recourse for students who face possible prosecution in their home country for "thought crimes" conducted while studying at PSU.

"If a student presented themselves to us with this sort of problem, we would make every attempt to support them," said Christina Luther, director of OISSS, an office within the OIA. When asked for details, Luther said, "I really can't tell you what kind of support we would offer a student with specifically this type of situation because I have not encountered it before."

Luther explained that the office doesn't have the capacity for that level of specificity. However, she stressed that this does not mean they are unavailable to help students navigate unique crises.

The Catch-22 situation is a reality that all three interview subjects face. They remain silent in fears that escalation could exacerbate problems, while university administration is only able to provide general support at this time.

**The essentialist paradigm**

In a final plea, Mutab, Faisal and Noora asked that the local community not presume that those with Muslim backgrounds prefer or need different treatment. They likened the experience to encounters with the religious police, or "mutaween," of Saudi Arabia's Committee for the Promotion of Virtue and the Prevention of Vice. The committee is tasked with enforcing conservative Islamic principles on the population.

"The assumption that every Arab is a Muslim creates a barrier between myself and other students," Faisal said. "I wouldn't get invited to social events based solely on the assumption that I would hate a mixed-sex environment."

Until this year, the mutaween were allowed to harass and detain social offenders. Offenses can be as simple as violating Islamic dress codes or mixing with the opposite sex.

"Islamic beliefs would always be defended by non-Muslims around me just so that my feelings aren't hurt," Faisal said. "This is mostly a social problem, but in an academic space it's really troublesome."

Manea argues that the postcolonial and postmodernist discourse often found in Western academe homogenizes and essentializes certain perceived features of minority groups.

"The 'essentialist paradigm' uses a prism that reduces minorities of different national and cultural backgrounds to their religious identity," Manea said. "Consider the person who is called a Muslim, 'perceived' as a Muslim and 'treated' as a Muslim, despite the fact that this person may not be religious at all or may prefer to be identified by his or her nationality."

Case 3:23-cv-02369-EMC     Document 42-1     Filed 08/30/23     Page 68 of 794

Dr. Elham Manea is a Yemeni-Swiss human rights activist and associate professor in the Political Science Institute at the University of Zurich. Photo courtesy of Elham Manea and Le Temps

Through his work as president of EXMNA, Syed recommends that universities better promote and foster secular cultural groups. "Muslim and ex-Muslim students often already have enough pressure exerted on them by family and other students to act in a religious fashion," Syed said.

PSU's Cultural Resource Center has a dedicated space in the Multicultural Student Center to focus on programs for multiracial, Middle Eastern, North African and international student populations.

In February of this year, PSU hosted a campus-wide teach-in event on Islamophobia. "[The teach-in was] organized in response to a rise in anti-Islamic actions and rhetoric throughout the

country, including the PSU campus," President Wim Wiewel said in an email sent to every student.

"Islamophobia is a form of racism," said Dana Ghazi, student body president for the 2015–16 academic year. "It's not different than any other racism that's operating in this community."

Mutab, Faisal and Noora expressed discomfort with some Islamophobia awareness campaigns. They explained that even though they are sometimes the victims of anti-Muslim bias, Islamophobia can be a problematic concept at the ontological level because it does not separate criticism of ideology and religious practice from that of Muslim people. In a Saudi Arabian context where religion and state are intertwined, they have been accused of being Islamophobic when they spoke out online against state practices.

**Signs of progress in the Kingdom**

Despite the challenges of living in the shadow of the Kingdom of Saudi Arabia, Mutab and Faisal are hopeful about the future. "The new generation of Saudis who studied abroad are capable of improving things back home," Mutab said.

Faisal said that while the growth of liberalism is slow in Saudi Arabia, it is happening and issues like women's rights and free speech have gained international and domestic attention. This year, several high-profile social media campaigns have focused on women's rights in the country. Saudi Arabia has some of the highest per-capita usage of social media in the world according to the Dubai School of Government.

Most recently, the Arabic language hashtag which translates to "Saudi women demand the end of guardianship," became popular on social media after HRW published a scathing report on the state of women's rights in the country. The report details how the guardianship system limits women's mobility and access to education, housing, healthcare and employment.

Many women in Saudi Arabia have posted photos of themselves on social media with captions protesting the country's guardianship system and female driving ban. Photo courtesy of a confidential source

In response to calls to end the guardianship system, Abdul Aziz al Sheikh, the Grand Mufti of Saudi Arabia, said in the Arabic-language *Okaz* newspaper that the campaign is a "crime against Islam and Saudi Arabian society." Al Sheikh is the top religious authority in Saudi Arabia. He advocates for the guardianship system to remain.

In contrast to Mutab and Faisal, Noora has dimmer prospects about the future. "The experience of being a woman in Saudi Arabia today makes me hopeless," Noora said. "Changes like voting at municipal elections are meaningless gestures."

Late last year, Saudi Arabia introduced internationally lauded reforms that allowed women to vote for the first time at local elections. However, the elected officials have limited political power in the monarchical state. "I yearn to be treated and seen as an equal human being. The Shari'a of my country prevents change," Noora said.

In spite of their differences over predictions on the direction of the Kingdom, Mutab, Faisal and Noora believe that secularization is a key in liberalizing Saudi Arabian society and policies toward a democratic future. Meanwhile, their views remain in the protective shadow of anonymity.

The Royal Embassy of Saudi Arabia in Washington, D.C. and SACM did not respond for comment on issues raised in this article.

*Editor's note: The* Vanguard *is committed to free speech and serving its diverse audience. This includes people of all faiths and non-faiths. We stand unequivocally for the rights and protection of all people based on religion, beliefs, gender, sexual orientation, national origin and race. Students who feel they are the victims of prejudice or harassment can find support at the PSU*

_Office of Equity and Compliance_. Online comments which threaten or insult individuals or groups of people will not be tolerated. We encourage civil discourse.

Generated with Reader Mode

# EXHIBIT 7

🔗 https://www.middleeasteye.net/news/saudi-women-instagram-alleged-harasser-lure

✎ By Dania Akkad

🕐 11 min read

# Saudi women recall attempts by state-linked harasser to lure them on Instagram

Two Saudi Arabian women living in the United States have described how an anonymous Instagram user attempted to gain their trust, a week after the Saudi Arabian man who prosecutors say ran the account was arrested in Virginia.

One of the women said the account @samar16490 offered to give her documents that would help her in a multi-million dollar lawsuit a fellow Saudi Arabian citizen has brought against her - but only if they met in person.

A second woman said the same account sent her a photo of her grandfather in an effort, she believes, to coax her into disclosing where she was living.

> Both women told MEE that, given the demonstrated reach of the Saudi government abroad in recent years, they already felt unsafe in the US

Case 3:23-cv-02860-EMC  Document 42-1  Filed 08/30/23  Page 75 of 794

Their stories provide new and chilling details about an alleged campaign of harassment that was broadly outlined in a complaint unsealed last week in a New York federal court.

In that complaint, prosecutors say Ibrahim Alhussayen, 42, who was studying at a Mississippi university on a scholarship funded by the Saudi Royal Court and Saudi Cultural Mission, used the @samar16490 Instagram account to harass Saudi Arabian citizens in the US and Canada who were known critics of their government. Most of the alleged victims are women.

## Stay informed with MEE's newsletters

**Sign up to get the latest alerts, insights and analysis, starting with Turkey Unpacked**

Alhussayen told FBI agents in an interview last year that he worked as an administrative adviser and consultant for the Saudi Royal Court, which is listed as his employer on his student visa, until 2012, but that he was no longer working for the Saudi government at that time.

During several months of the alleged harassment, the complaint said, he was in regular contact with an employee of the Saudi General Sports Authority, headed by Turki al-Sheikh, a close adviser to Crown Prince Mohammed bin Salman.

## The latest episode

Asked for comment on the allegations laid out in the complaint as well as the new ones in this article, Alhussayen's Virginia-based lawyer, Thomas Walsh, responded in an email:

"You would hope - instead of the FBI creating crimes i.e. false statements charges [sic] and wasting money on a non-citizen who allegedly commented on social media in opposition to others and was moving back to his country, the FBI would concentrate on our government, such as the issues of the January 6, 2021 insurrection and the statements posted all over social media both pro and con."

"So he is being held in jail, with no criminal record, on charges that would amount to a sentence most likely of probation if found guilty - putting aside his First Amendment - free speech," Walsh wrote.

MEE sought a comment from the Saudi foreign ministry, but didn't receive a response by the time of publication.



'I was telling the NYPD, I don't care if I die. We're all going to die. I would like to die for a cause'

*- Danah al-Mayouf, critic of Saudi government*

This is the latest episode of alleged Saudi repression of dissidents abroad, which has flourished under Mohammed bin Salman and been empowered by an army of trolls on social media and military-grade spyware.

The US intelligence community [has assessed](#) that Saudi journalist Jamal Khashoggi, who had been a target of online abuse and whose close contacts [were surveilled with spyware](#), was murdered in the kingdom's Istanbul consulate in 2018 by Saudi agents, in an operation approved by the crown prince.

In 2019, the Justice Department charged two former Twitter employees with spying after they allegedly obtained the details of 6,000 users and shared them with Saudi officials in exchange for money.

According to the complaint, US border enforcement officials found images of Khashoggi as well as screenshots of two of the slain journalist's tweets on Alhussayen's mobile phone during an inspection at Dulles International Airport this January.

The complaint underlines the US intelligence community's assessment of the Saudi government's role in Khashoggi's capture and killing by Saudi agents "as part of a series of 'dissident suppression operations' within the kingdom and abroad".

MEE asked the FBI whether it believed or had any evidence that Alhussayen was part of such an operation that might have involved offline harm to the individuals targeted. An FBI spokesperson told MEE: "The FBI has no comment."

Both women told MEE that, given the demonstrated reach of the Saudi government abroad in recent years, they already felt unsafe in the US. One has a panic button installed by local police; the other moved states three times after receiving death threats. But the complaint, they say, has been another reminder of their vulnerability for speaking out.

## 'You choose the place'

Danah al-Mayouf, who hosts a YouTube show that frequently criticises Saudi officials, including Turki al-Sheikh, says she is one of the victims outlined in the unsealed complaint.

In 2016, Mayouf sought asylum in the US, where she had been studying, fearing that if she returned home she would be prosecuted because of her political views, which she had expressed online.

"Part of what I do online is talk and expose public officials. We don't have media that reports on what's going on, what's going wrong with the government or criticising the government. So I think since I'm here, I should use my platform," she told MEE.

There have been offline ramifications for speaking out. Twice, she said, Saudi trolls have revealed her address online. And in August 2019, Model Roz - a Saudi influencer and model whose real name is Rawan Abdullah Abuzaid - sued Mayouf for $5m.



Saudi model vs Saudi activist: The $5m legal battle brewing in Manhattan

Read More »

8/30/23, 11:01 AM
Saudi women recall a horrifying ordeal after alleged harassment lured them on Instagram | Middle East Eye
Case 3:23-cv-02859-EMC Document 42-1 Filed 08/30/23 Page 79 of 794

Abuzaid alleges that Mayouf maliciously defamed her and caused her to lose lucrative modelling gigs; Mayouf contends that she is exposing hypocrisy and has concerns that the Saudi government is behind the lawsuit, which is ongoing.

In December 2019, Mayouf said, she received a series of messages from @samar16490. The account offered her documents to help her in the lawsuit, but only if she would meet in person.

"If you want the documents, I'll be in New York City by the end of December," @samar16490 wrote in messages seen by MEE. "You choose the place you want so I can meet you and you can see the documents."

Mayouf told MEE: "I didn't feel safe. I felt like it was a trap."

After a back-and-forth discussion over several weeks in which Mayouf unsuccessfully tried to push @samar16490 to give her more details virtually, she blocked him.

She believes that Alhussayen was following orders from the Saudi government. "Honestly, I don't think anyone would want to waste their time luring me and trying to make up this story unless someone is telling them to do it," she said.

MEE asked the Saudi foreign ministry whether Turki al-Sheikh or any Saudi official had given Alhussayen orders to harass Saudi dissidents, but did not receive a response.

Mayouf said the New York City Police Department installed a panic button in her apartment in January, but said it didn't elaborate on why it was doing so.

8/30/23, 11:01 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 80 of 794
Saudi women recall Instagram lonely hearts ruse that harassed their journalism | Middle East Eye

She said she feels vulnerable even going out to the grocery store, but has continued to produce her show.

"I was telling the NYPD, I don't care if I die. We're all going to die. I would like to die for a cause," she said. "What they're doing is insane, and it should be a crime, and they should be held accountable for it."

## 'I don't feel safe at all'

Moudi Aljohani, a Saudi Arabian women's rights activist living in the US, said she also received messages from the account listed in the complaint and believes Alhussayen was trying to discover where she lived.

Aljohani fled Saudi Arabia in October 2016. She had been attending college in the US, but when she returned home for a visit in February 2016, her family confronted her for being "too Americanised," she said.

They cancelled her scholarship, seized her passport and locked her in the family home.



'I think he was trying to find out where I was'

- Moudi Aljohani, women's rights activist

From her room, she started speaking out anonymously against the kingdom's repressive guardianship laws, which give men control and authority over some of the most basic aspects of women's lives, from birth to death.

8/30/23, 11:01 AM
Case 3:23-cv-02859-EMC Document 42-1 Filed 08/30/23 Page 81 of 794
Saudi women recall alleged Instagram harasser's lure: Ensnared on Instagram | Middle East Eye

After eight months in confinement, she was able to take her passport and left for the US, where she sought asylum and continued speaking out, attracting frequent online abuse.

When she received messages from the @samar16490 Instagram account, Aljohani said she didn't give it too much attention because it came in the midst of an online smear campaign against her.

"I received lots of threats from other accounts," she said of that time.

However, she did think @samar16490 could be one of her family members trying to lure her because she has a relative named Samar and the account sent her a picture of her grandfather.

The messages, she added, came at a time when she was receiving lots of messages of "love, hate, shame and guilt" from relatives.

It was only when she saw the news of the unsealed complaint last week that she realised she had been duped. "I think he was trying to find out where I was," Aljohani told MEE. "I don't feel safe at all."

## Protecting Saudi Arabians in the US

This isn't the first time in recent years that the FBI has used its resources to protect Saudi Arabians in the US.

In the weeks following Khashoggi's October 2018 murder, agents warned Saudi Arabian dissidents and others connected to the slain Middle East Eye and Washington Post columnist that there was a potential threat to their lives from the kingdom.



EXCLUSIVE: Saudi dissidents in US warned by FBI after Khashoggi killing

Read More »

In 2020, Abdulrahman al-Mutairi, a young Saudi Arabian living in California who had spoken out against the crown prince on his YouTube show, told journalists that the FBI had thwarted an attempt by the Saudi government to kidnap him on US soil.

Meanwhile, UN figures show that the number of Saudi Arabians seeking asylum in the US each year since 2015, the year King Salman came to power, has continued to rise every year, with the exception of 2020 and 2021 during the Covid pandemic.

Yet experts recently told MEE that in the US, which is said to have one of the worst approval rates for Saudi asylum cases, asylum particularly for Saudi Arabian women and girls is becoming harder. Headline-grabbing reforms like the lifting of the ban on Saudi Arabian women driving have given the impression, they say, that it is safe for women in the kingdom despite the fact that repressive guardianship rules remain in place.

The situation leaves Saudi Arabian female asylum seekers in the US who want to speak freely about their country vulnerable on multiple fronts, facing online abuse from one end and uncertainty about their place of refuge on the other, experts and dissidents have told MEE.

Alhussayen's arrest comes as US President Joe Biden prepares to visit Mohammed bin Salman in Saudi Arabia this month, despite vowing to make the kingdom "a pariah" after Khashoggi's murder.

His administration will also be forced in the coming weeks to decide whether the crown prince should be granted sovereign immunity in a US lawsuit filed by Khashoggi's fiancee Hatice Cengiz and the US-based advocacy group Democracy for the Arab World Now, which Khashoggi established and ran before his death.

MEE asked the White House whether it was concerned that Saudi Arabian dissidents were potentially being targeted on US soil by Saudi Arabian citizens and whether Biden would raise this case during his visit. The White House did not respond.

Alhussayen, according to court filings, is scheduled to be transferred to New York, where his case is set to resume.

Generated with Reader Mode

# EXHIBIT 8



## OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE

Assessing the Saudi Government's

Role in the Killing of Jamal Khashoggi

February 11, 2021

```
Classified By:
Derived From:
Declassify On:
```

██████████

## (U) EXECUTIVE SUMMARY

(U)  This report is provided by the ODNI. Questions should be directed to the NIO for Near East.

██████  We assess that Saudi Arabia's Crown Prince Muhammad bin Salman approved an operation in Istanbul, Turkey to capture or kill Saudi journalist Jamal Khashoggi.

- ██████  We base this assessment on the Crown Prince's control of decisionmaking in the Kingdom, the direct involvement of a key adviser and members of Muhammad bin Salman's protective detail in the operation, and the Crown Prince's support for using violent measures to silence dissidents abroad, including Khashoggi.

- ██████  Since 2017, the Crown Prince has had absolute control of the Kingdom's security and intelligence organizations, making it highly unlikely that Saudi officials would have carried out an operation of this nature without the Crown Prince's authorization.

██████████

██████████

## ██████ Assessing the Saudi Government's Role in the Killing of Jamal Khashoggi

████ We assess that Saudi Arabia's Crown Prince Muhammad bin Salman approved an operation in Istanbul, Turkey to capture or kill Saudi journalist Jamal Khashoggi. We base this assessment on the Crown Prince's control of decisionmaking in the Kingdom since 2017, the direct involvement of a key adviser and members of Muhammad bin Salman's protective detail in the operation, and the Crown Prince's support for using violent measures to silence dissidents abroad, including Khashoggi. Since 2017, the Crown Prince has had absolute control of the Kingdom's security and intelligence organizations, making it highly unlikely that Saudi officials would have carried out an operation of this nature without the Crown Prince's authorization.

- ████ At the time of the Khashoggi murder, the Crown Prince probably fostered an environment in which aides were afraid that failure to complete assigned tasks might result in him firing or arresting them. This suggests that the aides were unlikely to question Muhammad bin Salman's orders or undertake sensitive actions without his consent.

- ████ The 15-member Saudi team that arrived in Istanbul on 2 October 2018 included officials who worked for, or were associated with, the Saudi Center for Studies and Media Affairs (CSMARC) at the Royal Court. At the time of the operation, CSMARC was led by Saud al-Qahtani, a close adviser of Muhammad bin Salman, who claimed publicly in mid-2018 that he did not make decisions without the Crown Prince's approval.

- ████ The team also included seven members of Muhammad bin Salman's elite personal protective detail, known as the Rapid Intervention Force (RIF). The RIF—a subset of the Saudi Royal Guard—exists to defend the Crown Prince, answers only to him, and had directly participated in earlier dissident suppression operations in the Kingdom and abroad at the Crown Prince's direction. We judge that members of the RIF would not have participated in the operation against Khashoggi without Muhammad bin Salman's approval.

- ████ The Crown Prince viewed Khashoggi as a threat to the Kingdom and broadly supported using violent measures if necessary to silence him. Although Saudi officials had pre-planned an unspecified operation against Khashoggi we do not know how far in advance Saudi officials decided to harm him.

████ We have high confidence that the following individuals participated in, ordered, or were otherwise complicit in or responsible for the death of Jamal Khashoggi on behalf of Muhammad bin Salman. We do not know whether these individuals knew in advance that the operation would result in Khashoggi's death.

- (U████) Saud al-Qahtani
- ████ Maher Mutreb
- ████ Naif al-Arifi
- ████ Mohammed al-Zahrani
- ████ Mansour Abahussain
- ████ Badr al-Utaybah
- ████ Abdul Aziz Al Hawsawi

██████████

███████

- ██████ Waleed Abdullah Al Shihri
- ██████ Khalid Al Utaybah
- ██████ Tha'ar Al Harbi
- ██████ Fahd Shiahb Al Balawi
- ██████ Meshal al-Bustani
- ██████ Turki Al Shihri
- (U) Mustafa Al Madani
- (U) Saif Saad Al Qahtani
- ██████ Ahmed Zayed Asiri
- (U) Salah Al Tubaigy
- (U) Mohammed Al Utaybah

# EXHIBIT 9



The Freedom Initiative

# In the Shadows of
# Authoritarianism

2023

*Egyptian and Saudi Transnational Repression in the U.S.*



Report

# Transnational repression:

### When governments attempt to curtail rights and freedoms across borders.

# Table of Contents:

- Executive Summary  ---------------------------------- 6

- Chapter 1: Introduction  ------------------------------  12

- Chapter 2: Methodology and Review of Literature  ----------- 14

- Chapter 3: Saudi Transnational Repression  ---------------- 18

- Chapter 4: Egyptian Transnational Repression -------------- 31

- Chapter 5: Policy and Response to Transnational Repression --- 40

- Chapter 6: Findings and Recommendations ---------------- 47

- Abbreviations and Acronyms -------------------------- 52

- Endnotes ------------------------------------------ 53

# Foreword

Foreign state actors increasingly target, intimidate and assault people across borders, including in the United States. Yet, time and again, successive administrations have sacrificed our most cherished standards — liberty, equality, freedom of expression and association — to political convenience. Time and again, promises to protect Americans at home and combat authoritarianism overseas have gone unkept, as interests have overshadowed principles.

In 2008, President George W. Bush touted his refusal to meet Raul Castro of Cuba, calling him a brutal dictator and a "tyrant." Bush recognized that meeting with Castro would lend him "the credibility of the Office of the President." But only a month earlier, Bush reveled in his visit to Saudi King Abdullah bin Abdulaziz Al Saud's extravagant ranch on the heels of Parade Magazine listing King Abdullah as one of the world's worst dictators.

During his candidacy for president in 2019, Joe Biden campaigned on a commitment to treating Saudi Arabia as a "pariah" state after the brutal murder of Virginia resident Jamal Khashoggi; he similarly promised "no more blank checks" for Egyptian president Abdel Fattah el-Sisi over his targeting of Americans like the Freedom Initiative's founder Mohamed Soltan. But when oil prices started to skyrocket, Biden famously flew to Jeddah, where he fist bumped Khashoggi's killer, Mohammed bin Salman (MBS), and discussed "advanc[ing] the U.S.-Egypt relationship" with el-Sisi.

The chilling stories in the pages of the Freedom Initiative's report, In the Shadows of Authoritarianism, demonstrate with clarity that transnational repression is on the rise, signaling that today, U.S. equivocation on rights is a palpable threat to our own citizens, corporations and national interest. As the report shows, this special brand of repression has become more frequent and more flagrant in recent years, including by so-called U.S. allies, Egypt and Saudi Arabia. Although the Khashoggi murder may seem particularly anomalous, the trendline suggests that acts like it may become commonplace if cross-border human rights crimes remain unchecked.

Weakness in the face of evil begets more evil.

4

The horrors suffered at the hands of persecutors in Egypt, Saudi Arabia and other countries require determined and innovative action. We can no longer rely solely on foreign policy in the fight against rampant state–sponsored repression.

It is time to enact new and robust criminal sanctions and civil remedies, legislating reasonable exceptions to the perennial dictators' loophole of foreign sovereign immunity. We must better define mechanisms for courts to exercise jurisdiction over foreign heads of state, such as MBS, where they use their roles as sovereigns in furtherance of crimes and repression in the private sphere, including against U.S. persons and corporations. The Department of Justice and U.S. law enforcement must commence a new era of enforcing human rights laws against our allies as well as our enemies. The arrest and conviction of Saudi spy Ahmad Abouammo — for disclosing confidential user information from Twitter which the Saudi regime used to target, arrest, torture and imprison dissidents — is a good start.

I am heartened to see that the Freedom Initiative's report advances the dialogue around solutions to the new threats we face as a global community, and I urge defenders of human rights to take note of this new thinking.

Jim Walden

Walden, Macht & Haran, LLP



# Executive Summary

Transnational repression (TNR) represents a growing threat to U.S. national security and human rights norms. American policymakers are increasingly recognizing this threat, both in foreign and domestic policy positions. Yet, TNR is most often portrayed as a feature of America's enemies, even as authoritarian allies of the United States have become increasingly emboldened in their efforts to curtail rights and freedoms abroad. For example, the Federal Bureau of Investigation (FBI) created a website dedicated to TNR which features 14 press releases: three dedicated to Iran, 10 to China, and one with an international focus.[1] As this report illustrates, TNR is not exclusively perpetrated by enemy states. Indeed, allied authoritarian nations routinely flout American laws and sovereignty by targeting dissidents and others on U.S. soil.

Egypt and Saudi Arabia are two of the most prominent allies carrying out acts of TNR. Both countries enjoy strategic partnerships with the U.S. and benefit from political support, arms transfers and an annual $1.3 billion security assistance package in the case of Egypt. But both countries are also among the world's worst human rights abusers, and their security agencies have increasingly employed the same repressive tactics used to silence dissent at home to curtail rights and freedoms abroad.

This report examines transnational repression — the phenomenon in which a foreign state attempts to curtail rights and freedoms beyond its own borders — perpetrated by Egypt and Saudi Arabia in the U.S. Building on survey data from 72 individuals with personal or professional ties to Egypt or Saudi Arabia, we examine cases of TNR, document the impact on victims and communities and assess policy response.

# Saudi Arabia's Transnational Repression in the U.S.

- **Wrongful detention:** Saudi Arabia is currently holding one U.S. citizen in detention without just cause: an elderly man whose named is withheld to protect his privacy. At least seven U.S. citizens and one legal permanent resident (LPR) remain in the country and are subject to unlawful travel bans. One American — Mohammed Salem — was detained in November 2022 and allowed to return home to the U.S. after his release.

- **Physical surveillance:** Four respondents reported being physically surveilled in the U.S., including at private meetings and at public events. Students were subject to surveillance through the Saudi Arabian Cultural Mission, and activists, rights workers, and family members of detainees faced surveillance as well.

6

- **Digital surveillance:** While digital surveillance is difficult to detect, respondents described changing their behavior over overwhelming concerns that they could be targeted with spyware. Other digital surveillance takes place on public internet forums, and in the case of activist and blogger Danah Almayouf, this digital surveillance escalated into an attempt to orchestrate a meeting in person; the individual who proposed the meeting pled guilty to lying to authorities investigating the incident. 

- **Threats and harassment:** Threats and harassment from Saudi authorities or those who appear to be working on their behalf are commonplace. Abdullah Alaoudh, the Freedom Initiative's Saudi Director[2] and son of detained Saudi preacher Salman al-Odah, reported that he receives "daily" threats online, including those which threaten death or physical harm. Other threats are conducted via anonymous phone calls.

- **Denial of documents:** Four respondents reported that Saudi officials withheld or delayed issuing passports or other government documents, and some were told that they would have to return to Saudi Arabia in order to process them. None felt safe to do so. 

- **Prosecutions** in Saudi courts: One individual, Wajeeh Lion, explained that he faced the death penalty because of his sexual orientation. Saudi law also allows for prosecutions over speech or acts related to the country, even when they take place abroad; at least one individual we interviewed faced prosecution in the Kingdom over comments she had made to the media while in the U.S. years earlier.

Wajeeh Lion

- **Defamation and media threats:** Saudi state-aligned media regularly targets U.S. citizens, American NGOs and U.S.-based media workers, describing them as "spies" or "fugitives" and, in one case, asserting that the Saudi government was monitoring their whereabouts.

- **Pursuits in U.S. courts:** Several high-profile lawsuits have been filed by Saudi-related companies or individuals against U.S.-based dissidents, activists and others. This litigation has drained defendants of financial resources and facilitated access to sensitive information during discovery. Due to attorney-client protections, little is known about the extent to which the Saudi government may be funding these suits.

- **State hostage-taking:** Eight survey respondents reported that Saudi Arabia had detained or disappeared their family members as a method of punishing them for dissent or coercing them into silence.

- **Chilling effect:** Even those who do not experience TNR directly change their behavior for fear they could fall victim to it. Most respondents adjusted their work or studies for fear of TNR, and nearly half were fearful to use their own name in public engagements.

- **Economic cost:** Respondents reported loss of income, abandonment of assets in Saudi Arabia and costs associated with legal fees and therapy. Three respondents estimated that TNR had cost them over $1 million.

- **Psychosocial impact:** Twenty respondents were separated from a family member who remained in Saudi Arabia. Nearly all all respondents reported feeling isolated due to their experiences with or fear of TNR, and nearly half reported recurring nightmares and difficulty imagining a long life in which they would achieve their goals.

# Egypt's Transnational Repression in the U.S.

- **Wrongful detention:** Egypt continues to hold two U.S. legal permanent residents (Hossam Khalaf and Salah Soltan) whose detention has been declared arbitrary by the United Nations Working Group on Arbitrary Detention. At least two U.S. citizens remain banned from exiting the country; their names are withheld to protect their privacy.

- **Physical surveillance:** Physical surveillance takes place at a variety of public events (speaking engagements, demonstrations and vigils), in addition to targeting individuals engaging in private conversations or social outings.

- **Threats and harassment:** As with Saudi Arabia's acts of TNR, Egyptian authorities and their agents threaten and harass dissidents, human rights defenders and family members of detainees, using both private phone or text message as well as public forums like social media platforms.

- **Denial of documents:** Egyptian embassy and consular officers may hold documents for extended periods of time or outright refuse to grant passport renewals, leaving respondents in a state of vulnerability.

- **Prosecutions in Egyptian courts:** The consistent prosecution of human rights defenders, political activists and dissidents that began in Egypt in 2013 has not spared individuals in the U.S.; citizens and asylum seekers alike have been added to open cases or tried and sentenced in absentia.

- **Abuse of international intelligence sharing:** U.S.–Egyptian citizen Sherif Osman was detained in the United Arab Emirates on November 8, 2022, at which time he was informed that the Egyptian authorities had sought his arrest through an INTERPOL notice. He later learned that his arrest was based on a warrant from the Arab Interior Ministers Council, a regional law enforcement body.


Sherif Osman

- **Defamation and media threats:** Egyptian media is tightly controlled by the state, and news anchors frequently address American civil society and rights activists. Civil society organizations (including the Freedom Initiative) and their staff have been deemed terrorists on news programs.

- **State hostage–taking:** Five respondents reported family members being detained in Egypt as a reprisal for their criticisms of the government or their human rights work, though we assume the number is far larger. For example, five of the cousins of Mohamed Soltan, the founder of the Freedom Initiative, were detained in 2021 due to Soltan's human rights advocacy, and his father continues to be subjected to cruel and inhumane treatment behind bars.

- **Seizure of assets:** Egypt uses both legal and extralegal measures to freeze or seize assets of those living in the U.S., including the abuse of the country's "terrorism entities list," which stipulates asset seizure as a punishment.

- **Chilling effect:** Over half of survey respondents said that they had changed their work or study plans for fear of repercussions on their family or interlocutors, or because they may not be able to return to Egypt.

- **Economic cost:** Five respondents reported losses of over $100,000 due to TNR, and 75% of respondents reported some economic loss due to associated costs.

- **Psychosocial impact:** Nearly three out of five respondents reported symptoms concomitant with PTSD, citing negative impacts on their interpersonal relationships.

> Currently, transnational repression is not defined as a crime in U.S. law.

# U.S. Policy and Response to Transnational Repression

- **Codification and criminalization:** Currently, transnational repression is not defined as a crime in U.S. law. Several legislative efforts are underway to codify TNR as a crime, including the Transnational Repression Policy Act (S.831), which was introduced in March 2023.

- **Improving FARA:** Currently, lawyers are exempt from disclosing when their services are contracted by a foreign government. In 2021, the Department of Justice sought public comment on this exception to the Foreign Agents Registration Act (FARA), but it has yet to amend it.

- **Accountability efforts:** Several accountability mechanisms exist and could potentially be utilized to target perpetrators of TNR. These include sanctions mechanisms and the application of criminal charges where TNR involves a violation of U.S. law.

9

- **Law enforcement:** In 2022, the FBI created a transnational repression "fusion center" to coordinate agency efforts and engage in inter-agency communication on TNR. Still, many local law enforcement departments have not been oriented to the threat of TNR and remain ill-equipped to address it.

- **Foreign policy:** Despite the continued perpetration of acts of TNR and a rupture in U.S.-Saudi relations after the murder of Jamal Khashoggi, bilateral relations with Egypt and Saudi Arabia have steadily improved in the past two years.

# Findings

- **Transnational repression is an explicit product of authoritarianism:** The acts of TNR that Egypt and Saudi Arabia have perpetrated are part and parcel of their authoritarian governance. Victims of TNR know to take threats seriously because they have seen these governments arrest, torture and kill with impunity.

- **Egypt and Saudi Arabia have become more innovative and emboldened in TNR:** As U.S. and international policymakers become savvier about acts of TNR, Egypt and Saudi Arabia have adapted accordingly, finding novel tactics to undertake TNR (like Saudi Arabia's use of civil litigation to target dissidents).

- **There is no "typical" TNR victim:** Our research identified targets that ranged in profession and political activity from political and human rights activists to individuals with no public profile but who may have access to policymakers and interest in critiquing governments.

- **TNR is affecting individuals and communities across the U.S.:** Among the 72 respondents from across the United States who reported personal or professional ties to Egypt and Saudi Arabia, fewer than one-third reported that they had never been subjected to repression in the U.S., and only one reported that repression had no impact on their behavior.



10

- **Closer bilateral relations did not deter acts of transnational repression:** Throughout the last three administrations, both Egypt and Saudi Arabia have been carrying out TNR, and violations continue, despite the U.S. administration's close ties with Egypt and Saudi.

- **Victims' lack of trust in the U.S. government creates obstacles to addressing TNR:** Due in part to negative experiences with law enforcement and other authorities in the aftermath of 9/11, victims may be more reticent to report acts of TNR.

# Recommendations

- **Congress should pass legislation that defines transnational repression,** outlines criminal penalties and provides additional appropriations for enforcement.

- **Congress should appropriate funds to improve coordination** on TNR within the U.S. government.

- **Congress should expand existing legislation on wrongful detention of Americans** to make resources available for U.S. citizens and legal permanent residents whose family members are detained in acts of state hostage–taking.

- **Congress should take reports of TNR seriously** from constituents and use public platforms to call out these abuses.

- **The Biden Administration should arrange regular coordinating meetings** with relevant agencies and ensure that sufficient consideration is given to TNR perpetrated by allied states.

- **The State Department should meet with civil society and victims of TNR** to stay informed of changes to patterns and tactics.

- **The State Department and Department of Justice should use sanctions to target individuals** implicated in TNR violations.

- **The Department of Justice should seek maximum sentences** for perpetrators of crimes that involve TNR as a deterrent.

- **The FBI should expand on existing training and awareness programs** with local bureaus, local law enforcement and other government agencies.

- **The FBI and local law enforcement should work with trusted interlocutors** to rebuild trust with communities vulnerable to TNR.

- **Civil society organizations should provide trainings** for local communities, diaspora groups and supporters to demystify the concept of TNR and improve reporting to U.S. law enforcement.

- **Human rights organizations should develop materials** to make potential victims of TNR aware of their rights.

# Chapter 1: Introduction

Modern-day systems of authoritarian governance rely on transnational repression to project and maintain power. State-society relations in authoritarian contexts, like those of Egypt and Saudi Arabia, are based not on a social contract, but on control and coercion through violence, incarceration and threat; just as acts of war and conflict flaunt state sovereignty, so too do these acts of personal or collective aggression. While the murder of Jamal Khashoggi is often cited as a prime example of this form of repression, it is unfortunately a familiar occurrence that has rendered the world increasingly hostile for those with personal or professional ties to (for the most part) authoritarian countries — even if they reside within the borders of seemingly "safe," democratic states.

Ironically, the countries that perpetuate transnational repression are not always viewed as hostile actors. In this report, we examine two case studies: Egypt and Saudi Arabia. While these are described as "strategic" allies of the United States, we demonstrate clear evidence that their patterns of incarceration and rights abuses threaten human security and democratic norms on U.S. soil.



This report on Egypt and Saudi Arabia highlights the scope of "transnational repression" — the phenomenon of curtailing rights and freedoms across state borders, which may take the form of direct or indirect targeting — and how transnational repression affects those who experience it and the communities in which they are situated. We present analysis of surveys completed by 72 individuals with an elevated risk of exposure to TNR, drawing also on in-depth interviews with victims. In this way, we aim to expand existing definitions of transnational repression to better encompass the lived reality of those who experience it.

We believe that this research is a critical starting point to help guide policies that adequately identify the threat of transnational repression, protect its victims and mitigate this evolving phenomenon. While our research, findings and recommendations are primarily oriented to those in the U.S., we recognize that transnational repression is experienced worldwide, and thus believe our work has implications for how global actors should understand and address it.

Transnational repression has rendered the world increasingly hostile for many.

# Chapter 2: Methodology and Review of Literature

## 2.1 Defining Transnational Repression

Transnational repression is not the mere exacting of violence beyond national borders, but a mode of governance: To the modern authoritarian state, borders extend to the body of the furthest subject they can reach, or presenting even more complex challenges, to the behaviors, speech or criticisms that may form outside of their own sovereign control. Transnational repression is currently not uniformly defined or criminalized under U.S. law, though it is recognized as a problem in the United States. Title 22 of the United States Code Section 263b, which came into effect in December 2021, is one of the only statutes in U.S. law to address transnational repression. The law seeks to prevent transnational repression specifically in INTERPOL notices, defined as actions to "harass or persecute political opponents, human rights defenders or journalists." Other government agencies have started to take greater action to address transnational repression; in 2022, the Federal Bureau of Investigation (FBI) formed a transnational repression cell dedicated to working specifically on such violations, and similar attention is being paid to transnational repression within the Department of Homeland Security (DHS), State Department and Department of Justice (DOJ) (see Chapter 5).

In the pioneering work *Arab Spring from Abroad*, Dana Moss defines transnational repression as "attempts by regimes to punish, deter, undermine, and silence activism in the diaspora.[3] Moss's work speaks to diasporas' responses to the Arab Spring and the successes and failures of their consequent mobilizations. This is particularly concerning as upticks in transnational repression have also been associated with increased securitization of diasporas.[4] In its seminal reports on transnational repression, Freedom House lists Egypt as the third largest abuser after China and Iran.[5] Finally, researcher Mohamed Mandour studies Egyptian organizing and activism in exile, as well as the state's response in his robust analysis for the Tahrir Institute for Middle East Policy.[6] Their research all takes a similar approach in its focus on exiles and diasporas (rightfully including activists and the apolitical alike) and succeeds in identifying perpetrators and underscoring the threat that TNR poses to democracy.

We seek to build on this research by incorporating incidents documented by news outlets and human rights organizations that demonstrate a wider scope of violations than those previously studied. Forms of TNR range from refusing to grant identification documents, threats of physical harm, surveilling activists and communities, hacking into phones of dissidents, arrests of family members, defamation, and attempts at expatriation via INTERPOL or allied countries.

These abuses are not mere assaults on a few select dissidents, but orientations towards entire communities. This is evident in arrests of Egyptian informants and spies who targeted diasporas in Germany and the United States.[7]

14

It is also evident in the caustic tirades of state–aligned media that portray global civil society as a "fifth column" and defame American or other foreign NGOs as "terrorists." Taking dissidents' family members hostage through detention and/or application of criminal charges has grown increasingly common as well.[8]

Our research posits that focusing on diasporas alone does not speak to the actual breadth of transnational repression in practice. We therefore look at instances of transnational repression as those in which foreign governments attempt to punish, deter, undermine and silence individuals across state borders. This allows us to look at non–nationals or those outside of the diaspora as also affected by the rise of transnational repression, filling a gap in the current literature on transnational repression that suggests that the rise of this phenomenon is an extension of increased migrations from authoritarian regimes.[9]

> We identify transnational repression against diaspora groups, as well as a variety of other targets.

In this sense, we explore transnational repression not only as a set of "acts," but as a phenomenon encompassing both acts of repression (whether by the targeting of individuals or groups, or targeting by proxy), as well as the impact of these acts (the creation of a "chilling effect" or the downstream effects of lost knowledge production, stunted democratic and economic development, erosion of norms and security, etc.) This broadening of the definition allows us to better understand the true scope and potential harm of transnational repression by investigating the experiences not only of those who already identify as victims of TNR, but also of those who are exposed to these states by virtue of their personal and professional ties (i.e., their transnationalism or membership in a diaspora community), and who may not be aware of or may be desensitized to the threat.

## 2.2 Background and Historical Context

The instrumentalization of transnational repression is consistent with the changing regional politics in the Middle East and North Africa. The crackdown against political opposition since 2011 has led to migrations, a more vocal diaspora and loud critique from human rights defenders, all of which regimes view as inherently threatening to their singular control of power and narrative production. The intermittent failure of some of the security apparatuses during the Arab Spring and subsequent rise of transnational repression can be seen as a form of authoritarian upgrading to silence and control these voices outside.[10] This upgrade has emerged not only as characteristic of certain authoritarian states in the MENA, but of authoritarian states as a whole. For example, that Egypt and Saudi Arabia both amended their terrorism laws in the aftermath of the Arab Spring speaks to a larger trend of authoritarian learning amongst these states.[11] These practices are consistent with those carried out — to far greater international outcry — by the Chinese, Russian and Iranian governments, a trend Diamond, Plattner and Walker refer to as "authoritarianism going global."[12]

15

Looking specifically at the Egyptian case, it is important to note how the state's relationship with the diaspora changed in the aftermath of the 2013 coup. In 2015, President Adly Mansour created the Ministry of Expatriates' Affairs. In the years that followed, Expatriates' Affairs Minister Nabila Makram has worked to build ties with certain diaspora groups, especially in North America. This diaspora engagement has been received positively by those who express support for the Egyptian regime but takes on a more sinister meaning for those who do not. While speaking to a crowd of Egyptians in Canada in July 2021, Makram threatened that anyone from the diaspora who speaks ill of Egypt would have their heads severed.[13] The embassy and ministry have also worked to develop databases of Egyptians in the U.S., reportedly as part of efforts to "improve" the services they offer, in addition to reaching out to Egyptian graduate students in the U.S. and other western countries to request that they report their university research projects to the embassy, both of which have raised concerns about surveillance.

We therefore understand the phenomenon of TNR studied in this report as both a product of "authoritarianism going global" as well as a specific manifestation of Egyptian and Saudi government efforts to rein in the growing global spotlight on their abuse of human rights.

# 2.3 Research Methods

Through this report, we aim to inform the conversations and policy debates around transnational repression. We acknowledge, however, that little data or documentation exists on incidents of TNR. Most of the research and reporting on transnational repression is qualitative; quantitative work produces varied findings and is not sufficiently expansive.[14] Although a lack of available data is expected for a study that is still in its infancy, insufficient quantitative data may also be a feature of studying or identifying acts of transnational repression. This is due to a kind of self-imposed selection bias, with only the more egregious violations against the more visible victims being reported. By expanding the pool of survey respondents to those deemed at higher risk of TNR, whether or not they reported having experienced it, this research aims to broaden the scope to assess a range of violations and their effect.

Our research relied primarily on an original survey and in-depth interviews with those who have personal or professional ties to Egypt or Saudi Arabia. The survey and requests for interviews were distributed between July and December 2022 through personal invitation to those in the diaspora, civil society space, media and academia. We encouraged anyone who had personal and/or professional ties to the country in question to respond to the survey through a secure online link. We refrained from disseminating the survey publicly; while we recognize that this may have vastly expanded our sample size, we prioritized the quality of data over the quantity, as a smaller pool of respondents allowed us to match each respondent with their responses and ensure no duplication or false submissions. Finally, we make no suggestion that the pool of respondents is in any way reflective of a broader Egyptian or Saudi society.

We received survey responses from 72 individuals, 23 of whom reported professional and/or personal ties to Saudi Arabia and 49 of whom reported professional and/or personal ties to Egypt. The majority of survey respondents were U.S. citizens. Thirty-two of the Egypt respondents held Egyptian citizenship, while 13 of the Saudi respondents held Saudi citizenship. Twenty-one Egypt respondents identified as women and 28 as men. Fourteen of the Saudi respondents identified as women, eight as men and one as non-binary. Respondents lived in 24 U.S. states and the District of Columbia and worked in the private and public sectors, media, human rights space, higher education/academia, or were unemployed.



Semi-structured interviews were mostly based on the survey responses and were all conducted virtually. These included seven interviews for Saudi Arabia and eight for Egypt. In several cases, individuals shared security concerns around responding in writing to an online survey, and in these cases individuals were interviewed verbally. We adopted a trauma-centered approach during the interviews, meaning that interviewees' safety and well-being was our primary concern, as opposed to the collection of data. We paid special attention to stressors, offered to end interviews early or resume them later, and connected interviewees with mental health resources if needed. When requested, respondents' names and some identifying information were altered to protect confidentiality. Still, throughout the course of our research, we communicated with certain individuals who, despite the precautions taken, declined to speak or have their case included in the report for fear of being identified and targeted by the Saudi or Egyptian government.

We also draw upon legal documentation for eight additional cases, including official court documents made available by individuals or their lawyers and background or informal interviews with individuals or their family members, as well as secondary reports and sources and analysis of submissions to the United Nations and U.S. government documenting human rights violations or requesting the imposition of sanctions, respectively. The report also draws from official statements, social media and news media, and consultations with civil society organizations and experts working on human rights issues in Saudi Arabia and Egypt.

# Chapter 3: Saudi Transnational Repression

We observed that Saudi Arabia engaged in both direct and indirect transnational repression, targeting individuals in the U.S. as well as carrying out acts inside Saudi Arabia with demonstrated intent of repressing speech and acts outside. Acts of TNR carried out by Saudi Arabia included physical harm, surveillance or threats against individuals in the United States; digital surveillance and harassment of individuals in the U.S.; and the pursuit of state-supported litigation in U.S. jurisdictions. Indirect acts included the detention of family members or loved ones as proxies, also known as "state hostage–taking"; prosecution of U.S. citizens, legal permanent residents or individuals in the U.S.; and unlawful travel bans that prevent the reunification of families. These direct and indirect acts are not mutually exclusive, and respondents may face both types of TNR.



# 3.1 Saudi Acts of Transnational Repression

## Wrongful detention as transnational repression

The Saudi government's acts of transnational repression are reflected in its wrongful detention of U.S. citizens and legal permanent residents and application of unlawful exit bans against them. Such acts have not traditionally been understood as transnational repression since they occur within the perpetrating government's respective borders. Yet, unlawful detention and imposition of travel bans against U.S. persons inside Saudi Arabia are most often carried out with the aim of curtailing rights and freedoms across borders (even if they have domestic repression purposes as well), and should thus be understood as tactics of transnational repression.

18

The detention of Americans or those with ties to the U.S. has increased in Saudi Arabia in recent years. In a previous report covering the period from January 2020 to September 2021, the Freedom Initiative identified five U.S. citizens who were detained in Saudi Arabia. In the time period covering September 2021 to December 2022, the Freedom Initiative identified at least six U.S. citizens who were detained:

- An elderly U.S. citizen, cited in our previous report, remains in detention and was fined and sentenced to prison time, along with his Saudi spouse who was not initially party to his court case.



- Saudi-American citizen Saad Almadi, who was not referenced in the previous report, was released from detention on March 20 after having spent 485 days in prison. Almadi was cleared of all charges after having been sentenced to 19 years in prison for social media posts he made while living in the U.S.

Saad Almadi

- U.S. citizen Carly Morris was briefly detained and now faces an unlawful 10-year travel ban. Morris has been trapped in Saudi Arabia with her young daughter since 2019 under the male guardianship system and was targeted after speaking publicly about her and her daughter's plight. We are aware of at least two other similar cases in which U.S. citizen mothers have faced travel bans or arrest warrants to prevent them from raising grievances about the male guardianship system.

- U.S. citizen Mohammed Salem was detained while performing umrah in November 2022; he was later released.

- U.S. citizen and former detainee Walid Fitaihi served the duration of his travel ban, which ended in 2022, but remains barred from exiting Saudi Arabia.

- U.S. citizens and former detainees Bader al-Ibrahim and Salah al-Haidar also served the duration of their travel bans, which ended in February 2023, but have not been able to exit the country.



Bader al-Ibrahim



Salah al-Haidar

- U.S. legal permanent resident Aziza al-Yousuf also continues to serve a travel ban as part of a 2018 sentence.

- The Freedom Initiative confirmed another U.S. citizen was detained outside of Riyadh but were unable to confirm reports that it was "wrongful."

- The Freedom Initiative received reports of a U.S. citizen who was detained in the Eastern province from a credible source but were unable to confirm through a direct line of contact.

19

The detention of Americans or those with ties to the U.S. has increased in Saudi Arabia in recent years.

20

Other cases of wrongful detention have affected rights and freedoms in the U.S. Abdulrahman Al-Sadhan,  who attended university in the U.S. and is the son and brother of American citizens, returned to Saudi Arabia to work in humanitarian aid and was forcibly disappeared in March 2018. He was later sentenced to 20 years in prison and a 20-year travel ban on terrorism charges related to the creation of an anonymous, satirical Twitter account mocking the religious establishment in Saudi Arabia. The account, which had a substantial following, was created while he was living in the United States, and his personal information was leaked to the Saudi government as the result of an illegal breach of Twitter by employees in California. Former Twitter employee Ahmad Abouammo was convicted in 2022 for spying on behalf of Saudi Arabia and selling the personal information of Twitter users to the Saudi government. [15]

## Physical surveillance

Among survey respondents, four reported being physically followed while in the United States. In one such incident, Saudi activist Areej Al-Sadhan (the sister of Abdulrahman Al-Sadhan), Saudi activist and blogger Danah Almayouf, the Freedom Initiative's former Saudi Case Manager Bethany Alhaidari, and another dual Saudi-American citizen reported suspicion of being physically followed by a Saudi national working for the Saudi government while having dinner together in Washington, D.C.[16] The individual sat adjacent to the group and placed two phones face down on the seat next to one of the women.


Bethany Alhaidari


Areej Al-Sadhan


Danah Almayouf

In a previous report by the Freedom Initiative, we documented a coordinated act of transnational repression against Virginia resident and Saudi Director at the Freedom Initiative Abdullah Alaoudh.[17] Alaoudh is a legal scholar, lawful permanent resident of the United States, and the son of a prominent political detainee in Saudi Arabia, Sheikh Salman al-Odah. Alaoudh is also the co-founder of NAAS, a pro-democracy political party founded by Saudi citizens living in exile.

Alaoudh shared court documents which revealed that the Saudi Arabian Cultural Mission (SACM), a branch of the embassy responsible for student affairs, was using the heads of student clubs around the United States to monitor and surveil students and what could be portrayed (in the Saudi government context) as dissenting activities of Saudi citizens in the United States.


Abdullah Alaoudh

> *"In 2017, the Fairfax, Virginia–based SACM published a list of rules for students studying abroad in a Saudi state newspaper. The first rule on the list: no political or religious discussions, and no media interviews while studying abroad. I was invited to speak at a book club event on campus in 2016. There, an individual approached me and told me he had been sent by SACM to report back on my comments. The student warned me not to say anything critical about Saudi Arabia. He also told me that there was another student present at the event who was also told to report back to the Cultural Mission on the event."*

Another Saudi citizen living in the United States reported being followed to her car from outside of the Saudi Embassy in Washington, D.C. She stated that an individual working at the embassy was trying to convince her to enter the embassy. When she refused, the embassy employee physically pulled her, and she was forced to break away and run to her car to escape. She believes the incident was a physical attempt to get her back to the country.

## Digital surveillance

While surveillance technology has consistently been used to monitor Saudi activists and was famously exposed during investigations into the murder of Jamal Khashoggi, digital surveillance is often more difficult to detect in real time. Still, our research identified instances in which online surveillance resulted in serious consequences for individual rights and freedoms. The majority of survey respondents stated that they did not communicate with their family or friends in Saudi Arabia due to the likelihood that their conversations were being monitored, and they expressed fears of putting themselves or their loved ones at risk. Over three-quarters of respondents stated that they stopped pr adjusted their use of social media for fear that they would attract unwanted attention or face harassment on social media.



One student studying in the United States on a scholarship from the Saudi government stated that a new policy required them to declare all of their social media accounts and hand over access to Saudi officials prior to being approved for government scholarships to study abroad. The student explained that while he was not active on social media, a friend who was supposed to join him for studies in the U.S. was detained due to his social media activity.

Other forms of digital surveillance may indicate or lead to more nefarious activity. In August 2019, Rawan Abuzaid, a Saudi model residing in the United States, filed a defamation suit against Saudi activist and blogger Danah Almayouf in Manhattan's Supreme Court. In the claim, Abuzaid sought "not less than 5 million dollars" in damages, because Almayouf had alleged she was a tool of the Saudi government, was homophobic, and worked as a prostitute.

In the court documents, legal counsel for Abuzaid stated that Almayouf had "taken a strong public stance (through her social media accounts) against Saudi Arabia, its government and people."[18]

In December 2019, Almayouf received messages on her social media account from a Saudi national who would later be arrested and identified by the FBI as Ibrahim Alhussayen. Alhussayen contacted Almayouf through direct messages on Instagram and offered to help her with the court case against her. He claimed that he had documents proving Almayouf was correct about Abuzaid, but that she would have to meet him in person to collect them.[19] Alhussayen was later arrested on a federal warrant and pled guilty to lying to authorities during their investigation into his campaign of online harassment and threats against Saudi dissidents in the U.S and Canada, the majority of whom were women.[20]

## Threats and harassment

Five individuals reported receiving similar threatening phone calls or messages. Alaoudh explained that he receives near daily threats of violence online. He recalled:

> *"On June 22, 2022, a Pro-Saudi government account threatened that I will be assassinated! Another example was during the January 6 incident in DC. A tweet from an account with an avatar pic of King Salman says to me, "your end is soon. Now it is [our] chance to take advantage of the chaos and deaths in the U.S. so your end will be soon, you traitor."*

One dual U.S.-Saudi citizen reported to police in 2022 that she had received a phone call from an individual aligned with the Saudi government who threatened that "they" could kidnap her and her child from the United States and forcibly return them to Saudi Arabia, "even though they were U.S. citizens."[21] (The victim infers that "they" referred to the Saudi authorities.)

These threats are neither new nor uncommon. By the time women's right to drive was recognized in Saudi Arabia, many of the women activists who had campaigned for this right were living in exile around the world. When the announcement was made in September 2017, several of these women, including at least one U.S.-based activist, received phone calls threatening that they would face repercussions if they commented publicly on the decision.[22] Months later, Saudi authorities arrested seven women who had advocated for women's right to drive, including Loujain al-Hathloul, who was kidnapped from the UAE and forcibly returned to Saudi Arabia.

## Denial of documents

Four respondents reported that the Saudi Embassy or a consulate in the United States was delaying or halting their access to identification documents or paperwork due to their political views or association. Several explained that the Saudi Embassy was withholding or refusing to renew their passports or Saudi identity cards, or that they were offered a temporary passport that would only allow entry to the Kingdom. Several were told the only solution would be for them to return to Saudi Arabia to renew their documents there. None of the respondents felt safe to do so, and some believed it was a trap to get them to compromise their safety or to silence them.

# Domestic prosecution for transnational targeting

Of the 23 people who participated in the survey, nine reported having active arrest warrants or sentences against them in Saudi Arabia, and five reported having active travel bans against them in Saudi Arabia. The majority could not elaborate further on details as they were often not properly served or able to participate in the legal proceedings. Only one respondent had freely entered and exited Saudi Arabia in the last year. One participant, Abdulrahman Alkhiary (who goes by Wajeeh Lion), was informed there was a "death sentence" against him in Saudi Arabia due to being "openly gay;" he explained that he still receives regular death threats online.



In another case which was recently reported, the Saudi government retaliated against an American woman who spoke with local media while in the United States about being a victim of a crime involving a Saudi citizen. When she relocated to Saudi Arabia, the woman faced criminal charges related to the comments she made to the media while in the United States several years prior. Such prosecutions are completely lawful according to Saudi Arabia's law of procedure, which gives the nation one of the most expansive definitions of jurisdiction. Broad language in Articles 24 through 30 of the law of procedure allow the Kingdom's courts to assert jurisdiction over almost any case involving a Saudi or a non-Saudi citizen, even if they have no residence in Saudi Arabia, so long as it does not involve real estate outside of the Kingdom. This all-encompassing jurisdiction, coupled with an absence of a statute of limitations, leaves anyone in the world vulnerable to Saudi Arabia's jurisdiction, so long as a loose connection to Saudi Arabia can be established, regardless of how superficial.

# Defamation and threats in media

Six individuals reported being defamed by the Saudi state-aligned media while they were living in the U.S. Several more reported that false statements were regularly made about them online.

Hussein AlGhawi, a journalist in Saudi Arabia who was connected to the online smear campaign against Jamal Khashoggi prior to his 2018 murder, hosts a popular show dedicated to pro-state commentary on foreign policy, and he has received sponsorship from Saudi state companies like Aramco. In 2021, AlGhawi used his show to target founder of the Freedom Initiative Mohamed Soltan and former Saudi Case Manager at the Freedom Initiative Bethany Alhaidari, alleging they were a terrorist and spy, respectively, and were running "five" organizations in Washington, D.C. responsible for slandering Saudi Arabia and Egypt. AlGhawi's show has featured similar diatribes against Trita Parsi of the Quincy Institute, the U.S.-based human rights organization Democracy for the Arab World Now, Saudi scholar Hala Aldosari, researcher Geoff Goldberg, and others.

In August 2022, the Freedom Initiative reported that a 34-year prison sentence had been handed down by a Saudi court against Salma al-Shehab, a women's rights advocate and PhD candidate at the University of Leeds who was detained in January 2021 while on vacation in Saudi Arabia.[23] BBC News Arabic was one of the first outlets to cover the story and invited Alhaidari to speak on Salma's case. U.S.-based journalist for the Guardian Stephanie Kirchgaessner also covered the story extensively. Following the media coverage, former Saudi military official Abdulaziz bin Razn stated during an appearance on BBC News Arabic that he was disappointed with Kirchgaessner and the Guardian for covering the story. He claimed that the individuals working at the human rights organizations who reported on al-Shehab's case were "fugitives" wanted by the Saudi government and that their whereabouts were known. His comments should be understood as a threat against individuals working at U.S.-based organizations that reported on al-Shehab's case and suggest that those individuals were being surveilled. Kirchgaessner told the Freedom Initiative that "being mentioned by name by a Saudi official felt vaguely threatening and like just another intimidation attempt." She added: "It won't stop the Guardian's coverage of human rights abuses by Saudi Arabia."[24]

Recent reports have documented FBI investigations into Saudi government officials' attempts to circumvent the Foreign Agents Registration Act (FARA) by employing U.S. citizens to target regime opponents. In December 2021, journalist Ghada Oueiss,   a longtime critic of the Saudi and Emirati regimes, filed a lawsuit in Florida against Mohammed bin Salman seeking damages on the basis that the Saudi government had recruited and paid U.S. citizens to harass and defame her online. One of the recruits was Sharon Van Rider, a U.S. citizen who stated in a deposition that she was "paid by an intermediary on behalf of [MBS] to circumvent the Foreign Agents Registration Act."[25]


Ghada Oueiss

## Transnational repression in U.S. courts

At present, lawyers are generally exempt from registering as foreign agents if they are acting on behalf of a foreign government, so long as their representation does not "attempt to influence domestic or foreign policies of the United States" or advance foreign interests.[26] However, "attempts to influence policy" on behalf of a foreign government were not always clear in the courtroom. Such attempts sometimes took the form of what would appear to be a normal civil lawsuit, despite the tremendous harm inflicted on targets. Additionally, attorney-client privilege limits transparency around the influence of foreign governments that may be paying legal fees.

Several respondents expressed concern that the Saudi government, with its vast financial resources, appears to be using litigation to deprive activists of financial resources, gain sensitive information during discovery and even mislead courts to sway opinions in their favor. Seven individuals said their greatest obstacle was that Saudi authorities supported the opposing side in litigation, which made their access to justice difficult. Others reported that lawyers and judges did not have enough understanding of the intricacies of Saudi Arabia, particularly as an authoritarian state, which one respondent described as "lawless."

"Being mentioned by name by a Saudi official felt vaguely threatening and like just another intimidation attempt." – Stephanie Kirchgaessner, The Guardian

In other cases, discovery posed a risk to individuals who had been targeted by the Saudi government. In January 2023, during a lawsuit between Saudi-backed LIV Golf and the PGA, the PGA alleged that LIV Golf was using the lawsuit to seek information on the families of 9/11 victims.[27] In particular, they sought information about the nonprofit organization 9/11 Justice, a group of 9/11 victims and first responders who successfully worked with Congress on the Justice Against Sponsors of Terrorism Act (JASTA) to hold the Saudi government accountable for the September 11 terrorist attacks. The PGA and 9/11 Justice alleged that the Saudi government was abusing the discovery process to spy on them.

Similar concerns were raised by the Freedom Initiative's former Saudi Case Manager Bethany Alhaidari during a civil lawsuit in Washington State. Alhaidari had expressed concern in court filings that Saudi government officials who had worked for the Ministry of Justice had submitted false information about Saudi law with the intention of misleading the court to rule against her in a civil matter, and that she was subject to discovery that could trace her and her colleagues' whereabouts.[28]

Danah Almayouf expressed these concerns in the previously mentioned lawsuit from Abuzaid, or "Model Roz." Almayouf believed Abuzaid had the support of the Saudi government and reported being extremely concerned over requests to access her computers and personal devices as well as her WhatsApp, as it could reveal the identities and whereabouts of several other Saudi activists. This suspicion only grew when Alhussayen was arrested.[29] Almayouf's case raises concerns around the exploitation of U.S. courts for similar litigation. For instance, LIV golfer Patrick Reed has pursued a defamation lawsuit against the Golf Channel and golf commentator Brandel Chamblee for $750 million due to Chamblee's comments that LIV golfers were "aligning themselves with a tyrannical murderous leader," referring to Crown Prince Mohammed bin Salman (MBS).[30]

> Golf commentator Brandel Chamblee faced a lawsuit after declaring that LIV golfers were aligning with a "tyrannical murderous leader."

Other court cases have more obvious ties to the Saudi government. Saad Aljabri is a former advisor to Prince Mohammed bin Nayef, and he has been living in exile since Crown Prince Mohammed bin Salman deposed bin Nayef in 2017. In September 2017, Saudi authorities sought Aljabri's arrest through an INTERPOL red notice, which was found to be politically motivated and removed months later. Aljabri's two youngest children, Omar and Sarah, and his son-in-law, Hazem Almuzaini, have been wrongfully detained in an attempt to lure him back to the Kingdom. Aljabri himself faced a kidnapping and extradition attempt in Canada; it was foiled by the Candian authorities.

When attempts to render Aljabri to Saudi Arabia failed, MBS pursued a strategy of litigation. In March 2021, lawyers for the Kingdom filed a court case on behalf of Sakab Saudi Holding Company, a government company, against Aljabri in a Massachusetts court, claiming that he was wanted over missing funds which were allegedly misused during his time in the Interior Ministry. Aljabri responded that he could not defend himself without disclosing state secrets involving counterterrorism activities the company was funding in cooperation with the CIA. Director of National Intelligence Avril Haines filed a statement supported by the Justice Department invoking state secrets privilege, informing the judge that exposing certain facts of the case could cause exceptionally grave harm. The case was subsequently dismissed by the judge, but nevertheless revealed the vulnerability of U.S. courts to litigation seeking to punish foreign governments' political adversaries.[31]



Sarah and Omar Aljabri

## State hostage-taking

Three survey respondents had a family member who was detained, and five reported that family members had been threatened with detention in Saudi Arabia as a reprisal against them for exercising a protected right while in the United States. Six reported having had family members in Saudi Arabia who were harassed or threatened in retaliation for exercising a protected right while in the United States.

These coercive acts may also be paired with direct targeting. In addition to facing direct threats and surveillance, at least 19 members of Abdullah Alaoudh's family have been placed under travel ban in retaliation for his political views and outspoken criticisms of the Saudi government's human rights abuses.

Similarly, Sarah and Omar Aljabri, the youngest children of Saad Aljabri and the brother and sister of U.S.-based Khalid Aljabri, were detained in March 2020 and sentenced to lengthy prison terms in November 2020. They continue to be held incommunicado. Saad Aljabri states that the children have been used as bargaining tools to try to lure him back to the Kingdom, where he would likely face imprisonment and possibly death.

# 3.2 Impact

## Chilling effect

Transnational repression is not only experienced as an actual act of repression. It also carries a chilling effect, where fear of repressive actions by the Saudi government has led to self-censorship, limited social engagements and deterred career growth.

The majority of survey respondents reported that they had to abandon or limit work or studies due to fears that the Saudi government would retaliate against them or their loved ones, and 88% specified that they would be detained when they returned to Saudi Arabia if they continued certain work or studies. Nearly half of respondents said they produced work under a different name, and some said they did not engage in a field or space that they wanted to for fear that the Saudi government would retaliate against them.

Abandoned Work or Studies for Fear of Repression?



Selective about Making Friends for Fear of Surveillance?



Hesitant to Contact Saudi–based Friends and Family?



Stopped or Adjusted Social Media Use?

# Economic cost

The economic cost of Saudi transnational repression may be impossible to accurately assess given the difficulty of calculating lost opportunities, but nearly all participants — 85% of respondents — reported significant financial costs due to their activities or views. These included reports of material losses such as a home, a business, property, access to bank accounts or investments, and loss of a job or benefits from that job. More than half reported losses due to hefty legal fees related to repression in Saudi Arabia, and 85% reported having to pay for therapy or increased visits to the doctor due to the impact of transnational repression. Most had assets in Saudi Arabia that they could not access.

Sold Assets in Saudi for Concerns over Access?



Fourteen respondents estimated that transnational repression had cost them more than $50,000. Eight respondents estimated the amount of their losses as a direct result of transnational repression at more than $8.9 million, or an average cost of more than $1.1 million.

# Psychosocial impact

Whether or not they reported direct incidents of TNR, most respondents said that transnational repression by the Saudi government had a negative impact on their mental health and well-being, their marriage or family relationships, and their relationships with friends and colleagues at work. Fourteen respondents were separated from a parent or a sibling, and four were separated from their spouse or their children. One woman reported not being able to see her minor children in three years. Another woman residing in the United States who was separated from her husband due to his wrongful detention said the most difficult part of their ordeal was that her children had been made orphans by Saudi authorities, who she said were trying to kill her husband. Nearly all reported painful memories associated with Saudi Arabia and feeling isolated from others while in the U.S. The second most common symptom reported by respondents was difficulty sleeping or difficulty imagining a life where they could achieve their goals.[32]

Impact on Mental Health and Well-Being

Impact on Physical Health





Impact on Marriage



# Chapter 4: Egyptian Transnational Repression

Acts of repression carried out by the Egyptian government included the abuse of international bodies to arrest Americans, surveillance and harassment on U.S. soil, defamation of activists and civil society, refusal to grant identification documents, and the seizure of assets.

Respondents to our survey reported a wide range of abuses that could be broadly categorized into two types: instances of transnational repression where the target and impact are outside of the perpetrator state's borders, and instances of transnational repression where the target is based outside the perpetrator state's borders, but where the repressive act is conducted mainly within those borders. These categorizations are not mutually exclusive, as one could be surveilled abroad while also seeing their families detained by national authorities.

## 4.1 Acts of Transnational Repression

### Wrongful detention as transnational repression

Egypt continues to detain two U.S. legal permanent residents, Salah Soltan, who is the father of the Freedom Initiative's founder Mohamed Soltan, and Hossam Khalaf. Both have been recognized by the U.N. Working Group on Arbitrary Detention as having been arbitrarily detained. Both men also have large families of U.S. citizen children and grandchildren, some of whom have been vocal in calling for the release of their loved ones. Salah Soltan and Khalaf continue to be held in solitary confinement, subjected to medical neglect and denied the right to communicate with their lawyers. Both have seen their health deteriorate significantly.


Salah Soltan


Hossam Khalaf

### Physical surveillance

Instances of surveillance have included the monitoring of public events, particularly at universities, where filming speakers and attendees may be commonplace. A group of Egyptian advocates in the U.S. reported being surveilled in Washington, D.C. by a presumed embassy operative.[33] These advocates were all U.S.–based, and some of them were asylees. They had arrived in D.C. to meet with an official Egyptian delegation that had organized meetings with civil society and members of the diaspora.

During our interview, one of the attendees of these meetings reported being followed by someone as they walked around the city. The presumed embassy operative followed her and a group of colleagues into a restaurant and sat in the booth closest to them. When the group started talking about names of Egyptian officials, the presumed operative leaned in much closer, presumably to eavesdrop.

Another respondent reported seeing "mukhabarat"[34] intimidating two Egyptian PhD students who were presenting their research on the Nubian and Coptic minorities at the annual Middle East Studies Association (MESA) conference in Washington, D.C." The respondent added that the "spy who was posing as an academic, literally told the students they shouldn't be doing research on the topics they were presenting on and claimed MESA had no 'mandate' to allow this type of research." One New York–based intellectual also reported that he gave a lecture at the City University of New York and later received a call from the organizers that someone from the consulate was filming the event.

Physical surveillance is mostly discreet. Five respondents reported being surveilled by embassy affiliates, but in only two cases did the individual reveal themselves as working with the Egyptian authorities. One dissident based in the east coast shared that he had been threatened by an associate and co-organizer of several pro-democracy working groups and initiatives. "We had a family dinner he shared with us...and as we were saying our goodbyes he leaned over and said 'Abdelfattah [el-Sisi] says go with [the] flow or you'll drown.'" Egyptians in New York City, where there is a large Egyptian-American population, report overtipping servers at coffee shops in Steinway, Queens, so that they would share any suspicious questions they may get about them.

> Egyptians in Steinway, Queens offer large tips so servers share any suspicious questions they may get about them.

At times, however, physical surveillance is more overt. We have also identified individuals who have repeatedly appeared at public events as pro-democracy or pro-human rights, only to later participate in counter-protests orchestrated by the embassy. At a public event marking the anniversary of the death of Egyptian queer activist Sara Hegazy in Washington, D.C., event organizers reported men surveilling the event and speaking in Egyptian Arabic. At a November 2022 pan-African rally (which the Freedom Initiative co-sponsored), a man was seen observing and filming the rally while speaking into an earpiece in Egyptian Arabic. Shortly thereafter, a crowd of counter-protesters arrived to shout down the rally.

While there was no way to immediately verify the men's relationship to the embassy, these incidents are not coincidental. In an interview for this report, a former Egyptian diplomat noted that these practices are not done by consular affairs staffers or employees seconded by the Ministry of Foreign Affairs.[35] Rather, Egyptian embassies often operate as cover to officers working for Egypt's several security agencies: State Security "el-amn el-watany", general intelligence and military intelligence. While the use of embassies as cover for intelligence operations is not unusual, he added that these agencies view their presence in foreign embassies as a sign of their relative power and orient their activities to spying on dissidents or the diaspora. This is consistent with instances we have documented in which dual nationals who visit the Egyptian embassy to renew documents are questioned by political officers in the embassy, often about their political activity in the U.S., which serves as a reminder that they are being watched.

32

# Threats and harassment

Death threats have been used as a tactic to suppress dissent by U.S.-based activists and persons, including prominent critics of the current regime. Death threats come at different degrees of sophistication. One interviewee pointed to death threats he received over email where the sender shared his physical address and threatened to harm him. Other threats are made through comments on social media posts or direct messages on those platforms. Threats have also been directed over the phone by people who identify as security officers. One dissident reported being told, "I know where you live. You know what we can do to you," implying the ability to harm.[36] One survey respondent based in the U.S. shared that she received a call telling her she was no longer welcome in the country.

> "I know where you live. You know what we can do to you." – Phone threat to Egyptian dissident in the U.S.

# Denial of documents

Three individuals reported that the Egyptian embassy either denied them consular services or that their services were severely delayed.[37] One U.S. legal permanent resident shared that they had applied to renew their passport at one of the U.S.-based consulates. While this process typically takes between three and six months according to other interviews we conducted with Egyptians in the U.S., the passport of the interviewee in question remained confiscated for two years. Consular staff responded that the delay was bureaucratic in nature and could not be circumvented.[38] A similar situation arose with Dartmouth professor Ezzedine Fishere. In 2021, Fishere applied to renew his national ID (which is necessary to obtain a regular passport) and was denied. He then applied to get a birth certificate and was told by civil affairs employees that his name was blocked for security reasons and no document will be issued until this security block is removed by the Minister of Interior.[39]

These practices left residents vulnerable and led to fears of statelessness, with individuals unwilling to return to Egypt for fear of detention and unable to live their lives freely without access to their identification or immigration documents. Although it is difficult to document whether this trend is increasing globally, we have noted more reports of this nature than in the past, either due to the growing number of Egyptians in exile and/or because the practice is becoming more common.

# Domestic prosecution for transnational targeting

Egypt also uses its own politicized courts to prosecute Americans or individuals residing in the U.S., rendering them unable to return home safely. This is evident in the case of Aly Mahdy, an Illinois-based dissident who facilitated the publication of a video of detainees being tortured inside al-Salam First police station. Upon the release of the video by the Guardian, the detainees filmed in the video were re-arrested and sentenced to lengthy prison terms on charges of spreading false news; Mahdy was added to the national terrorist list, tried for terrorism-related crimes and sentenced to life in prison in absentia.[40] Mahdy, who hosts a popular YouTube channel, has spoken publicly about the fact that his father has also been detained and tortured as an act of reprisal against him for his vocal criticism of the el-Sisi government.


Aly Mahdy

Sherif Mansour, MENA Program Coordinator for the Committee to Protect Journalists, belongs to a large family of Egyptian-Americans who fled Egypt after being targeted for their religious beliefs (Mansour's father, Dr. Subhy Mansour, is a leader of the Quranist group). Mansour himself is an outspoken rights advocate and critic of the el-Sisi government. In August 2020, Egyptian authorities detained Reda Abdelrahman, one of Mansour's cousins, in an act of state hostage-taking intended to silence Mansour. Abdelrahman was released in early 2021, but continues to be banned from travel, denied the ability to exit Egypt after several attempts; Sherif and his father continue to face terrorism-related allegations.


Sherif Mansour

Many other U.S.-based persons face sentences in Egypt. In a wave of arrests and mass trials between 2013 and 2015, activists, scholars and others were added to cases, tried and sentenced in absentia, sometimes to life in prison or to death, including former professor of political science at Georgetown University Emad Shahin, who was sentenced to death in 2015.[41]


Emad Shahin

# Abuse of international intelligence sharing mechanisms

While awareness of the abuse of INTERPOL notices by authoritarian states has grown, politicized cross-border arrests persist. Egyptian-American dual national Sherif Osman was detained in the United Arab Emirates and initially processed in an INTERPOL facility; Emirati authorities told him that his arrest was based on a red notice issued by the Egyptian authorities. After the media began reporting on his arrest, local authorities reported that Osman's detention was in fact based on a request by the Arab Interior Ministers Council (AIMC), an intelligence sharing body associated with the Arab League.[42] Osman was charged with inciting against government institutions in Egypt. These accusations were in reference to calls for protests he made while in the U.S. While this was not the first time international legal mechanisms were abused at the behest of Egyptian authorities, it was the first time those mechanism had been used against a U.S. citizen. Osman was detained for 44 days before he was freed. His release came after a visit by four unnamed Emirati officials who told him the release orders were issued from "high up."[43]

# Defamation and threats in media

Targeting across borders has also taken the form of media attacks on U.S.-based activists, scholars or other members of civil society. Particularly in a context in which even "private" media is either state-owned or under close state control, these messages either imply direction from or the tacit approval of the Egyptian state.[44] On November 29, 2020, a news broadcast on Egypt's TeN TV featured a segment on the "five most dangerous organizations attacking Egypt from the U.S." They described the work of the Freedom Initiative, the Tahrir Institute for Middle East Policy, the Project on Middle East Democracy, Democracy for the Arab World Now, and the Belady Foundation. The segment referenced a letter from U.S. Senators and Members of Congress condemning the detention of civil society workers in Egypt and suggested the organizations had received funding from the Muslim Brotherhood to orchestrate it. The segment referenced several U.S. citizens and legal permanent residents by name, including Mohamed Soltan, Mai El-Sadany, Ramy Yaacoub, Sarah Leah Whitson and Aya Hijazi. [45]

Egyptian television hosts have frequently described U.S. NGOs as agents of terrorism.

Following their participation in a Senate briefing in 2019, well-known actors Khaled Abol Naga and Amr Waked were labeled as terrorists and traitors and subjected to an onslaught of homophobic attacks. Additionally, they were expelled from their professional syndicates, which cited their reliance on "foreign powers to conspire against Egypt's security and stability."[46] In addition, Waked was tried by a military court in absentia for his activism abroad and sentenced to eight years in prison, underscoring that attacks and threats in the media may be followed by prosecution. Similarly, Aly Mahdy was described as a "paid Muslim Brotherhood stooge" on pro-regime TV host Mohamed El Bazz's program before being prosecuted and sentenced to life in prison in absentia.[47]

## State hostage-taking

The state's tactics to silence dissent include repressive measures against family members within the perpetrator state's borders. In other words, the state uses repression by proxy to target those outside its reach. The Egyptian government has repeatedly detained the family members of individuals residing outside Egypt or banned their loved ones from travel in retaliation for their activism abroad. Not only was Aly Mahdy's father detained in reprisal for his vocal opposition to el-Sisi's human rights abuses, but he was also subjected to particularly cruel and inhumane treatment when Mahdy continued to publicly criticize the regime.

We have documented travel bans against two U.S. citizens, one of whom is a minor, in retaliation against exiled family members who engage in activism in the U.S. and elsewhere outside Egypt. Despite using their U.S. passports, the two U.S. citizens were banned from leaving Egypt and informed that further attempts to travel could lead to their immediate arrest. The spouse of one of these individuals was later detained and questioned about their exiled family member. Upon reaching out to U.S. officials, they were advised to be "good guests of the country" and hire a local Egyptian lawyer to resolve the issue.

Another prominent U.S.-based activist and researcher spoke publicly on a panel hosted by a U.S. organization on the anniversary of the Egyptian revolution. The following day, state security officers raided his family home in Egypt. The Freedom Initiative's founder Mohamed Soltan faced similar retaliation after he filed a lawsuit against his alleged torturer, former Egyptian PM Hazem El-Beblawi. Egyptian authorities detained six of his family members and cracked down on his detained father, Salah Soltan, who was serving a life sentence in prison. Salah Soltan remains in detention, and Egyptian authorities continue to subject him to cruel and inhumane treatment in an effort to deter his son's activism.[48]

## Seizure of assets

Egyptian authorities' also attempt to curtail dissent by increasing its economic cost. In our interview with a former diplomat, he described how he was denied his pension by the Ministry of Foreign Affairs in Egypt. He noted that while he was based in the U.S., a series of bureaucratic measures were levied against him in 2019 after he published an op-ed with the Washington Post. Upon publication, he was notified that the article crossed "red lines" and that a decision had been made to fire him and withhold his pension. He added that this was unprecedented in the ministry, which housed a number of dissenters that had never been penalized in such a way. Another U.S.-based dissident reported that he was tried in absentia, subsequently added to government terrorist lists, and had his bank account frozen and apartment seized. Over 30% of survey respondents reported having transferred, removed or sold assets in Egypt out of concern that they would not be able to access them.

# 4.2 Impact

## Chilling effect

Over half of respondents reported feeling hesitant to contact family and friends in Egypt; more than three-quarters reported that they were careful in what they say in communications with family back home; and around half reported stopping or adjusting their social media use to not draw negative attention from Egyptian authorities. Moreover, while only about one-third reported monitoring what they said in private settings for fear that it would be reported back to the Egyptian government, half of our respondents said they monitored what they said in public. These responses indicate that the Egyptian government's attempts to curtail freedom of speech, association and assembly in the U.S. have been successful.

Abandoned Work or Studies for Fear of Repression?

Selective about Making Friends for Fear of Surveillance?





Hesitant to Contact Egypt-based Friends and Family?

Stopped or Adjusted Social Media Use?





This chilling effect extends to a larger network than just members of the diaspora. Beyond direct forms of repression and targeting of individuals and their families, instances of repression carry broader chilling effects for communities of U.S.-based persons with economic and social ties to Egypt. People changing or abandoning their planned work or studies to enter Egypt safely was one of the most frequently reported chilling effects associated with TNR. Over half of respondents noted that they have changed the course of their work due to fears of what would happen to them if they returned to Egypt.

One respondent noted the case of Giulio Regeni, an Italian scholar who was tortured to death by Egyptian officials in 2016:

> *"After the killing of Giulio Regeni I put off research trips to Egypt out of fear that I might also be subject to state repression, kidnapping, or murder."*[5]

Professor Joel Beinin is a renowned scholar of Egyptian labor movements and spent significant time in Egypt from 1969 to 2013. While he reported having been harassed and interrogated by intelligence officials under Mubarak, he has not returned to Egypt since 2013. He explained:

> *"I have not been to Egypt since 2013, mostly due to uncertainty about how I might be treated by the authorities. The Egyptian state's abduction, torture, and murder of Giulio Regeni looms large for me since I have also studied and written about contemporary labor movements."*



Joel Beinin

Respondents to our survey shared fears that they themselves would be detained if they returned to Egypt and that their colleagues would be harassed by virtue of their association. Twenty percent of the respondents expressed fears that their family would face harassment in Egypt.

## Economic cost

Transnational repression often imposes an economic cost that includes expenses related directly to the impact of TNR, assets seized by the perpetrator state or even lost income related to repression. The most significant cost associated with TNR was paying for counseling or therapy for the victim or their family member. One important cost was the fear of sending remittances to family back home, on the basis that those transactions could be used as evidence of criminal activity involving foreign entities and agents. Other costs reported by respondents included being unable to access assets in Egypt or having their assets frozen under politicized charges. While most respondents incurred costs under $50,000, five lost over $100,000 as a result of TNR.

Sold Assets in Egypt for Concerns over Access?



# Psychosocial impact

The significant economic and psychosocial toll that TNR takes on victims speaks to an increasingly frightening security environment. These abuses not only alter the behavior of U.S. citizens and persons, but also have a direct impact on their health and well-being. Three-quarters of survey respondents reported negative impacts on their mental health, just over half reported a negative impact on their relationship with extended family, and less than half reported a negative impact on overall physical health and well-being and/or on their marriage or personal and intimate relationships. When asked about some of the implications of being subjected or exposed to instances of TNR, 59% of survey respondents reported multiple symptoms associated with post-traumatic stress disorder (PTSD).



Impact on Mental Health and Well-Being

Impact on Physical Health



Impact on Marriage

39

# Chapter 5: Policy and Response to Transnational Repression

Combatting transnational repression and protecting victims poses significant challenges for the U.S. government and law enforcement. For one, while it is not a new phenomenon, instances of transnational repression have increased in recent years, particularly with rapidly advancing technology, and thus pose an evolving threat to human rights and national security. Perpetrating governments have increased efforts to suppress and harass opponents at the same time as they have become more cautious and innovative about the way they engage in transnational repression, as has been detailed in the wide range of examples throughout this report. Additionally, because transnational repression typically spans across multiple jurisdictions (or even across country borders), it can be difficult for the U.S. government to identify and protect victims or vulnerable populations, anticipate and prevent violations from occurring, or to hold perpetrators accountable through domestic remedies. Despite these challenges, law and policymakers have started to take initiative to find legislative or policy solutions that tackle issues of security, foreign policy and accountability, among others.

## 5.1 Codification and Criminalization of Transnational Repression

In December 2022, Representative Adam Schiff, along with eight other members of congress, introduced House Resolution 9460, the Stop Transnational Repression Act, which would criminalize transnational repression.[49] The act defines transnational repression as:

*"…any effort intended to intimidate or coerce, including by fear or force, a person to take an action in the interest of a foreign government…or take an action to forebear from exercising a right guaranteed to the person by the Constitution of laws of the United States."*[51]

The bill included crimes committed against U.S. persons and those in the U.S., as well as any person who could be deprived of any rights, privileges or immunities or is secured or protected by the Constitution or laws of the United States. The legislation drew upon the FBI's definition of transnational repression as well as definitions and research from civil society organizations Freedom House and Citizen Lab, and it acknowledged that authoritarian governments were "increasingly and aggressively" engaging in transnational repression.[50]

While transnational repression often involves actions that are already prohibited under U.S. law, the bill recognized that the backing of foreign governments rendered these activities more egregious, seeking to formally define and criminalize transnational repression under federal law and ensure more active tracking and reporting on instances of transnational repression in the United States. The bipartisan bill was introduced in the House during the 117th Congress with 11 cosponsors and referred to the Committee on the Judiciary and Foreign Affairs, but it was never passed into law.

In May 2021, Senator Roger Wicker introduced the Transnational Repression Accountability and Prevention Act (TRAP Act), the purpose of which was to "counter efforts by foreign governments to pursue, harass or otherwise persecute individuals for political and other unlawful motives overseas."[52] The bill was introduced in the Senate and sent to the Senate Foreign Relations Committee (SFRC), before being integrated into the National Defense Authorization Act for the fiscal year of 2022 and signed into law in December 2022. The bulk of the initial bill focused on further collaboration and oversight of INTERPOL, recognizing that certain member states had been engaging in abuse of INTERPOL's database and processes; INTERPOL's charter forbids the organization from "undertaking any intervention or activities of a political, military, religious or racial character."[53] The TRAP law thus seeks to improve transparency in INTERPOL and requires detailed reporting on INTERPOL notices and violations, as well as sources of INTERPOL funding. It also proposed amending the Foreign Assistance Act of 1961 to include reporting on attempts by countries to misuse international law enforcement tools for politically motivated reprisal against specific individuals located in other countries, though this language was not passed into law.[54]

Though the TRAP Act helps to prevent abuse of INTERPOL, governments in the Middle East and North Africa are already finding ways to disseminate notices and arrest warrants and carry out extraditions outside of INTERPOL's frameworks, as discussed in Section 4.1, "Abuse of international intelligence sharing mechanisms." In the 1980s, the Arab League established the Arab Interior Ministers Council (AIMC) in Saudi Arabia. The body was involved in at least two recent arrests: Egyptian–American dual citizen Sherif Osman, who was arrested in the UAE in November 2022 and returned home to the U.S. in late December, and Saudi national Hassan al-Rabie, who was arrested in Morocco in January 2023 and extradited less than a month later after Moroccan courts upheld Saudi Arabia's request.

# 5.2 Improving FARA

Under the Foreign Agents Registration Act (FARA), individuals representing the interests of a foreign government, including lobbyists and the media, are required by law to declare so. The enforcement of FARA is critical for transparency around foreign influence efforts in the United States and thus protects the democratic process. In December 2021, the Department of Justice sought public comment on the exceptions to FARA, specifically on changing key regulations such as the exemption for persons qualified to practice law.[55] Lawyers representing foreign government interests either directly or through third parties are not currently required to declare or register as an agent of a foreign government, despite being used as such in front of judges.[56] The legal exemption has limitations; for example, attorneys must register if they agree to provide legal representation to further political activities or to influence agency personnel outside of a judicial proceeding, provided that those efforts relate to attempts to influence U.S. policy or to a foreign government's political or public interests, policies or relations.

One obvious limitation to the exception is that many lawyers based in the U.S. may not realize that they are engaged in repressing dissent on behalf of a foreign government, particularly in civil suits which may seem unrelated at face value, and if they are not privy to the subtle repression tactics of authoritarian regimes.

# 5.3 Accountability Efforts

Within the U.S., legal reform has also included initiatives to punish perpetrators. In 2021, Senator Ben Cardin and Senator Marco Rubio introduced the Revealing and Explaining Visa Exclusions for Accountability and Legitimacy Act, or REVEAL Act. The bill would amend the Immigration and Nationality Act to permit the State Department to make public records of incidents in which an individual who was involved in acts of transnational repression or other human rights abuses was refused a visa to the United States.[57]

In February 2021, Secretary of State Antony Blinken announced the launch of the Khashoggi Ban, which would impose visa restrictions on individuals who, acting on behalf of a foreign government, were "engaged in serious, extraterritorial counter–dissident activities, including those that suppress, harass, surveil, threaten or harm journalists, activists or other persons perceived to be dissidents for their work or who engage in such activities with respect to families or other close associates of such persons."[58] The visa restriction came pursuant to Section 212(a)(3)(C) of the Immigration and Nationality Act. Seventy–six Saudi citizens were banned in relation to Jamal Khashoggi's murder in February 2021, but the identities of the alleged perpetrators were not made public, and Crown Prince Mohammed Bin Salman was not among them.[59] Since then, the Biden administration has used the Khashoggi Ban against Belarusian nationals and individuals apparently working on behalf of the Russian government.[60] Apart from the murder of Jamal Khashoggi, the U.S. government has not publicly announced the application of the Khashoggi Ban against perpetrators of transnational repression in Saudi Arabia or anywhere else in the Middle East and North Africa, despite the documented accounts from victims.

Both Executive Order 13818 (2017) and the Global Magnitsky Human Rights Accountability Act of 2016 allow for sanctions to be applied against foreign government officials (or other non–state entities, in most cases) determined to have been involved in human rights violations. While these pave the way for accountability, in practice they are difficult to implement in the context of transnational repression, as most acts do not meet a threshold of gravity to be considered "serious" or "gross." Finally, the Levinson Act of 2020 includes a sanctions mechanism for those who engage in the wrongful detention of an American abroad. A 2022 Executive Order "enhanced" the sanctions authority, though to date no Levinson Act sanctions have been announced.[61]

# 5.4 Challenging Abuses in U.S. Court

At the same time U.S. officials and agencies have worked to carry out reform or novel initiatives to address transnational repression, several individuals and organizations have taken to United States courts in order to pursue litigation against perpetrators of transnational repression. Yet challenges remain, both political and legal. The primary obstacle to those seeking accountability has been the matter of sovereign immunity, as was evidenced in the cases of Soltan v. El–Beblawi and Cengiz v. Mohammed Bin Salman described below. A secondary, but no less impeding, obstacle concerns a foreign state's interests: The judiciary of the United States functions upon the assumption of reciprocity and judicial independence, making it difficult when individual cases come up against production of evidence involving an authoritarian state for whom the legal system is viewed as an extension of authoritarian rule.

The Khashoggi Ban allows for visa restrictions against individuals who engage in "serious, extraterritorial counter–dissident activities, including those that suppress, harass, surveil, threaten or harm journalists, activists or other persons perceived to be dissidents for their work or who engage in such activities with respect to families or other close associates of such persons."

Both obstacles were most evident in Cengiz v. Mohammed bin Salman, a case filed in a U.S. district court by Jamal Khashoggi's fiancée and Democracy for the Arab World Now (DAWN) against Crown Prince Mohammed bin Salman for his responsibility in Khashoggi's murder. The civil suit was brought under the Torture Victim Protection Act (TVPA), which allows civil claims in U.S. courts against foreign officials deemed responsible for torture and extrajudicial killings. Common law has dictated that heads of state typically enjoy immunity from civil cases in the United States. Judges usually rely on the executive branch to make recommendations on immunity, interpreting this as an exercise of their constitutional authority over foreign affairs. At the time of filing, Mohammed bin Salman was the Crown Prince and therefore not the head of state. The King is the head of state in Saudi Arabia, which is an absolute monarchy without elected heads of state. According to Article 56 of Saudi Arabia's Basic Law of Governance, the King also serves as the Prime Minister. However, in September 2022, MBS was appointed as Prime Minister by the King. In November, the U.S. Department of State wrote a letter stating that as the Prime Minister, MBS was a sitting head of government and therefore immune. The letter recommended the Department of Justice suggest immunity to the district court judge.[62]The timing of the appointment, days before an October 3 deadline for the U.S. government to offer a recommendation, was therefore critical to the question of immunity for Mohammed bin Salman.[63] Yet, the courts did not appear to consider the manipulation of a legal system in order to procure a desired outcome in U.S. courts as relevant to the question of immunity, or at least did not reference this consideration in their decision.

Similar complications with accountability due to immunity arose in a TVPA lawsuit brought by Mohamed Soltan (a board member of the Freedom Initiative) against former Egyptian Prime Minister Hazem El-Beblawi in 2020. The case was ultimately dismissed without prejudice in September 2021 after the U.S. government recommended immunity in April of the same year, on the basis that El-Beblawi was serving as Egypt's representative to the International Monetary Fund at the time of the filing.[64] Several of Soltan's family members were detained in Egypt throughout the court's consideration of the case in apparent retaliation for the lawsuit, further emphasizing the risks faced by those who seek accountability and the coercive measures that authoritarian governments will undertake to suppress the pursuit of justice.

While cases targeting foreign officials have proved difficult to mount, some success has been seen against third party companies that assist those foreign officials in carrying out transnational repression. In January 2023, the U.S. Supreme Court denied a writ of certiorari from NSO Group, whose Pegasus software was connected to several cases of digital monitoring and spyware against dissidents.[65] NSO Group attempted to claim immunity from the lawsuit by stating that the company's actions were "performed on behalf of unnamed governments." The ruling, which came from META's lawsuit against NSO, stated that "NSO is not entitled to immunity, and this case is not worthy of this Courts review."[66] Saudi women's rights activist Loujain al-Hathloul similarly filed a case against former U.S. government officials and a cybersecurity company called DarkMatter that contracted with the United Arab Emirates to hack her phone and steal information to surveil dissidents within the UAE and Saudi Arabia.[67] The lawsuit is the latest legal challenge to the cyber-surveillance industry, which often sells hacking services used by authoritarian regimes to break into the phones of political opponents, journalists and human rights activists.

# 5.5 Law Enforcement

Identifying and combating transnational repression also requires significant involvement from all levels of U.S. law enforcement. At the federal level, there is a transnational repression fusion center housed within the FBI, which is the primary law enforcement entity investigating specific cases. The FBI encourages victims of transnational repression to report incidents to their tip line, and any such incidents that are noted as potential acts of transnational repression — whether or not they rise to the level of crimes — are reviewed by the fusion center.[68] The fusion center, which was created in 2022, marks a significant response to the increasing instances of transnational repression carried out in the U.S., as it provides a central body that can monitor potential violations across nationwide bureaus. The cell has also adopted a training and orientation component, which engages local bureaus and law enforcement bodies and raises awareness about acts of TNR. In addition to the FBI, the Department of Homeland Security (DHS) has established a unit to specifically address transnational repression.

> In 2022, the FBI created a transnational repression fusion center to improve its identification of abuses and bolster inter-agency work to address them.

While federal law enforcement has become increasingly aware of the threat of transnational repression, local police forces may not have the same level of awareness or be adequately equipped to respond to incidents of TNR or report them to the FBI. For example, one Saudi activist reported that a Saudi government official threatened to kidnap her in her rural U.S. town last year; however, she never heard back from federal agents about her case. In another case, the Egyptian government allegedly used an unregistered foreign agent, Pierre Girgis, to surveil local activists and influence the New York Police Department (NYPD) regarding Egyptian dissidents. Per an indictment, Girgis received private information from the NYPD.[69] While Girgis was arrested, neither the NYPD nor the DOJ took any public action to address the NYPD's role in passing information and meeting with Egyptian intelligence officials.

Federal law enforcement's ability to effectively combat transnational repression depends on victims coming forward to provide information about their cases — a relationship between vulnerable communities and police agencies that requires trust. In addition to incidents like that of the NYPD and Girgis, the wide scope of the FBI's surveillance of mosques and Muslim and Arab American communities in the aftermath of 9/11 has led to distrust of federal and local law enforcement among a demographic at high risk of TNR. As a result, many who may be vulnerable to transnational repression by Saudi Arabia and Egypt may also be unwilling to report individual cases to the FBI or local police.

# 5.6 Foreign Policy

Transnational repression has increasingly become a concern for U.S. bi- and multilateral relationships, and the U.S. government's response to transnational repression in Egypt and Saudi Arabia is situated within the U.S. government's broader foreign policy, one that has clearly identified Egypt and Saudi Arabia as strategic partners to the United States and its geopolitical interests. President Biden's trip to Jeddah in July 2022, during which he met personally with President Abdel Fattah el-Sisi and "bumped fists" with MBS, offered an undeniable sign of these leaders' proximity to the administration. These dynamics are reflected in an apparent reticence to hold these authoritarian partners to account for their acts of transnational repression. Shortly after Biden's visit, the State Department released a new risk category in its travel advisories, warning Americans about the risk of wrongful detention when traveling to certain countries. The list included Burma, China, Eritrea, Iran, Nicaragua, North Korea and Venezuela — countries that are political adversaries to the U.S. Egypt and Saudi Arabia, two countries with a track record of detaining Americans, are noticeably absent.[70] While Biden and other senior officials confirm that they raised human rights concerns in discussions during and after the Jeddah trip, the State Department subsequently supported MBS' claim to immunity in the Cengiz case, and Biden warmly embraced el-Sisi in Washington, D.C. on the sidelines of the U.S.–Africa Leaders Summit.[71]

# Chapter 6: Findings and Recommendations

## 6.1 Findings

- **Transnational repression is an explicit product of authoritarianism and relies on its systems of incarceration:** Egypt and Saudi Arabia's long arm of repression would be impossible to maintain if not for the credibility of their threats to arbitrarily detain, torture, disappear or even murder within their own borders. Acts of extraterritorial violence, while they receive a great deal of public attention, are exceedingly rare, and most transnational repression involves the threat of harm upon return or harm to loved ones or assets in country.

- **Egypt and Saudi Arabia have become more innovative and emboldened in TNR:** Participants felt that the Saudi government in the last year has been emboldened to engage more aggressively in acts of TNR without fear of consequence. The use of litigation to target dissidents that could not be lured back to Saudi Arabia also represents a novel TNR strategy. As the U.S. government has focused on the return of Americans detained abroad, both Saudi Arabia and Egypt have in turn detained family members as hostages.

- **There is no "typical" TNR victim:** Our research identified political and human rights activists, dissidents, journalists and political opponents as targets of transnational repression, as well as individuals without a public profile and who did not fall under any of these categories. A common denominator among the targets was that they may have witnessed or experienced violations in Saudi Arabia or Egypt or had special knowledge of violations that could be damning if brought to public attention. Where they did not have a public profile, victims of TNR often had access to influential individuals in the United States, including members of civil society and policymakers.

## Respondents' Professions and Identity Markers



- I work at a human rights or policy organization
- I work to study at a university
- I work in the private buisness sector
- Other
- I work in media
- I work in the government

# Respondents' Professions and Identity Markers

A. I identify as a member of the Egyptian or Saudi diaspora
B. I identify as Egyptian or Saudi
C. I do not identify as a member of the Egyptian or Saudi diaspora
D. Other



- **TNR is affecting individuals and communities across the U.S.:** Among the 72 respondents from across the United States who reported personal or professional ties to Egypt and Saudi Arabia, fewer than one-third reported that they had never been subjected to repression in the U.S., and only one reported that repression had no impact on their behavior. This wide geographic and demographic spread has made identifying and combatting TNR more difficult. Reports to U.S. authorities may not be taken as seriously for those who are not public figures typically identified as targets of TNR. This was the case with some victims in rural areas, where law enforcement agencies were not prepared to deal with threats.

- **Neither the strategic alliance that both countries share with the U.S. nor the "friendliness" of relations deterred acts of transnational repression:** Respondents reported incidents of TNR that ranged from over five years prior to as recently as late 2022. This period has seen significant shifts in U.S. policy toward Egypt and Saudi Arabia. Friendlier relations under former president Donald Trump were tempered with President Biden's campaign promises to make MBS a "pariah" and offer "no blank checks" to el-Sisi. Today, as we note in Section 5.6, administration officials have emphasized Egypt and Saudi Arabia's strategic partnership and have privately shared beliefs that closer ties may lead to greater influence on a rights agenda. Yet, despite these warmer ties, respondents reported no decrease in acts of TNR, with 19 acts reported from September 2021 to 2022, compared to 23 in the four years prior.

- **An erosion of trust between victims of TNR and the U.S. agencies tasked with protecting them has created obstacles to effectively addressing TNR:** When experiencing transnational repression, only half of respondents reported it to local law enforcement and very few to federal law enforcement. They were much more likely to report instances to nonprofit organizations, with eight respondents having reached out to NGOs. Most respondents appreciated congressional offices but were frustrated by responses from the Department of State. Those who said they chose not to report incidents of TNR explained that there was nothing that they felt could be done to help them, and 10 respondents said they did not feel they had access to justice in the United States. When asked why they did not report abuses, one person responded, "Who am I?" Another responded: "The legal system failed me and allowed and enabled the Saudi government to abuse me."

The [U.S.] legal system failed me and allowed and enabled the Saudi government to abuse me." – Anonymous respondent

# 6.2 Recommendations

Taking the above into consideration, we propose that addressing transnational repression requires combatting the root of repression (i.e., authoritarian regimes' insistence on absolute control over public discourse and dissent), as well as mitigating its effects. Tackling authoritarianism through strong bi- and multilateral policies that leverage material and diplomatic resources to promote respect for rights must be paired with legislation, law enforcement approaches and awareness activities to identify, protect and seek justice for victims domestically.

## For Congress

- Pass legislation that defines transnational repression, outlines criminal penalties and provides additional appropriations for enforcement. Sens. Jeff Merkley, Marco Rubio, Ben Cardin, and Bill Hagerty introduced the Transnational Repression Policy Act (S.831) in March 2023, which achieves many of these aims and several additional goals. We urge Congress to support this bill, as congressional efforts to address TNR had been largely piecemeal prior to this legislation.

- Appropriate funds for the creation of an inter-agency task force on TNR to improve coordination within the U.S. government.

- Expand the Levinson Act to include wrongful detention of American family members as acts of state hostage-taking and ensure that Levinson Act criteria are applied fairly to those detained by allied countries.

- Take seriously reports of TNR from constituents and use public platforms to call out these abuses, especially when done by allied countries like Saudi Arabia or Egypt.

- Appropriate funding that may be used to support U.S.-based activists, human rights defenders and others in exile and at risk of TNR.

- Renew unclassified reporting requirements (slated to sunset in 2025) for the Attorney General and the Secretary of State to report biannually to Congress about the abuse of INTERPOL red notices and make the reports required on an annual basis.

## For the State Department and White House

- Carry out regular coordinating meetings with relevant agencies to discuss the threat of TNR and ensure that sufficient consideration is given to TNR perpetrated by allied and hostile states alike.

- Arrange regular meetings with civil society and victims of TNR to stay informed of changes to patterns and tactics.

- Call out instances of TNR publicly and frequently, especially when conducted by allied countries. TNR from adversarial countries like China or Iran receives warranted attention, but the executive branch must send strong signals to allies that TNR will not be tolerated.

- Increase the use of existing sanctions authorities to target individuals implicated in TNR violations and do not shy away from announcing sanctions publicly for further deterrence.

- Expand upon reporting in the Country Reports on Human Rights by covering all forms of TNR (rather than only those that relate to denial of a fair trial, and standardize these sections across countries.

# For the Department of Justice, Federal Bureau of Investigation, and Department of Homeland Security

- Where possible, seek maximum sentences for perpetrators of crimes that involve TNR to deter engagement in the behavior, as seen in the case of *the United States of America v. Ibrahim Alhussayen.*

- Expand on existing FBI training and awareness programs to help local law enforcement agencies understand TNR and protect local citizens, especially where large diaspora communities are present.

- Work with trusted interlocutors to rebuild trust within communities vulnerable to TNR.

# Civil Society

- Provide trainings for local communities, diaspora groups and supporters to demystify the concept of TNR and improve reporting to U.S. law enforcement.

- Develop relationships with law enforcement to serve as a conduit between diaspora communities and relevant agencies.

- Develop materials to orient potential victims of TNR to their rights.

# Abbreviations and Acronyms

- **AIMC:** Arab Interior Ministers Council

- **DOJ:** Department of Justice

- **DHS:** Department of Homeland Security

- **FARA:** Foreign Agents Registration Act

- **FBI:** The Federal Bureau of Investigation

- **LPR:** Legal permanent resident

- **MBS:** Mohammed bin Salman, Saudi Arabia's Crown Prince and Prime Minister

- **NAAS:** National Assembly Party

- **SACM:** Saudi Arabian Cultural Mission

- **SFRC:** Senate Foreign Relations Committee

- **TNR:** Transnational repression

- **TRAP Act:** Transnational Accountability and Prevention Act of 2021

# Endnotes

1.The Federal Bureau of Investigation, "Transnational Repression," n.d., Accessed February 22 2023, https://www.fbi.gov/investigate/counter-intelligence/transnational-repression.

2 Alaoudh joined the Freedom Initiative on March 13, 2023 and did not contribute to the research or drafting of this report.

3. Dana M. Moss, The Arab Spring Abroad, Cambridge Studies in Contentious Politics (Cambridge: Cambridge University Press, 2021), 71, https://doi.org/10.1017/9781108980036.

4. Gerasimos Tsourapas, "The Long Arm of the Arab State," Ethnic and Racial Studies 43, no. 2 (January 26, 2020): 351–70, https://doi.org/10.1080/01419870.2019.1585558.

5.Elizabeth Linzer and Nate Schenkkan, "Out of Sight, Not Out of Reach," Freedom House, February 2021, https://freedomhouse.org/sites/default/files/2021-02/Complete_FH_TransnationalRepressionReport2021_rev020221.pdf.

6. Mohamed Mandour, "A Homeland Lives Within Us, But We Cannot Live in It: Egyptian Organizing and Activism from Exile," The Tahrir Institute for Middle East Policy, March 23, 2022, https://timep.org/2022/03/23/a-homeland-lives-within-us-but-we-cannot-live-in-it-egyptian-organizing-and-activism-from-exile/.

7. In March 2021, a German court convicted "Amin K.," as an Egyptian General Intelligences Service agent who had infiltrated the German government's press office and collected information about diaspora communities. In January 2022, the Department of Justice arrested Pierre Girgis, an Egyptian intelligence agent who had worked closely with the New York Police Department and collected information about activists in New York. See the United States v. Pierre Girgis, Sealed Indictment, January 5, 2022, https://www.justice.gov/usao-sdny/press-release/file/1460931/download.

8. Human Rights Watch, "Egypt: Families of Dissidents Targeted," November 19, 2019, https://www.hrw.org/news/2019/11/19/egypt-families-dissidents-targeted; Dana M. Moss, Marcus Michaelsen, and Gillian Kennedy, "Going after the Family: Transnational Repression and the Proxy Punishment of Middle Eastern Diasporas," Global Networks n/a, no. n/a, accessed July 27, 2022, https://doi.org/10.1111/glob.12372.

9. Gerasimos Tsourapas, "Transnational State Practices and Authoritarian Politics," Handbook on Transnationalism, January 18, 2022, 128–40.

10. Dana M. Moss, "Voice After Exit: Explaining Diaspora Mobilization for the Arab Spring," Social Forces, June 18, 2019, https://doi.org/10.1093/sf/soz070; Josua and Edel, "The Arab Uprisings and the Return of Repression"; Steven Heydemann, Upgrading Authoritarianism in the Arab World (Saban Center for Middle East Policy at the Brookings Institution, 2007).

11. May Darwich, "Creating the Enemy, Constructing the Threat: The Diffusion of Repression against the Muslim Brotherhood in the Middle East," Democratization 24, no. 7 (2017): 1289–1306.

12. Larry Diamond, Marc F Plattner, and Christopher Walker, Authoritarianism Goes Global: The Challenge to Democracy (JhU Press, 2016).

13.Borzou Daragahi, "'They'll be cut': Egyptian minister threatens to behead dissidents abroad," The Independent, July 24, 2019, https://www.independent.co.uk/news/world/middle-east/egypt-minister-behead-critics-dissidents-abroad-nabila-makram-a9019481.html.

14. Alexander Dukalskis et al., "Transnational Repression: Data Advances, Comparisons, and Challenges," Political Research Exchange 4, no. 1 (December 31, 2022): 2104651, https://doi.org/10.1080/2474736X.2022.2104651.

15. United States Attorney's Office Northern District of California, United States v. Ahmad Abouammo, https://www.justice.gov/usao-ndca/united-states-v-ahmad-abouammo.

16. Bethany al-Haidari contributed to this research and authorship of this report.

17. The Freedom Initiative, "Friend or Foe? Saudi Arabian Government Repression in the US and Worldwide," October 2021, https://thefreedomi.org/wp-content/uploads/2022/07/Fi_SaudiReport_09-21_v9-1.pdf.

18. Abuzaid v. Almayouf Et al., Supreme Court of the State of New York, Summons, August 9, 2019, p. 2.

19. Interview with AlMayouf, September 9, 2022.

20. Isabel Debre, "Arrest of Saudi for lying to FBI shows kingdom's reach in US [sic].," Associated Press, July 19, 2022, https://apnews.com/article/middle-east-canada-arrests-dubai-united-arab-emirates-9d04fff334bfc0702c9dc186b01c3f3c.

21. Interview with Saudi-American citizen.

22. Sigal Samuel, "'Mixed Feelings' About Winning the Right to Drive," The Atlantic, September 27, 2017,  https://www.theatlantic.com/international/archive/2017/09/saudi-arabia-women-driving/541275/.

23. The Freedom Initiative, "Saudi Women's Rights Activist and Mother of Two Sentenced to 34 Years in Jail," Press Release, August 12, 2022, https://thefreedomi.org/statements/saudi-womens-rights-activist-and-mother-of-two-sentenced-to-34-years-in-jail/.

24. Interview with Stephanie Kirchgaessner.

25. Karen Pfenniger, "From Trump Supports to a Human Rights Attorney: the Digital Influencers Who Harassed a Journalist," Forbidden Stories, February 16, 2023, https://forbiddenstories.org/story-killers/digital-influencers/.

26. For more, see section on "Exemption from Legal Representation:" "When Lawyers Become "Foreign Agents:" "How FARA Impacts Law Firms," The National Law Review, June 11, 2022, https://www.natlawreview.com/article/when-lawyers-become-foreign-agents-how-fara-impacts-law-firms.

27. Erik Larson, "Saudi-Backed LIV Golf Is Using PGA Suit to Get Data on 9/11 Families, Court Told," Bloomberg, January 4, 2023, https://www.bloomberg.com/news/articles/2023-01-04/saudi-backed-liv-golf-using-pga-suit-to-get-data-on-9-11-families-court-told?leadSource=uverify%20wall.

28. AlHaidari v. Alhaidari, Superior Court of Chelan County. For more on the case, see MK Family Law, "Case Update (2021): AlHaidari v AlHaidari, OCCJEA and human rights," May 18, 2021, https://familylawacrossborders.com/case-update-2021-alhaidari-v-alhaidari-uccjea-and-human-rights/.

29 Debre, "FBI Arrests Saudi Man."

30 Homero De la Fuente, "LIV golfer Patrick Reed files defamation lawsuit against Golf Channel and commentator Brandel Chamblee," CNN. com, August 18, 2022, https://www.cnn.com/2022/08/18/sport/liv-golf-patrick-reed-lawsuit-spt-intl/index.html.

31. A similar situation has played out in Canada, where Sakab is pursuing a suit against Al Jabri in Toronto. In that case, the Canadian Security Intelligence Service requested a filing that would prevent sensitive information from being used in the case. The case is ongoing. For more, see Henry Schuster, "The legal war in 'prince v. spy,'" CBS News, July 10, 2022, https://www.cbsnews.com/news/mohammed-bin-salman-alleged-plot-saad-aljabri-60-minutes-legal-war-2022-07-10

32. The preponderance of systems associated with post-traumatic stress disorder prompts a need for further research and attention on the psychosocial effect of transnational repression.

33. Interview with Egyptian rights advocate in January 2023.

34. "Mukhabarat" refers to officers from Egypt's General Intelligence Services, though it may also be used to refer to intelligence officers more generally.

35. Interview with former Egyptian diplomat, November 2022.

36. Interview with Aly Mahdy, April 2021.

37. While these U.S.-based incidents are more recent, they are commonplace in countries with larger exile and diaspora populations. Several activists in Turkey, which is home to one of the largest Egyptian expatriate and exile communities, shared that either they or their immediate families were denied passport and national ID renewals in their local embassies and consulates. They are told to "go back to Egypt and renew their paperwork there." This is the case both for people who have served sentences in Egypt or have been added to cases and tried in absentia, as well as vocal critics who have not faced official charges.

38. Interview with Egyptian in exile, February 2023.

39. Interview with Ezzedine Fishere.

40. "For publishing footage alleging to show torture, nine sentenced to life by terrorism court," Mada Masr, December 1, 2022, https://www.madamasr.com/en/2022/12/01/news/u/for-publishing-footage-alleging-to-show-torture-nine-sentenced-to-life-by-terrorism-court/.

41. Emad El-Din Shahin, "Sentenced to Death in Egypt," The Atlantic, May 19, 2015, https://www.theatlantic.com/international/archive/2015/05/death-sentence-egypt-emad-shahin/393590/.

42. The AIMC was also the body responsible for facilitating an arrest warrant of Saudi activist Hassan al-Rabea in Morocco in January 2015. Al-Rabie was swiftly deported to Saudi Arabia, despite urging from the UN Committee Against Torture to halt his extradition. For more on the AIMC and its role in extraditions, see: "Understanding the Arab Interior Ministers' Council of the Arab League and its role in transnational repression," MENA Rights Group, March 9, 2023, https://menarights.org/en/articles/aimc.

43. Interview with Sherif Osman in January 2023. For more on Osman's case and the role of the U.A.E. see MENA Rights Group, "Political commentator Sherif Osman facing extradition from UAE to Egypt after calling for protests during COP27," published December 22, 2022 and updated February 7, 2023, https://www.menarights.org/en/case/sherif-osman and Mohamed Mandour, "From Egypt, Sisi's Long Arm of Repression Targets Americans Too, Just Security, January 9, 2023, https://www.justsecurity.org/84687/from-egypt-sisis-long-arm-of-repression-targets-americans-too/.

44. Reports Without Borders states: "virtually all media are under direct control of the state, of the secret services or of a handful of millionaire businessmen with influence in ruling circles." See Reporters Without Borders, Egypt, https://rsf.org/en/country/egypt.

45.  See also segments from Nashaat ElDeehy that labels Mohamed Soltan a terrorist, "Know that he is a terrorist and the son of a terrorist," Ten TV, November 9, 2021, https://www.youtube.com/watch?v=XjrfCJJ6Nv4.

46. "Actors accused of 'high treason' after meeting with US lawmakers," ABC News, March 27, 2019, https://abcnews.go.com/International/egyptian-actors-accused-high-treason-meeting-us-lawmakers/story?id=61978935

47. "Mohamed ElBazz reveals reality of Aly Mahdy and details about Eli Cohen," AlNahar TV, February 12, 2021, https://www.youtube.com/watch?v=I2SEkCiq1NQ

48. During a July 2021 visit to the US, the Director of the Egyptian General Intelligence Directorate, Abbas Kamel, lobbied US senators to detain Soltan in the U.S., citing a signature by U.S. embassy officials in Cairo that conditioned his release and transfer to the U.S. on serving the rest of his life sentence in the United States. The incident underscores how different forms of transnational repression (direct and indirect) are not mutually exclusive. See Nahal Toosi, "In D.C. visit, Egypt spy boss claims U.S. agreed — in writing — to jail American activist," POLITICO, July 12, 2021, https://www.politico.com/news/2021/07/12/egypt-spy-boss-jail-american-498983.

49. Stop Transnational Repression Act, H.R. 9460, December 7, 2022, https://www.congress.gov/bill/117th-congress/house-bill/9460/text?r=16&s=1.

50. bid. Section 4 (d)(4).

51.  The Bill referenced the FBI's definition of TNR as "foreign government transgression of national borders through physical and digital means to intimidate, silence, coerce, harass, or harm members of diaspora and exile communities." (Ibid,) The FBI describes TNR on its website as "when foreign governments stalk, intimidate, or assault people in the United States."

52. I The Transnational Repression Accountability and Prevention Act of 2021, S. 1591, May 12, 2021, https://www.govinfo.gov/content/pkg/BILLS-117s1591is/html/BILLS-117s1591is.htm.

53. Ibid, Sec. 2. (5) & (6).

54. Ibid, Sec. 6 (2) (k).

55. Department of Justice Office of Public Affairs, "Justice Department Solicits Public Comments on Possible Regulatory Modifications to Foreign Agents Registration Act," December 8. 2021, https://www.justice.gov/opa/pr/justice-department-solicits-public-comments-possible-regulatory-modifications-foreign-agents.

56. 22 U.S. Code § 613(g).

57. Revealing and Explaining Visa Exclusions for Accountability and Legitimacy Act. S. 2392, July 20, 2021, https://www.congress.gov/bill/117th-congress/senate-bill/2392/text?s=2&r=2&q=%7B%22search%22%3A%5B%22%5C%22transnational+repression%5C%22%22%5D%7D.

58. Anthony J. Blinken, Secretary of State, "Accountability for the Murder of Jamal Khashoggi," Department of State Office of the Spokesperson, February 26, 2021, https://www.state.gov/accountability-for-the-murder-of-jamal-khashoggi/.

59. Mariam Berger, "FAQ: What Biden did – and didn't do – after U.S. report on Khashoggi's killing by Saudi agents," The Washington Post, February 27, 2021, https://www.washingtonpost.com/world/2021/02/27/faq-what-biden-did-didnt-do-after-us-report-khashoggis-killing-by-saudi-agents/.

60. Anthony J. Blinken, Secretary of State, "Promoting Accountability for Human Rights Abuses Perpetrated by the Governments of Russia and Belarus," Department of State Office of the Spokesperson, March 15, 2022, https://www.state.gov/promoting-accountability-for-human-rights-abuses-perpetrated-by-the-governments-of-russia-and-belarus/.

61. Executive Order on Bolstering Efforts to Bring Hostages and Wrongfully Detained United States Nationals Home, Office of the President of the United States of America, Joseph R. Biden, July 19, 2022, https://www.whitehouse.gov/briefing-room/presidential-actions/2022/07/19/executive-order-on-bolstering-efforts-to-bring-hostages-and-wrongfully-detained-united-states-nationals-home/.

62. Letter from Richard C. Visek, Acting Legal Adviser of the United States Department of State, RE: Cengiz v. Mohammed bin Salman (D.D.C. 20–cv–3009), November 17, 2022, https://docs-cdn-prod.news-engineering.aws.wapo.pub/publish_document/9672ed01-b76f-4383-8fb6-968926f6d79a/published/9672ed01-b76f-4383-8fb6-968926f6d79a.pdf.

63. Stephanie Kirchgaessner, "Mohammed bin Salman named prime minister ahead of Khashoggi lawsuit," The Guardian, September 27, 2022, https://www.theguardian.com/world/2022/sep/27/mohammed-bin-salman-named-prime-minister-ahead-of-khashoggi-lawsuit.

64. Spencer Hsu and John Hudson, "Biden administration upholds former Egyptian leader's immunity from torture lawsuit by U.S. citizen," The Washington Post, April 5, 2021, https://www.washingtonpost.com/local/legal-issues/egypt-torture-lawsuit-immunity/2021/04/05/31d74746-93d9-11eb-a74e-1f4cf89fd948_story.html.

65. Jessica Davis, "Supreme Court denies NSO Group appeal; Meta's spyware claims lawsuit can proceed," January 9, 2023, SC Magazine, https://www.scmagazine.com/news/device-security/supreme-court-denies-nso-group-appeal-metas-spyware-claims-lawsuit-can-proceed.

66. Ibid.

67.  "Saudi activist Loujain al-Hathloul files lawsuit claiming 3 former U.S. officials helped hack her iPhone before she was imprisoned, tortured," CBS News, December 10, 2021, https://www.cbsnews.com/news/loujain-al-hathloul-lawsuit-former-us-officials-hacking-prison-torture/.

68. See the FBI's Tip Line at tips.fbi.gov.

69. United States v. Girgis.

70. The Foley Foundation, for instance, reported that Egypt and Iran had detained more U.S. nationals than any other country in the world since 2001, including U.S. citizen Mustafa Kassem, who died in detention in 2019. See Cynthia Tselepis Loertscher, Bringing Americans Home, The James W. Foley Legacy Foundation, https://jamesfoleyfoundation.org/american-hostage-report-2022.

71. "Sisi meets with Biden on sidelines of US-Africa Leaders Summit," Egypt Independent, December 16, 2022,  https://egyptindependent.com/sisi-meets-with-biden-on-sidelines-of-us-africa-leaders-summit/.



# The End

*The Freedom Initiative is a 501(c)3 organization based in Washington, D.C., advocating to end systems of wrongful detention in the Middle East and North Africa.*

**The Freedom Initiative**
**1101 New York Avenue NW**
**Washington, D.C.**



For more information, please visit
www.thefreedomi.org

# EXHIBIT 10

1. Help Center (https://help.twitter.com/)

   ∧

2. Platform integrity and authenticity (https://help.twitter.com/en/rules-and-policies#platform-integrity-and-authenticity)

   ∧

3. Misleading and deceptive identities policy

# Misleading and deceptive identities policy

1. Help Center ∧ (https://help.twitter.com/)

2. Platform integrity and authenticity ∧ (https://help.twitter.com/en/rules-and-policies#platform-integrity-and-authenticity)

# Misleading and deceptive identities policy

Misleading and deceptive identities policy

# Overview

# April 2023

# You may not misappropriate the identity of individuals, groups, or organizations or use a fake identity to deceive others.

We want X to be a place where people can find authentic voices. While you are not required to display your real name or image on your profile, your account should not use false profile information to represent itself as a person or entity that is not affiliated with the account owner, such that it may mislead others who use X.

## What is in violation of this policy?

We prohibit the following behaviors under this policy:

**Impersonation**

You may not pose as an existing person, group, or organization to mislead others about who you are or who you represent. Accounts that violate this policy will misrepresent their identity by using **at least two elements** of another identity, such as the name, image, or false claims of affiliation with another individual or organization in their profile or posts.

**Deceptive Identities**

You may not pose as someone who doesn't exist to mislead others about who you are or who you represent. This includes using at least one element of someone else's identity on your profile or posts in a misleading way, such as using another individual's image or making a false statement of affiliation with an existing individual or entity. We also consider accounts to be deceptive if they use a computer generated image of a person to pose as someone who doesn't exist.

# What is not a violation of this policy?

We believe giving people choice in terms of how they represent themselves online enables them to express themselves and control their privacy. X allows the use of pseudonymous accounts, meaning an account's profile is not required to use the name or image of the account owner. Accounts that appear similar to others on X are not in violation of this policy, so long as their purpose is not to deceive or manipulate others. Accounts that share your name but have no other commonalities are not in violation of this policy.

**Parody, Commentary, or Fan Accounts**

Accounts that depict another person, group, or organization in their profile to discuss, satirize, or share information about that entity are not in violation of this policy. While these accounts may use elements of another's identity, they also include profile language or other indicators that inform people on X that the account is not affiliated with the subject of the profile.

To avoid confusing others about an account's affiliation, Parody, Commentary, and Fan accounts must distinguish themselves in their account name and in their bio. Accounts that fail to sufficiently distinguish themselves are considered non-compliant and in violation of this policy.

- **Account name:** The account name should clearly indicate that the account is not affiliated with the subject portrayed in the profile. Accounts can indicate this by incorporating words such as, but not limited to, "parody," "fake," "fan," or "commentary." This language should be stated in a way that can be understood by any audience and should not be contradicted by other affiliation terminology such as "official." Please note, an account name is separate from the username (i.e. @handle).
- **Bio:** The bio should clearly state that the account is not affiliated with the subject portrayed in the profile. Non-affiliation can be indicated by incorporating words such as, but not limited to, "not affiliated with," "parody," "fake," "fan," or "commentary." This language should be stated in a way that can be understood by any audience.

# How can I report violations of this policy?

If you believe an account is posing as you or your brand, you can file a report <u>here</u> <u>(https://help.twitter.com/forms/impersonation)</u>. If you believe an account is using a deceptive fake identity or misusing the identity of somebody else, you can flag it as a bystander by <u>reporting</u> directly from the account's profile.

In cases where an account is suspected of misusing a specific individual or entity's identity, we may need more information to determine whether the account is run or authorized by the entity portrayed in the profile. To ensure we have enough context, we may need a report from the portrayed party in order to take action.

# What happens if you violate this policy?

The consequences for violating the policy depend on the severity and type of violation, as well as an account's history of previous violations. The actions we take may include the following:

**Profile modifications**

If your account is potentially confusing in terms of its affiliation, including as a non-compliant parody, commentary or fan account, we may require you to edit the content on your profile. If you violate this policy again after your first warning, your account may be suspended.

**Suspension**

If you are engaged in impersonation or are using a deceptive identity, we may suspend your account. If we believe you may be in violation of this policy, we may require you to provide government issued identification (such as a driver's license or passport) in order to reinstate your account.

If you believe that your account was locked or suspended in error, you can <u>submit an appeal</u> <u>(https://help.twitter.com/forms/general?subtopic=suspended)</u>.

# Additional resources

To report an account that may be misusing your trademark, please see our <u>trademark policy.</u> For information about our spam rules, you can read more on our <u>platform manipulation and spam</u> policy. You may submit feedback using this <u>form</u> <u>(https://help.twitter.com/en/twitter-for-you)</u>.

# Share this article



Tweet

© 2023 X Corp.

<u>Cookies</u> <u>(https://help.twitter.com/rules-and-policies/twitter-cookies)</u>

<u>Privacy</u> <u>(https://twitter.com/privacy)</u>

<u>Terms and conditions</u> <u>(https://twitter.com/tos)</u>

English

      Help Center <u>(https://help.twitter.com/)</u>

# EXHIBIT 11

🔗 https://www.reuters.com/article/us-davos-reutersmagazine-hashtag/reuters-magazine-the-hasht…

🖊 Jonathan Weber

🕐 13 min read

# Reuters Magazine: The Hashtag Revolution

(Reuters) - In just five years , Twitter has evolved from a 140-character punch line into a universal, all-purpose newswire, free and open to almost anyone, throbbing with the pulse of the planet in real time. It's where Newt Gingrich announced his presidential run, Prince William announced his engagement, and where the killing of Osama bin Laden was old news by the time President Obama announced it on television. If you're watching or taking part in a political protest - be it in Tahrir Square or downtown Manhattan - Twitter is where you have to be: faster than CNN, more credible than Fox News, and uniquely able to invite you to both follow the news and report it too.

Twitter is, of course, much more than a headline news wire. For many of its 100 million users around the world, it is primarily a source of diversion and occasional amusement. Nor is it alone as the creator of a new kind of global electronic conversation: Google and Facebook, Tumblr and Wordpress, and much of the rest of the global communications industry are among those reinventing the way the world communicates about its daily intrigues, be they prosaic or horrific.

But if the basic purpose (or "use case," as techies like to say) for Facebook is sharing a picture of your kid or "friending" the cute girl in your chemistry class, the use case for Twitter is to get the word out: I have a new job! The police are pepper-spraying us! The big rally is happening downtown at 10:00! Beyonce is pregnant! Steve Jobs is dead!

And you don't even need a computer; just about any cell phone will do.

Like many Internet media companies, Twitter positions itself as a platform - a utility-like entity that provides a set of tools for people to use as they see fit.

Unlike Time Warner or The New York Times or Reuters, Twitter is not a "content creator," to use the vernacular. Rather it is a proud democratizer of content creation, neutral as to the substance of digital bits of information but open to anyone who has something to say. Twitter doesn't report the news; rather, people report or retransmit the news on it.

As the reach of Twitter and the other Internet media companies extends across the globe, though, it's becoming apparent that they are not just enablers of communication, they are publishers, wrestling with classic publishing problems. They make decisions about what types of words and pictures are suitable, they determine how to respond to would-be government censors, they struggle with how to organize information in a useful fashion, and they even worry about how to handle advertising in a way that doesn't alienate customers.

While Google seems a bit New York Times-ian (smart, thorough, reliable, and a little arrogant) and Facebook tends toward People magazine or USA Today (something for everyone, clean and generic, more concerned with the softer side of life), Twitter is their tabloid cousin: loud and

freewheeling, light on rules, heavy on sensational hard news, encouraging risk and experimentation.

In spite of that - or perhaps because of it - Twitter has become one of the most important news purveyors of the 21st century.

The December Twitter messages from the Bahraini activist @Nezrad, translated by the website Global Voices, are painful to read: "because of some words I wrote on Twitter, I was arrested, shackled, blindfolded, and interrogated for five hours. I suffered a lot from being shackled, from thirst, insults and standing without getting to sit down." In a series of 20 messages, he tweeted details of his imprisonment and the mistreatment of his fellow prisoners.

In Bahrain, as in many other countries, you tweet at your own risk - and hope that if the government wants your name so that it can kick down your door, Twitter will protect your identity and make sure your words get out to the world uncensored. Just as traditional Western journalism organizations defend their reporters and fight restrictions on press freedom, so Twitter finds itself on the front lines of a global battle over free speech on the Internet.

By positioning themselves as open platforms and, at least in the United States, not responsible for what people post on their services, Internet media companies have tried to avoid many of the knotty issues old-media editors and their lawyers deal with every day. Is a given message or picture protected free speech, or does it fall into a category - defamation, for example, or copyright infringement, or shouting fire in a crowded theater -that enjoys no constitutional protection, or violates another country's laws?

Case 3:23-cv-02369-EMC    Document 42-1   Filed 08/30/23   Page 157 of 794

Yet social media services are far from being unregulated forums for free speech. Most ban many types of expression that are legally protected in the United States - pornography, hate speech, and various forms of advertising, for example - and generally reserve the right to block or delete a user's account.

These companies do, however, have very different policies for how they handle different types of information. Facebook requires real names on its accounts, prohibits hate speech, harassment, and pornography, and often works with governments that want to block information that's illegal locally. In Turkey, for example, it's against the law to insult Ataturk, the founder of the country. Therefore, on Facebook in Turkey, you will not find any insults of Ataturk. The company employs hundreds of people to review terms of service violations, field complaints, and block or remove information deemed objectionable.

Twitter takes a more hands-off approach. Alex Macgillivray, the company's general counsel, declared last year that the company was "from the free speech wing of the free speech party," a stance that has been affirmed by the company's CEO, Dick Costolo. Real names are not required on Twitter, and even hate speech and pornography are not banned outright. (A U.S. judge ruled recently that a stream of hateful and threatening anonymous tweets did not constitute illegal cyber-stalking.) Partly because tweets are so brief (it's hard to violate a copyright in 140 characters) and partly because the company is so young and relatively small (no employees on the ground in countries where they could get arrested), Twitter is still able to fl it over an international media landscape mined with onerous restrictions on electronic communication.

That's one reason Twitter has played such a prominent role as an organizing tool and source of information in recent political protests around the world. Repressive governments, caught off-guard by a free-form news channel they can't control, have been reduced to using blunt force. Egypt shut down its Internet almost entirely at the height of the Arab Spring protests (and Twitter, working with Google, responded by creating a system in which people could phone in tweets). China has its "great firewall," which blocks Facebook, Twitter, and Google, among others. In December, Russian agents apparently flooded Twitter with "junk tweets" to drown out news and interfere with online organizing during that country's recent protests.

Industry officials (and their lawyers) say democratic governments can be as big a threat to online press freedom as iron-gloved dictators. One executive recalls hearing French President Nicolas Sarkozy insist that online conversations had to be reined in. "He was mainly concerned with gossip about his wife," said the official, who declined to be identified due to the sensitive nature of the issue.

In India, which prides itself on its democratic ways, the government summoned Internet executives in December and demanded they implement a censorship regime (they declined). The UK government toyed with shutting Twitter down during the London riots last year, though a recent analysis by the Guardian newspaper showed that other users quickly corrected inflammatory tweets during that tumult, and the service was an important channel for sharing safety and clean-up information.

The ugly truth is that no government - even that of the United States - likes a free speech free-for-all. Federal prosecutors frequently seek court orders demanding information on social media users, or insist that a specific bit of content be removed from the services. In many cases these

court orders are secret, and the companies quietly turn over the information. Oftentimes, prosecutors are focused on cyber-crimes such as credit card theft, movie piracy or child pornography, but in the post-9/11 era, they increasingly deal with politics and national security.

Twitter, to the delight of free speech advocates, shed a bright light on these secret court orders last year when the government came hunting for information on people associated with WikiLeaks. Twitter got court permission to inform the subjects of the request and thus allow them to mount their own legal challenges. (The litigation is ongoing.) "This is a very important example of willingness to stand up to powerful interests when many others were willing to do the government's bidding" said David Ardia, a law professor at the University of North Carolina and a former attorney at The Washington Post. "That was a courageous stance."

Defending free speech on a global service subject to the laws of every country in which people use it is a daunting task. But even as it explores new ways of customizing and possibly filtering the service to meet the requirements of different countries, Twitter seems to understand that if you're not willing to publish without fear or favor, you're not going to be much of a news service.

Preserving its ability to do what it does - allow anyone, anywhere, to say just about anything to everyone - is one part of Twitter's news challenge. The other part, probably more difficult but decidedly less glamorous, has to do with categorization, navigation, and the reliability of information on the service.

In the old days of media - up till 10 years ago, say - anyone building a general-interest news service spent a lot of time dividing the world into categories. Politics, business, sports, lifestyle, and entertainment would be typical categories, and within those categories there would be

subcategories. Interested in news about the San Francisco 49ers? Click on sports, then click on football, then click on pro football, and then find the 49ers.

Twitter, though, has no such hierarchy for organizing topics, and is only in the earliest stages of creating one. Its river of information is structured not around topics but around people: you see news posted by people you "follow," and send your news to people who follow you. Big news gets passed around - or retweeted - incredibly quickly, so if you are active on Twitter, it won't be long before someone you follow tweets about the death of bin Laden. The fact that you might see dozens of tweets about that can be information in itself, what Costolo calls "the roar of the crowd."

But the shortcomings of this structure are obvious, and often maddening. Most of the time, you're interested in some of the things an individual or organization is tweeting, but not all of them. Also, it can be hard to tell what the provenance of a bit of news is, and thus hard to judge its reliability - context is almost always absent, since a tweet is so brief. Nor is there a good way to access news your network does not happen to be tweeting about, or to delve deeper into a topic.

Twitter users took a stab at solving this problem with the hashtag, or # sign. If you mark your tweet with a # and a topic, anyone can find it - and others on the same topic - by searching for that hashtag. It's still a crude system, though. Search #moscow, and you'll get activists talking about demonstrations and news organizations talking about demonstration politics - as well as help-wanted ads, weather reports, and bad jokes. Twitter's search function is improving, but if you want only the latest substantive and authoritative updates on the political situation in Moscow, there isn't an easy way to find them.

Case 3:23-cv-02369-EMC     Document 42-1    Filed 08/30/23    Page 161 of 794

Numerous companies hope to have a hand in making Twitter's millions of daily messages more useful - think of the third-party "apps" on Facebook or the iPhone - but Twitter is determined to address the core navigation and category issues itself. A recent redesign has made it much easier to get started, presenting a more Facebook-like home page and suggesting subjects you might be interested in. This latter concept could ultimately hold the key to the service's utility - behind-the-scenes math wizardry that anticipates, based on a range of factors, what sorts of things an individual might find most relevant.

Instead of the old news structure of categories and subcategories, Twitter might have user-driven search and customized, real-time sorting of the information stream. For example, I signal that I'm interested in California politics. Based on my behavior and network connections, Twitter divines what sorts of things relating to California politics I might find most relevant.

Is a tweet a piece of news, a comment, an endorsement, or a call to action? Eventually Twitter will know, and attempt to treat it accordingly. In principle, it should be able to take its fire hose of tweets and filter it into a customizable, coherent news service. Sometimes, that news will be live reports from "citizen" journalists. More often, reports will come from traditional news organizations. Still other times they will come directly from the news subjects themselves.

People who don't give a fig about politics but love movies should be able to have their own movie wire. The same will be true for fans of sports, music, or food. Like a great newspaper, though, Twitter might also show the show-biz maven the occasional crime story, or highlight the political event so big that everyone should know about it. Those who just want to hear the roar of the global crowd could listen to that too.

The technical challenges in all of this are daunting, and until recently, the company could barely keep its core service working reliably, let alone solve giant computer science problems. Twitter's commercial challenges are massive too. It is not a public company, and says it has no intention of becoming one soon, but with a private market valuation of $8 billion, it's under pressure to show that it can make money. (Investors include Saudi prince Al-Waleed bin Talal, who bought a $300 million stake, and Russian internet mogul Yuri Milner, who put in $400 million.) Advertising is the obvious solution, but too many ads could be a turn-off for users. As Twitter looks harder at the bottom line, it will be tempting for the company to avoid troublesome political activists and focus on, say, the many ad-friendly TV stars and sports celebrities who have become big users of the service.

Fortunately for Twitter, solving the relevance problem will also solve the advertising problem. As Internet media guru John Battelle wrote recently: "If Twitter can assign a rank, a bit of context, a 'place in the world' for every tweet as it relates to every other tweet and every account on Twitter, well, it can do the same for every possible advertiser on the planet, as they relate to those tweets, those accounts, and whatever messaging the advertiser might have to offer."

And fortunately for the world, solving the relevance problem could also reinforce Twitter's commitment to deliver real news. Virtually every study of what people are looking for on the Internet puts news at the top of the list. And nobody is better positioned to seize that opportunity than Twitter.

Generated with Reader Mode

# EXHIBIT 12

Saudi Arabia blocks Viber messaging service - BBC News

🔗 https://www.bbc.com/news/world-middle-east-22806848

✏️ By Sebastian Usher

🕐 3 min read

# Saudi Arabia blocks Viber messaging service



Image caption,

Social media has spread like wildfire in Saudi Arabia - it has the highest take-up of Twitter in the world

**The head of the messaging application Viber has said people in Saudi Arabia have had basic freedoms taken away, after his service was blocked there.**

Talmon Marco told the BBC he did not know the reason for the move, but that Viber would be restored soon.

In March Saudi authorities warned Viber and other encrypted messaging services that they would be blocked unless they provided a means to be monitored.

Mr Marco said he had refused to provide data requested by Saudi officials.

The fact that Viber's free phone and text messaging service is no longer working in the country is not entirely unexpected.

The Saudi telecoms regulator had warned the firm - along with Skype and Whatsapp - that they would be blocked if they did not agree to be monitored.

The warning prompted many Saudis and expatriates living in Saudi Arabia to protest against the move. Many also began to censor their messages, in case they were already being monitored.

Mr Marco told the BBC that Saudi internet service providers and mobile operators started asking for information about the internal workings of the service a couple of months ago.

"We assumed that the reason they wanted it was to try to figure out ways to tap into our conversations, listen to what our users are saying, read messages," he said.

"Not that understanding how the system worked would have have helped them - but we did not provide them with the data," he added.

Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 167 of 794

## Circumventing the problem

Mr Marco said Viber had faced similar moves to block it in Iran. There, he said he believed the motive was political, but in Saudi Arabia it was unclear whether commercial interests might also be at stake.

"What we do know is that our users are being disenfranchised, they are being denied access to basic communication," he said.

For now, neither Skype nor Whatsapp have been blocked in Saudi Arabia.

Mr Marco suggested that the block on Viber might be a first step against all three services or that the two others might already be monitored.

Saudis have taken up internet social networks with extraordinary enthusiasm - allowing them to communicate with each other with a freedom that they never had before.

Recent denunciations of Twitter by leading Saudi religious figures have heightened concern amongst the millions of Saudis who use such services that the authorities want to limit or close their access to such freedoms.

Millions of expatriate workers there also increasingly rely on free messaging services to stay in touch with their relatives, whom they may not see for years.

Both Saudis and expatriates in the country have reacted to the block on Viber with considerable apprehension.

Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 168 of 794

But Mr Marco offered reassurance, saying that his company was already working on a way to get past the block.

He said that Viber's experience in Iran had given it valuable experience in dealing with the problem and he expected to have the first stage of a workaround ready within a couple of weeks.

Generated with Reader Mode

# EXHIBIT 13

8/30/23, 11:08 AM
Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 170 of 794
Saudi Arabia plans to block WhatsApp within weeks - report | Reuters

🔗 https://www.reuters.com/article/saudi-internet/saudi-arabia-plans-to-block-whatsapp-within-week…

✏️ Reuters Staff

🕐 5 min read

# Saudi Arabia plans to block WhatsApp within weeks - report



## CCPA Right to Opt-Out of the Sale of Your Personal Information

If you are a California consumer, you have the right, at any time, to direct a business that sells your personal information to third parties to not sell your personal information. This right is referred to as the right to opt-out. You may exercise your right to opt-out of the sale of your personal information through Reuters.com by clicking here. You do not have to create an account to exercise this right.

Please note that opting-out may not mean you will stop seeing advertisements. Additionally, in the event you opt-out under CCPA, but do not opt out of interest-based advertising more generally, you may still receive advertisements tailored to your interests based upon your

Personal Information. For more information about your rights as a California consumer and to learn more about our use of interest-based advertising and additional opt-out choices, please see our Privacy Statement.

When you visit our website, we store cookies on your browser to collect information. The information collected might relate to you, your preferences or your device, and is mostly used to make the site work as you expect it to and to provide a more personalized web experience. However, you can choose not to allow certain types of cookies, which may impact your experience of the site and the services we are able to offer. Click on the different category headings to find out more and change our default settings according to your preference. You cannot opt-out of our First Party Strictly Necessary Cookies as they are deployed in order to ensure the proper functioning of our website (such as prompting the cookie banner and remembering your settings, to log into your account, to redirect you when you log out, etc.). For more information about the First and Third Party Cookies used please follow this link.

## Manage Consent Preferences

Always Active

Strictly Necessary Cookies

These cookies are necessary for the website to function and cannot be switched off in our systems. They are usually only set in response to actions made by you which amount to a request for services, such as setting your privacy preferences, logging in or filling in forms. You can set your browser to block or alert you about these cookies, but some parts of the site will not then work. These cookies do not store any personally identifiable information.

- **Functional Cookies**

  These cookies enable the website to provide enhanced functionality and personalisation. They may be set by us or by third party providers whose services we have added to our pages.   If you do not allow these cookies then some or all of these services may not function properly.

Always Active

Sale of Personal Data

Under the California Consumer Privacy Act, you have the right to opt-out of the sale of your personal information to third parties. These cookies collect information for analytics and to personalize your experience with targeted ads. You may exercise your right to opt out of the sale of personal information by using this toggle switch. If you opt out we will not be able to offer you personalised ads and will not hand over your personal information to any third parties. Additionally, you may contact our legal department for further clarification about your rights as a California consumer by using this Exercise My Rights link.

If you have enabled privacy controls on your browser (such as a plugin), we have to take that as a valid request to opt-out. Therefore we would not be able to track your activity through the web. This may affect our ability to personalize ads according to your preferences.

- **Performance Cookies**

These cookies allow us to count visits and traffic sources so we can measure and improve the performance of our site. They help us to know which pages are the most and least popular and see how visitors move around the site.    All information these cookies collect is aggregated and therefore anonymous. If you do not allow these cookies we will not know when you have visited our site, and will not be able to monitor its performance.

- **Targeting Cookies**

These cookies may be set through our site by our advertising partners. They may be used by those companies to build a profile of your interests and show you relevant adverts on other sites.    They do not store directly personal information, but are based on uniquely identifying your browser and internet device. If you do not allow these cookies, you will experience less targeted advertising.

Generated with Reader Mode

# EXHIBIT 14

🔗  https://time.com/32864/turkey-bans-twitter/

✎  By Eliana Dockterman

🕐  6 min read

# Turkey Bans Twitter

The Turkish Prime Minister has banned Twitter across the country. Twitter was blocked just after midnight in Turkey on Thursday, according to Reuters.

Prime Minister Tayyip Erdogan stated his intention to block the social media platform—which has been an essential means of communication and organization in Turkey—12 hours before actually cutting if off, according to the Turkish newspaper Hurriyet Daily News. "We now have a court order. We'll eradicate Twitter. I don't care what the international community says. Everyone will witness the power of the Turkish Republic," Erdogan said at a campaign rally in Bursa on March 20.

Those who tried to access Twitter were taken to a statement from Turkey's telecommunications regulator that cites court orders allowing the government to ban Twitter.

On Friday, Turkish President Abdullah Gul tweeted his own thought on the matter, quite different from Erdogan: "One cannot approve of the complete closure of social media platforms," he

8/30/23, 6:01 PM                    Twitter banned in Turkey by Prime Minister Tayyip Erdogan | Time.

Case 3:23-cv-02369-EMC     Document 42-1     Filed 08/30/23     Page 176 of 794

wrote, adding that only individual web pages should be blocked if a court order is in place specifically regarding the violation of an person's privacy.

In 2013, during the Occupy Gezi protests, Erdogan called all of social media "the worst menace to society." This ban comes just before the local elections in Istanbul on March 30 and shortly after the February protests in Taksim Square in Istanbul against a controversial Internet law. The new law makes bans such as this illegal.

"The ban started after midnight and got into effect gradually depending which internet providers they used, but it's a court order (actually four different courts) which means every provider, including GSM companies, are obliged to implement this ban," Turkish journalist Erdem Arda Gunes told the Daily Dot.

Erdogan's office said in a statement that Twitter failed to follow Turkish court orders that sought Twitter to remove some links on their site. "If Twitter officials insist on not implementing court orders and rules of law … there will be no other option but to prevent access to Twitter to help satisfy our citizens' grievances," the statement said.

Twitter told Reuters they were investigating the issue but had not official statement. The San Francisco-based company has offered an alternate method for tweeters in Turkey to use the platform:

However, those who cannot access Twitter in Turkey will likely not see the alternate method offered by the company.

Erdogan threatened two weeks ago to ban Facebook and YouTube along with Twitter, according to Reuters. After incriminating audio recordings revealing corruption inside his government popped up on these services, Erdogan said his enemies were abusing the platforms.

[*Reuters*]

More Must-Reads From TIME

---

- **America Has Reached Peak Therapy**. Why Is Our Mental Health Getting Worse?
- How **Hawaii Wildfire Relief** Would Be Affected by a Government Shutdown
- **Frances Tiafoe** Wants Tennis to Loosen Up
- Tammy Duckworth: **Congress Can't Erode Airplane Safety Rules** That Save Lives
- **Who I'm Hurting By Shopping at Walmart**
- The Most Anticipated **Books**, **Movies**, **TV**, and **Music** of Fall 2023
- Podcast: Jean Twenge on **How Smartphones Destroyed Gen Z**
- Want Weekly Recs on What to Watch, Read, and More? Sign Up for **Worth Your Time**

**Write to** Eliana Dockterman at eliana.dockterman@time.com.

Generated with Reader Mode

# EXHIBIT 15

🔗 https://www.washingtoninstitute.org/policy-analysis/saudi-arabias-war-twitter

🕐 8 min read

# Saudi Arabia's War on Twitter

The Saudi government views Twitter as a national security threat.

Two studies released in November show once again Saudi Arabia's extraordinary appetite for Twitter compared to that in other countries. This has renewed interest in the potential for social media to facilitate political mobilization in the kingdom. Indeed, the Saudi Twittersphere reveals significant public discontent with the government's performance on addressing domestic problems like unemployment and corruption. However, persistent efforts by a relatively small number of Saudis using Twitter and other social media to mobilize their fellow citizens for reform have generally failed to translate into large-scale action. The fact that some of the kingdom's most popular Twitterati are clerics underscores the conservative nature of Saudi society, including the Twitter-happy youth.

Nonetheless, the Wahhabi religious establishment that dominates not only Saudi religious institutions but also the judiciary and some parts of the Interior Ministry at the behest of the Saudi royal family views Twitter as giving voice to unconventional perspectives and eroding traditional authority. As a result, these and other associated government bodies approach

Case 3:23-cv-02369-EMC          Document 42-1          Filed 09/30/23          Page 180 of 794

Twitter as a threat to be tamed, patrolled, and used as a means for taking action against dissenters.

## TWITTER USAGE

Saudi Arabia's Twitter usage rates are the highest of any country across the globe relative to online population, according to the two studies released in November. GlobalWebIndex found 41 percent of online users in the country are active on Twitter, and PeerReach found 32 percent are active. Over 4 percent of the entire Twitter user population resides in Saudi Arabia, according to PeerReach.

These statistics are even more astounding when taking into account Saudi Arabia's particularly high Twitter growth rate during the previous two years. The number of active Twitter users in the kingdom today is 4.8 million, according to PeerReach, compared to only several hundred thousand in 2011, according to a Dubai School of Government report.

High Twitter usage rates are part of a broader picture of vigorous social media consumption by big youth populations in the kingdom and across the Gulf Cooperation Council (GCC) states. Saudi Arabia is also home to the most YouTube views per capita worldwide, and the video site along with Facebook, Instagram, LinkedIn, and WhatsApp are popular across the region.

Public life in the GCC states is regulated by restrictive laws on media, public assembly, the formation of civil groups, and political participation. Social media provides the opportunity for virtual social interaction and expression by Gulf residents that is limited outside the home. Of course, like others around the globe, Gulf nationals primarily use social media for a mixture of

entertainment, information seeking and sharing, and other pastimes. The most popular political content reveals interests in reforming policies, not in revolutionary change. One of the most tweeted hashtags in Saudi Arabia during the last year -- "The salary is not enough" -- which triggered 17.5 million tweets in approximately four months, called attention to the kingdom's poor and demanded that the government raise Saudi purchasing power via higher public sector salaries.

## RELIGIOUS PRONOUNCEMENTS

The response of the kingdom's politically appointed, highly conservative religious authorities to Twitter's rise has been to condemn the tool and those who use it to press for change. Such statements by top religious figures represent part of a concerted effort to limit Twitter's use for the expression of nonconforming political, social, and religious ideas in the kingdom.

Grand Mufti Abdul Aziz ibn Abdullah al-Sheikh, the country's most senior and influential religious and legal authority, has pointed specifically to Twitter as a source of social ills on three separate occasions during the previous two years. He has declared Twitter "a platform for trading accusations and for promoting lies" and "a gathering place for every clown and corrupter who post tweets that are illegitimate, false and wrong." He has called Twitter users "fools" who "lack modesty and faith" and has warned that Twitter is "a very dangerous practice which must be avoided by real Muslims."

In his most recent comments regarding social media in general on November 28, the Grand Mufti denounced such communication services as "platforms for malice that promote misleading

8/30/23, 11:11 AM
Saudi Arabia's War on Twitter | The Washington Institute
Case 3:23-cv-02369-EMC    Document 42-1    Filed 09/30/23    Page 182 of 794

doctrines." He reminded his audience that "it is the [Islamic] duty of citizens to obey those who are in authority."

The imam of the Grand Mosque in Mecca, Sheikh Abdul Rahman al-Sudais, has similarly condemned Twitter. As part of a Friday sermon in April, the imam warned against the "riffraff" who use Twitter in the name of reform and free speech, according to the blog *Riyadh Bureau*. He also maintained that tweeting "has become a threat to national unity," according to the same source. In May, the head of Saudi Arabia's religious police, Sheikh Abdul Latif Abdul Aziz al-Sheikh, asserted that anyone using social media sites -- especially Twitter -- "has lost this world and his afterlife," according to a BBC report.

## GOVERNMENT MONITORING

The Saudi Ministry of Culture and Information monitors Twitter and other online media. However, by the government's own account, the Twittersphere is nearly impossible to regulate. The ministry's chief, Abdel Aziz Khoja, stated explicitly in February that "the ministry cannot monitor everything published on Twitter" and that "censorship [on Twitter] is difficult due to the big number of users."

As a result, the kingdom appears to be focusing its monitoring of Twitter on users in positions of influence. This includes political and civil activists and other semipublic figures. It also includes well-known preachers, according to a Reuters report, and lawyers, according to an *al-Sharq* report. As reported by the Saudi online paper *al-Weeam* on November 10, the Justice Ministry is currently suing three Saudi lawyers including a graduate of Harvard Law School for tweets and retweets deemed to undermine the judiciary.

To boost its monitoring capabilities, the government has been recruiting experts to work on intercepting encrypted data from mobile applications including Twitter, WhatsApp, and Viber, according to a 2013 Freedom House report. *Arab News* reported in March that the government was also considering linking Twitter accounts with users' national identification numbers, although the report was pulled from the outlet's website several weeks later. As recently as December 2, a Culture and Information Ministry official discussed plans to require a permit for those wishing to upload media on YouTube, according to the pan-Arab daily *al-Hayat*.

## RESTRICTIVE MEASURES

Saudi authorities have targeted political and civil activists, their supporters, and other semipublic figures for judicial and other action due to tweets deemed illegal or offensive. Acting against such individuals for tweets is often part of a wider campaign against them. For example, in March, two famous Saudi human rights activists, Muhammad al-Qahtani and Abdullah al-Hamid, who cofounded the Saudi Civil and Political Rights Association, were sentenced to prison for a number of offenses including "internet crimes" because they had used Twitter and other media to promote their cause.

Another case is that of Saudi journalist Iman al-Qahtani, who was forced to shut down her Twitter account after being harassed by security forces over her human rights activities, according to the Gulf Center for Human Rights. At the time, she had more than 73,000 Twitter followers. Qahtani had reported on human rights activists in detention and had live-tweeted their trials.

# CONCLUSION

Since the Arab Spring, the Saudi royal family has become more concerned about the implications of public discontent, leading it to pursue a massive public spending program for new jobs, welfare benefits, and subsidies. The explosion in public communication by a means that is nearly impossible to regulate has made the royal family and its Wahhabi Islamist partners anxious, especially since some of the messages reflect significant public disgruntlement with the status quo.

The Saudi leadership is worried about many challenges -- both domestic and international -- at the same time, which makes it more nervous about each one of them. That influences its approach to the Iran nuclear issue, the Syrian civil war, and Egypt's new government, and to concerns about where U.S. policy is headed on these issues.

*Lori Plotkin Boghardt is a fellow in Gulf politics at The Washington Institute.*

Generated with Reader Mode

# EXHIBIT 16

🔗 https://gulfbusiness.com/saudi-arabia-may-try-to-end-anonymity-for-twitter-users/

🖊 by Reuters March 31, 2013

🕐 4 min read

# Saudi Arabia May Try To End Anonymity For Twitter Users



Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 187 of 794

Saudi Arabia may try to end anonymity for Twitter users in the country by limiting access to the site to people who register their identification documents, the Arab News daily reported on Saturday.

Last week, local media reported the government had asked telecom companies to look at ways they could monitor, or block, free internet phone services such as Skype.

Twitter is highly popular with Saudis and has stirred broad debate on subjects ranging from religion to politics in a country where such public discussion had been considered at best unseemly and sometimes illegal.

Early this month, the security spokesman for Saudi Arabia's Interior Ministry described social networking, particularly Twitter, as a tool used by militants to stir social unrest.

The country's Grand Mufti, Saudi Arabia's top cleric, last week described users of the microblogging site as "clowns" wasting time with frivolous and even harmful discussions, local newspapers reported.

"A source at (the regulator) described the move as a natural result of the successful implementation of (its) decision to add a user's identification numbers while topping up mobile phone credit," Arab News reported.

That would not necessarily make a user's identity visible to other users of the site, but it would mean the Saudi government could monitor the tweets of individual Saudis.

The English-language daily and sister paper to the Saudi-owned pan-Arab Asharq al-Awsat newspaper, did not explain how the authorities might be able to restrict ability to post on Twitter. Both newspapers belong to a publishing group owned by the ruling family and run by a son of Crown Prince Salman.

Internet service providers are legally obliged to block websites showing content deemed pornographic.

One of the big investors in Twitter is Saudi Arabian billionaire Prince Alwaleed bin Talal, a nephew of King Abdullah who also holds significant stakes in Citi Group, News Corp and Apple through his Kingdom Holding Company.

The country's telecom regulator, Communications and Information Technology Commission (CITC) did not immediately responded to requests for comment on the report. Last week it did not comment on the report it was seeking to restrict Skype use.

A spokeswoman for Kingdom Holding said Prince Alwaleed was not available to comment.

"There are people who misuse the social networking and try to send false information and false evaluation of the situation in the kingdom and the way the policemen in the kingdom are dealing with these situations," said Major General Mansour Turki, the security spokesman, at a news conference on Mar 8.

At a separate interview with Reuters this month, Turki argued that a small number of supporters of al Qaeda and activists from Saudi Arabia's Shi'ite minority used social media to stir wider sympathy for their goals and social unrest.

However, he also argued against banning the site.

Two weeks ago one of Saudi Arabia's most prominent clerics, Salman al-Awdah, who has 2.4 million followers on the site, used Twitter to attack the government's security policy as too harsh and call for better services. He warned it might otherwise face "the spark of violence".

Two leading Saudi human rights activists were sentenced to long prison terms this month for a variety of offences including "internet crimes" because they had used Twitter and other sites to attack the government.

Some top princes in the monarchy now use Twitter themselves and Crown Prince Salman, King Abdullah's designated heir and also Defence Minister, recently opened an official account.

Also read: Saudi Mulls Banning Skype, WhatsApp

Generated with Reader Mode

# EXHIBIT 17



| Record # | Twitter ID | Twitter Handle | Data Accessed | Access Timestamp(s) (UTC) |
|---|---|---|---|---|
| 1 | 25418634 | ryanlelek | dob | 11/18/2015 7:12:27 |
| 2 | 6782762 | ali | ip | 11/18/2015 7:12:27 |
| 3 | 18895807 | suchitagarwal | dob | 11/18/2015 7:12:27 |
| 4 | 6782762 | ali | email | 11/18/2015 7:12:27 |
| 5 | 8064682 | ltibbets | dob | 11/18/2015 7:12:27 |
| 6 | 18206764 | thathoo | dob | 11/18/2015 7:12:27 |
| 7 | 586671909 | VineCreators | dob | 11/18/2015 7:12:27 |
| 8 | 6782762 | ali | email | 11/18/2015 7:12:26 |
| 9 | 6782762 | ali | email | 11/18/2015 7:12:25 |
| 10 | 4115047895 | CalboukHedrosis | ip | 11/18/2015 7:10:10 |
| 11 | 4115047895 | CalboukHedrosis | email | 11/18/2015 7:10:10 |
| 12 | 4115047895 | CalboukHedrosis | email | 11/18/2015 7:10:09 |
| 13 | 4115942474 | AL_adnani_69 | email | 11/18/2015 7:06:52 |
| 14 | 4115942474 | AL_adnani_69 | ip | 11/18/2015 7:06:52 |
| 15 | 4115942474 | AL_adnani_69 | email | 11/18/2015 7:06:51 |
| 16 | 4115942474 | AL_adnani_69 | email | 11/18/2015 7:06:50 |
| 17 | 3938142133 | GMCTNT_1979 | ip | 11/18/2015 7:03:46 |
| 18 | 3938142133 | GMCTNT_1979 | email | 11/18/2015 7:03:46 |
| 19 | 3938142133 | GMCTNT_1979 | email | 11/18/2015 7:03:45 |
| 20 | 3938142133 | GMCTNT_1979 | email | 11/18/2015 7:03:44 |
| 21 | 3319017856 | MahaAlangri | ip | 11/18/2015 7:00:21 |
| 22 | 3319017856 | MahaAlangri | phone | 11/18/2015 7:00:21 |
| 23 | 3319017856 | MahaAlangri | email | 11/18/2015 7:00:21 |
| 24 | 3319017856 | MahaAlangri | email | 11/18/2015 7:00:17 |
| 25 | 777925 | themattharris | dob | 11/6/2015 22:36:18 |
| 26 | 2887610856 | deem12312350 | email | 11/6/2015 22:03:41 |
| 27 | 2887610856 | deem12312350 | email | 11/6/2015 22:03:40 |
| 28 | 2887610856 | deem12312350 | email | 11/6/2015 22:01:19 |
| 29 | 2887610856 | deem12312350 | ip | 11/6/2015 22:01:19 |
| 30 | 2887610856 | deem12312350 | email | 11/6/2015 22:01:16 |
| 31 | 95122505 | alanrapacki | email | 11/2/2015 17:28:18 |
| 32 | 95122505 | alanrapacki | ip | 11/2/2015 17:28:18 |
| 33 | 95122505 | alanrapacki | email | 11/2/2015 17:28:17 |
| 34 | 3384366917 | glennh_tw | ip | 10/30/2015 23:13:27 |
| 35 | 3384366917 | glennh_tw | email | 10/30/2015 23:13:27 |
| 36 | 3384366917 | glennh_tw | email | 10/30/2015 23:13:26 |
| 37 | 3384366917 | glennh_tw | ip | 10/30/2015 23:12:44 |
| 38 | 3384366917 | glennh_tw | email | 10/30/2015 23:12:44 |
| 39 | 3384366917 | glennh_tw | email | 10/30/2015 23:12:43 |
| 40 | 2456754452 | S__M | dob | 10/30/2015 22:43:03 |
| 41 | 2456754452 | S__M | dob | 10/30/2015 22:43:02 |
| 42 | 2886757963 | 6Resm* | dob | 10/30/2015 22:43:02 |
| 43 | 2769729651 | otyva | dob | 10/30/2015 22:43:02 |
| 44 | 3163530552 | xkilma* | dob | 10/30/2015 22:43:02 |
| 45 | 2560693227 | lov | email | 10/30/2015 22:43:00 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004419**

TWITTER-004419

Exhibit 352-001

| | | | | |
|---|---|---|---|---|
| 46 | 2560693227 | lov | email | 10/30/2015 22:42:51 |
| 47 | 2560693227 | lov | email | 10/30/2015 22:42:50 |
| 48 | 2560693227 | lov | ip | 10/30/2015 22:42:47 |
| 49 | 3145457496 | whowatch | dob | 10/30/2015 22:42:47 |
| 50 | 2560693227 | lov | email | 10/30/2015 22:42:47 |
| 51 | 2560693227 | lov | email | 10/30/2015 22:42:43 |
| 52 | 3445493362 | 3bas_28 | ip | 10/30/2015 1:23:32 |
| 53 | 3445493362 | 3bas_28 | email | 10/30/2015 1:23:32 |
| 54 | 3445493362 | 3bas_28 | email | 10/30/2015 1:23:30 |
| 55 | 2932821 | kenvandine | dob | 10/30/2015 1:22:49 |
| 56 | 586671909 | VineCreators | dob | 10/30/2015 1:22:49 |
| 57 | 2162791 | aalaap | dob | 10/30/2015 1:22:49 |
| 58 | 130671727 | alialzabarah | email | 10/30/2015 1:22:49 |
| 59 | 130671727 | alialzabarah | ip | 10/30/2015 1:22:49 |
| 60 | 130671727 | alialzabarah | phone | 10/30/2015 1:22:49 |
| 61 | 130671727 | alialzabarah | email | 10/30/2015 1:22:46 |
| 62 | 3145342718 | SN9852 | ip | 10/27/2015 1:16:10 |
| 63 | 3145342718 | SN9852 | email | 10/27/2015 1:16:10 |
| 64 | 3145342718 | SN9852 | email | 10/27/2015 1:16:09 |
| 65 | 1441674679 | aljaba50 | ip | 10/27/2015 1:15:02 |
| 66 | 1441674679 | aljaba50 | email | 10/27/2015 1:15:02 |
| 67 | 1441674679 | aljaba50 | email | 10/27/2015 1:15:01 |
| 68 | 919853551 | a_alasta2 | email | 10/27/2015 1:13:36 |
| 69 | 919853551 | a_alasta2 | ip | 10/27/2015 1:13:36 |
| 70 | 919853551 | a_alasta2 | email | 10/27/2015 1:13:34 |
| 71 | 429209404 | CUEngineering | email | 10/27/2015 0:13:00 |
| 72 | 429209404 | CUEngineering | ip | 10/27/2015 0:13:00 |
| 73 | 429209404 | CUEngineering | email | 10/27/2015 0:12:59 |
| 74 | 429209404 | CUEngineering | email | 10/27/2015 0:12:58 |
| 75 | 2918846960 | cuinfoscience | ip | 10/27/2015 0:11:45 |
| 76 | 2918846960 | cuinfoscience | email | 10/27/2015 0:11:45 |
| 77 | 2918846960 | cuinfoscience | email | 10/27/2015 0:11:44 |
| 78 | 2918846960 | cuinfoscience | email | 10/27/2015 0:11:42 |
| 79 | 2918846960 | cuinfoscience | email | 10/27/2015 0:11:41 |
| 80 | 2528512950 | noor5vovo | ip | 10/15/2015 2:06:43 |
| 81 | 2528512950 | noor5vovo | email | 10/15/2015 2:06:43 |
| 82 | 2528512950 | noor5vovo | email | 10/15/2015 2:06:40 |
| 83 | 384841101 | Tareqalgethmi | dob | 10/11/2015 17:21:15 |
| 84 | 1101382950 | alareen_ | email | 10/11/2015 17:21:14 |
| 85 | 1101382950 | alareen_ | email | 10/11/2015 17:20:59 |
| 86 | 1101382950 | alareen_ | ip | 10/11/2015 17:20:14 |
| 87 | 1101382950 | alareen_ | email | 10/11/2015 17:20:14 |
| 88 | 1101382950 | alareen_ | email | 10/11/2015 17:20:13 |
| 89 | 8519692 | markkawika* | email | 10/11/2015 16:13:38 |
| 90 | 8519692 | markkawika* | ip | 10/11/2015 16:13:37 |
| 91 | 8519692 | markkawika* | email | 10/11/2015 16:13:37 |
| 92 | 8519692 | markkawika* | phone | 10/11/2015 16:13:37 |
| 93 | 8519692 | markkawika* | email | 10/11/2015 16:13:30 |
| 94 | 3873306437 | ieclubuqu2 | ip | 10/9/2015 23:40:21 |
| 95 | 3873306437 | ieclubuqu2 | email | 10/9/2015 23:40:21 |
| 96 | 3873306437 | ieclubuqu2 | email | 10/9/2015 23:39:56 |
| 97 | 3873306437 | ieclubuqu2 | email | 10/9/2015 23:39:55 |
| 98 | 3873306437 | ieclubuqu2 | ip | 10/9/2015 23:39:37 |
| 99 | 3873306437 | ieclubuqu2 | email | 10/9/2015 23:39:37 |
| 100 | 3873306437 | ieclubuqu2 | email | 10/9/2015 23:39:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 101 | 1845715873 | Whitetables | email | 10/1/2015 1:36:12 |
| 102 | 1845715873 | Whitetables | ip | 10/1/2015 1:36:12 |
| 103 | 1845715873 | Whitetables | email | 10/1/2015 1:36:11 |
| 104 | 339770545 | mujtahidd | email | 10/1/2015 1:36:08 |
| 105 | 339770545 | mujtahidd | ip | 10/1/2015 1:36:08 |
| 106 | 339770545 | mujtahidd | phone | 10/1/2015 1:36:08 |
| 107 | 106079491 | mrudulsshah | dob | 10/1/2015 1:36:07 |
| 108 | 339770545 | mujtahidd | email | 10/1/2015 1:36:07 |
| 109 | 339770545 | mujtahidd | email | 10/1/2015 1:35:11 |
| 110 | 339770545 | mujtahidd | email | 10/1/2015 1:35:09 |
| 111 | 3062049776 | SE489461 | ip | 10/1/2015 1:31:37 |
| 112 | 3062049776 | SE489461 | email | 10/1/2015 1:31:37 |
| 113 | 3062049776 | SE489461 | email | 10/1/2015 1:31:36 |
| 114 | 3062049776 | SE489461 | email | 10/1/2015 1:31:35 |
| 115 | 339770545 | mujtahidd | email | 10/1/2015 1:30:35 |
| 116 | 106079491 | mrudulsshah | dob | 10/1/2015 1:30:34 |
| 117 | 339770545 | mujtahidd | ip | 10/1/2015 1:30:34 |
| 118 | 339770545 | mujtahidd | phone | 10/1/2015 1:30:34 |
| 119 | 339770545 | mujtahidd | email | 10/1/2015 1:30:34 |
| 120 | 339770545 | mujtahidd | email | 10/1/2015 1:30:33 |
| 121 | 130671727 | alialzabarah | ip | 10/1/2015 1:30:24 |
| 122 | 130671727 | alialzabarah | email | 10/1/2015 1:30:24 |
| 123 | 130671727 | alialzabarah | phone | 10/1/2015 1:30:23 |
| 124 | 2932821 | kenvandine | dob | 10/1/2015 1:30:23 |
| 125 | 2162791 | aalaap | dob | 10/1/2015 1:30:23 |
| 126 | 130671727 | alialzabarah | email | 10/1/2015 1:30:23 |
| 127 | 130671727 | alialzabarah | email | 10/1/2015 1:30:20 |
| 128 | 524704956 | Iran_Insider | email | 9/30/2015 0:04:16 |
| 129 | 524704956 | Iran_Insider | ip | 9/30/2015 0:04:16 |
| 130 | 524704956 | Iran_Insider | email | 9/30/2015 0:04:15 |
| 131 | 3718875560 | muujtahiiddd* | ip | 9/30/2015 0:03:48 |
| 132 | 3718875560 | muujtahiiddd* | email | 9/30/2015 0:03:48 |
| 133 | 3718875560 | muujtahiiddd* | email | 9/30/2015 0:03:47 |
| 134 | 3728319912 | (Account deleted) | email | 9/30/2015 0:03:23 |
| 135 | 3728319912 | (Account deleted) | ip | 9/30/2015 0:03:23 |
| 136 | 3728319912 | (Account deleted) | phone | 9/30/2015 0:03:23 |
| 137 | 3728319912 | (Account deleted) | email | 9/30/2015 0:03:22 |
| 138 | 3728319912 | (Account deleted) | email | 9/30/2015 0:03:01 |
| 139 | 3728319912 | (Account deleted) | email | 9/30/2015 0:03:00 |
| 140 | 3728319912 | (Account deleted) | ip | 9/30/2015 0:02:31 |
| 141 | 3728319912 | (Account deleted) | phone | 9/30/2015 0:02:31 |
| 142 | 3728319912 | (Account deleted) | email | 9/30/2015 0:02:31 |
| 143 | 3728319912 | (Account deleted) | email | 9/30/2015 0:02:30 |
| 144 | 2916305152 | Snowden | email | 9/29/2015 18:34:44 |
| 145 | 2916305152 | Snowden | ip | 9/29/2015 18:34:44 |
| 146 | 2916305152 | Snowden | ip | 9/29/2015 18:34:43 |
| 147 | 2916305152 | Snowden | email | 9/29/2015 18:34:43 |
| 148 | 2916305152 | Snowden | email | 9/29/2015 18:34:39 |
| 149 | 339770545 | mujtahidd | email | 9/28/2015 20:52:06 |
| 150 | 339770545 | mujtahidd | email | 9/28/2015 20:52:04 |
| 151 | 339770545 | mujtahidd | email | 9/28/2015 20:52:03 |
| 152 | 339770545 | mujtahidd | email | 9/28/2015 20:50:54 |
| 153 | 339770545 | mujtahidd | ip | 9/28/2015 20:50:54 |
| 154 | 339770545 | mujtahidd | email | 9/28/2015 20:50:53 |
| 155 | 2489001415 | (Account deleted) | email | 9/28/2015 20:50:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 156 | 2489001415 | (Account deleted) | email | 9/28/2015 20:50:48 |
| 157 | 2489001415 | (Account deleted) | ip | 9/28/2015 20:50:48 |
| 158 | 2489001415 | (Account deleted) | email | 9/28/2015 20:50:47 |
| 159 | 2489001415 | (Account deleted) | email | 9/28/2015 20:49:37 |
| 160 | 2489001415 | (Account deleted) | ip | 9/28/2015 20:49:37 |
| 161 | 2489001415 | (Account deleted) | email | 9/28/2015 20:49:36 |
| 162 | 2489001415 | (Account deleted) | email | 9/28/2015 20:47:28 |
| 163 | 2489001415 | (Account deleted) | ip | 9/28/2015 20:47:28 |
| 164 | 2489001415 | (Account deleted) | email | 9/28/2015 20:46:42 |
| 165 | 2489001415 | (Account deleted) | email | 9/28/2015 20:46:41 |
| 166 | 2489001415 | (Account deleted) | email | 9/28/2015 20:46:37 |
| 167 | 2489001415 | (Account deleted) | ip | 9/28/2015 20:46:37 |
| 168 | 524704956 | Iran_Insider | email | 9/28/2015 20:46:36 |
| 169 | 524704956 | Iran_Insider | ip | 9/28/2015 20:46:36 |
| 170 | 524704956 | Iran_Insider | email | 9/28/2015 20:46:31 |
| 171 | 524704956 | Iran_Insider | email | 9/28/2015 20:46:30 |
| 172 | 524704956 | Iran_Insider | ip | 9/28/2015 20:46:15 |
| 173 | 524704956 | Iran_Insider | email | 9/28/2015 20:46:15 |
| 174 | 524704956 | Iran_Insider | email | 9/28/2015 20:44:47 |
| 175 | 524704956 | Iran_Insider | email | 9/28/2015 20:44:46 |
| 176 | 524704956 | Iran_Insider | email | 9/28/2015 20:44:12 |
| 177 | 524704956 | Iran_Insider | email | 9/28/2015 20:44:11 |
| 178 | 524704956 | Iran_Insider | ip | 9/28/2015 20:44:11 |
| 179 | 2489001415 | (Account deleted) | email | 9/28/2015 20:43:12 |
| 180 | 2489001415 | (Account deleted) | ip | 9/28/2015 20:43:12 |
| 181 | 2489001415 | (Account deleted) | email | 9/28/2015 20:43:11 |
| 182 | 2489001415 | (Account deleted) | email | 9/28/2015 20:43:10 |
| 183 | 339770545 | mujtahidd | email | 9/28/2015 16:22:10 |
| 184 | 339770545 | mujtahidd | ip | 9/28/2015 16:22:10 |
| 185 | 339770545 | mujtahidd | email | 9/28/2015 16:22:09 |
| 186 | 2489001415 | (Account deleted) | ip | 9/28/2015 16:20:17 |
| 187 | 2489001415 | (Account deleted) | email | 9/28/2015 16:20:17 |
| 188 | 2489001415 | (Account deleted) | email | 9/28/2015 16:20:15 |
| 189 | 274089826 | edwardmayfair | ip | 9/27/2015 19:40:22 |
| 190 | 274089826 | edwardmayfair | email | 9/27/2015 19:40:22 |
| 191 | 274089826 | edwardmayfair | email | 9/27/2015 19:40:20 |
| 192 | 3308948226 | wriawrea | ip | 9/27/2015 19:40:12 |
| 193 | 3308948226 | wriawrea | email | 9/27/2015 19:40:12 |
| 194 | 3308948226 | wriawrea | email | 9/27/2015 19:40:10 |
| 195 | 3676669595 | wqs_hallo | ip | 9/27/2015 19:39:50 |
| 196 | 3676669595 | wqs_hallo | email | 9/27/2015 19:39:50 |
| 197 | 3676669595 | wqs_hallo | email | 9/27/2015 19:39:49 |
| 198 | 3676669595 | wqs_hallo | ip | 9/27/2015 19:39:42 |
| 199 | 3676669595 | wqs_hallo | email | 9/27/2015 19:39:42 |
| 200 | 3676669595 | wqs_hallo | email | 9/27/2015 19:39:41 |
| 201 | 3676669595 | wqs_hallo | email | 9/27/2015 19:39:40 |
| 202 | 3065272314 | AK36354 | ip | 9/27/2015 19:38:34 |
| 203 | 3065272314 | AK36354 | email | 9/27/2015 19:38:34 |
| 204 | 3065272314 | AK36354 | email | 9/27/2015 19:38:33 |
| 205 | 3065272314 | AK36354 | email | 9/27/2015 19:38:32 |
| 206 | 3653569995 | emeysrgy89 | ip | 9/27/2015 19:38:18 |
| 207 | 3653569995 | emeysrgy89 | email | 9/27/2015 19:38:18 |
| 208 | 3653569995 | emeysrgy89 | email | 9/27/2015 19:38:17 |
| 209 | 339770545 | mujtahidd | email | 9/27/2015 19:05:25 |
| 210 | 339770545 | mujtahidd | ip | 9/27/2015 19:05:25 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004422

TWITTER-004422

Exhibit 352-004

| | | | | |
|---|---|---|---|---|
| 211 | 339770545 | mujtahidd | phone | 9/27/2015 19:05:25 |
| 212 | 339770545 | mujtahidd | email | 9/27/2015 19:05:24 |
| 213 | 471336896 | almasirah | email | 9/27/2015 18:18:22 |
| 214 | 471336896 | almasirah | phone | 9/27/2015 18:18:14 |
| 215 | 471336896 | almasirah | email | 9/27/2015 18:18:14 |
| 216 | 471336896 | almasirah | ip | 9/27/2015 18:18:14 |
| 217 | 471336896 | almasirah | email | 9/27/2015 18:18:13 |
| 218 | 339770545 | mujtahidd | ip | 9/27/2015 18:16:53 |
| 219 | 339770545 | mujtahidd | email | 9/27/2015 18:16:53 |
| 220 | 339770545 | mujtahidd | email | 9/27/2015 18:16:52 |
| 221 | 339770545 | mujtahidd | phone | 9/27/2015 18:16:52 |
| 222 | 339770545 | mujtahidd | email | 9/27/2015 18:14:50 |
| 223 | 339770545 | mujtahidd | email | 9/27/2015 18:14:48 |
| 224 | 339770545 | mujtahidd | email | 9/27/2015 18:13:11 |
| 225 | 339770545 | mujtahidd | email | 9/27/2015 18:13:10 |
| 226 | 339770545 | mujtahidd | phone | 9/27/2015 18:13:10 |
| 227 | 339770545 | mujtahidd | ip | 9/27/2015 18:13:10 |
| 228 | 339770545 | mujtahidd | email | 9/27/2015 18:13:09 |
| 229 | 2650700306 | AgentYo3 | ip | 9/27/2015 5:20:52 |
| 230 | 2650700306 | AgentYo3 | email | 9/27/2015 5:20:52 |
| 231 | 2650700306 | AgentYo3 | email | 9/27/2015 5:20:50 |
| 232 | 3265951398 | Infographic_ksa | email | 9/27/2015 5:20:27 |
| 233 | 3265951398 | Infographic_ksa | email | 9/27/2015 5:20:26 |
| 234 | 3265951398 | Infographic_ksa | ip | 9/27/2015 5:20:26 |
| 235 | 3265951398 | Infographic_ksa | email | 9/27/2015 5:20:22 |
| 236 | 440287783 | HRA909 | phone | 9/26/2015 1:07:45 |
| 237 | 440287783 | HRA909 | email | 9/26/2015 1:07:45 |
| 238 | 440287783 | HRA909 | ip | 9/26/2015 1:07:45 |
| 239 | 440287783 | HRA909 | email | 9/26/2015 1:07:42 |
| 240 | 2598211989 | masterchefbr | ip | 9/16/2015 8:07:33 |
| 241 | 2598211989 | masterchefbr | email | 9/16/2015 8:07:33 |
| 242 | 2598211989 | masterchefbr | email | 9/16/2015 8:07:28 |
| 243 | 2598211989 | masterchefbr | email | 9/16/2015 8:07:27 |
| 244 | 819229003 | abad_alshams | ip | 9/9/2015 18:32:13 |
| 245 | 819229003 | abad_alshams | email | 9/9/2015 18:32:13 |
| 246 | 819229003 | abad_alshams | email | 9/9/2015 18:32:12 |
| 247 | 18330451 | ahmadaa | dob | 9/4/2015 2:01:02 |
| 248 | 1072915220 | KingSalman | email | 9/4/2015 2:01:02 |
| 249 | 1072915220 | KingSalman | ip | 9/4/2015 2:01:02 |
| 250 | 14465220 | dtran320 | dob | 9/4/2015 2:01:02 |
| 251 | 1072915220 | KingSalman | email | 9/4/2015 2:00:56 |
| 252 | 1864545032 | BriightLightsx* | dob | 9/3/2015 20:45:12 |
| 253 | 1864545032 | BriightLightsx* | dob | 9/3/2015 20:45:11 |
| 254 | 1864545032 | BriightLightsx* | dob | 9/3/2015 20:44:42 |
| 255 | 1864545032 | BriightLightsx* | email | 9/3/2015 20:44:42 |
| 256 | 3300593024 | asdal6ilafah3 | ip | 9/3/2015 1:55:07 |
| 257 | 3300593024 | asdal6ilafah3 | email | 9/3/2015 1:55:07 |
| 258 | 3300593024 | asdal6ilafah3 | email | 9/3/2015 1:55:05 |
| 259 | 130671727 | alialzabarah | ip | 9/3/2015 1:54:51 |
| 260 | 130671727 | alialzabarah | email | 9/3/2015 1:54:51 |
| 261 | 2162791 | aalaap | dob | 9/3/2015 1:54:51 |
| 262 | 2932821 | kenvandine | dob | 9/3/2015 1:54:51 |
| 263 | 130671727 | alialzabarah | phone | 9/3/2015 1:54:50 |
| 264 | 130671727 | alialzabarah | email | 9/3/2015 1:54:50 |
| 265 | 130671727 | alialzabarah | email | 9/3/2015 1:54:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 266 | 130671727 | alialzabarah | email | | 9/3/2015 1:54:47 |
| 267 | 2485836830 | NasehYam | ip | | 8/28/2015 21:35:24 |
| 268 | 2485836830 | NasehYam | email | | 8/28/2015 21:35:24 |
| 269 | 2485836830 | NasehYam | email | | 8/28/2015 21:35:23 |
| 270 | 130671727 | alialzabarah | ip | | 8/28/2015 21:35:20 |
| 271 | 2162791 | aalaap | dob | | 8/28/2015 21:35:20 |
| 272 | 130671727 | alialzabarah | phone | | 8/28/2015 21:35:20 |
| 273 | 130671727 | alialzabarah | email | | 8/28/2015 21:35:20 |
| 274 | 130671727 | alialzabarah | email | | 8/28/2015 21:35:17 |
| 275 | 2895891775 | TAlsagoor | ip | | 8/28/2015 2:17:50 |
| 276 | 2895891775 | TAlsagoor | email | | 8/28/2015 2:17:50 |
| 277 | 2895891775 | TAlsagoor | email | | 8/28/2015 2:17:49 |
| 278 | 130671727 | alialzabarah | ip | | 8/28/2015 2:17:40 |
| 279 | 130671727 | alialzabarah | email | | 8/28/2015 2:17:40 |
| 280 | 2162791 | aalaap | dob | | 8/28/2015 2:17:40 |
| 281 | 130671727 | alialzabarah | phone | | 8/28/2015 2:17:39 |
| 282 | 130671727 | alialzabarah | email | | 8/28/2015 2:17:39 |
| 283 | 130671727 | alialzabarah | email | | 8/28/2015 2:17:36 |
| 284 | 1399134980 | hamadalzabarah* | ip | | 8/21/2015 3:56:58 |
| 285 | 1399134980 | hamadalzabarah* | ip | | 8/21/2015 3:56:58 |
| 286 | 1399134980 | hamadalzabarah* | email | | 8/21/2015 3:56:57 |
| 287 | 14465220 | dtran320 | dob | | 8/21/2015 3:52:28 |
| 288 | 18330451 | ahmadaa | dob | | 8/21/2015 3:52:28 |
| 289 | 1072915220 | KingSalman | ip | | 8/21/2015 3:52:27 |
| 290 | 1072915220 | KingSalman | email | | 8/21/2015 3:52:27 |
| 291 | 1072915220 | KingSalman | email | | 8/21/2015 3:52:26 |
| 292 | 339770545 | mujtahidd | ip | | 8/21/2015 3:52:18 |
| 293 | 339770545 | mujtahidd | phone | | 8/21/2015 3:52:18 |
| 294 | 339770545 | mujtahidd | email | | 8/21/2015 3:52:18 |
| 295 | 339770545 | mujtahidd | email | | 8/21/2015 3:52:17 |
| 296 | 2703853040 | 01_xxxxxx | phone | | 8/21/2015 3:51:56 |
| 297 | 2703853040 | 01_xxxxxx | ip | | 8/21/2015 3:51:56 |
| 298 | 2703853040 | 01_xxxxxx | email | | 8/21/2015 3:51:56 |
| 299 | 2703853040 | 01_xxxxxx | email | | 8/21/2015 3:51:55 |
| 300 | 339770545 | mujtahidd | email | | 8/21/2015 3:51:09 |
| 301 | 339770545 | mujtahidd | email | | 8/21/2015 3:50:51 |
| 302 | 339770545 | mujtahidd | email | | 8/21/2015 3:48:13 |
| 303 | 339770545 | mujtahidd | email | | 8/21/2015 3:48:11 |
| 304 | 339770545 | mujtahidd | email | | 8/21/2015 3:48:10 |
| 305 | 339770545 | mujtahidd | email | | 8/21/2015 3:46:55 |
| 306 | 339770545 | mujtahidd | ip | | 8/21/2015 3:46:55 |
| 307 | 339770545 | mujtahidd | phone | | 8/21/2015 3:46:54 |
| 308 | 339770545 | mujtahidd | email | | 8/21/2015 3:46:54 |
| 309 | 339770545 | mujtahidd | email | | 8/21/2015 3:46:53 |
| 310 | 12742922 | muj | email | | 8/21/2015 3:46:44 |
| 311 | 12742922 | muj | ip | | 8/21/2015 3:46:44 |
| 312 | 12742922 | muj | email | | 8/21/2015 3:46:43 |
| 313 | 3177995284 | Al_hramin | ip | | 8/21/2015 3:45:35 |
| 314 | 3177995284 | Al_hramin | email | | 8/21/2015 3:45:35 |
| 315 | 3177995284 | Al_hramin | email | | 8/21/2015 3:45:34 |
| 316 | 3240992222 | Sawad_321 | email | | 8/21/2015 3:42:53 |
| 317 | 3240992222 | Sawad_321 | ip | | 8/21/2015 3:42:53 |
| 318 | 3240992222 | Sawad_321 | email | | 8/21/2015 3:42:51 |
| 319 | 3240992222 | Sawad_321 | email | | 8/21/2015 3:42:35 |
| 320 | 3240992222 | Sawad_321 | email | | 8/21/2015 3:41:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004424

| 321 | 3240992222 | Sawad_321 | ip | | 8/21/2015 3:41:18 |
| 322 | 3240992222 | Sawad_321 | email | | 8/21/2015 3:41:17 |
| 323 | 3240098364 | sawad_isis | ip | | 8/21/2015 3:38:29 |
| 324 | 3240098364 | sawad_isis | email | | 8/21/2015 3:38:29 |
| 325 | 3240098364 | sawad_isis | email | | 8/21/2015 3:38:28 |
| 326 | 2192240969 | amr2014won | email | | 8/21/2015 3:35:49 |
| 327 | 2192240969 | amr2014won | ip | | 8/21/2015 3:35:49 |
| 328 | 2192240969 | amr2014won | email | | 8/21/2015 3:35:47 |
| 329 | 130671727 | alialzabarah | ip | | 8/21/2015 3:34:10 |
| 330 | 2162791 | aalaap | dob | | 8/21/2015 3:34:10 |
| 331 | 130671727 | alialzabarah | email | | 8/21/2015 3:34:10 |
| 332 | 130671727 | alialzabarah | phone | | 8/21/2015 3:34:10 |
| 333 | 130671727 | alialzabarah | email | | 8/21/2015 3:34:06 |
| 334 | 3300593024 | asdal6ilafah3 | email | | 8/11/2015 22:35:08 |
| 335 | 3300593024 | asdal6ilafah3 | ip | | 8/11/2015 22:35:07 |
| 336 | 3300593024 | asdal6ilafah3 | email | | 8/11/2015 22:35:07 |
| 337 | 3300593024 | asdal6ilafah3 | email | | 8/11/2015 22:35:05 |
| 338 | 3277828128 | asdalm3rkah | email | | 8/11/2015 22:33:04 |
| 339 | 3277828128 | asdalm3rkah | ip | | 8/11/2015 22:33:04 |
| 340 | 3277828128 | asdalm3rkah | émail | | 8/11/2015 22:33:02 |
| 341 | 3233692620 | qwq1121 | ip | | 8/11/2015 22:30:33 |
| 342 | 3233692620 | qwq1121 | email | | 8/11/2015 22:30:33 |
| 343 | 3233692620 | qwq1121 | email | | 8/11/2015 22:30:31 |
| 344 | 2592649236 | 33_rtrtrt | ip | | 8/11/2015 22:28:37 |
| 345 | 2592649236 | 33_rtrtrt | émail | | 8/11/2015 22:28:37 |
| 346 | 2592649236 | 33_rtrtrt | email | | 8/11/2015 22:28:36 |
| 347 | 2162791 | aalaap | dob | | 8/11/2015 22:28:30 |
| 348 | 130671727 | alialzabarah | phone | | 8/11/2015 22:28:30 |
| 349 | 130671727 | alialzabarah | email | | 8/11/2015 22:28:30 |
| 350 | 130671727 | alialzabarah | émail | | 8/11/2015 22:28:29 |
| 351 | 130671727 | alialzabarah | ip | | 8/11/2015 22:28:29 |
| 352 | 130671727 | alialzabarah | email | | 8/11/2015 22:28:12 |
| 353 | 2526869523 | AbdulazizMimo | ip | | 8/9/2015 10:01:38 |
| 354 | 2526869523 | AbdulazizMimo | émail | | 8/9/2015 10:01:38 |
| 355 | 2526869523 | AbdulazizMimo | émail | | 8/9/2015 9:59:02 |
| 356 | 2526869523 | AbdulazizMimo | email | | 8/9/2015 9:58:59 |
| 357 | 2526869523 | AbdulazizMimo | email | | 8/9/2015 9:54:52 |
| 358 | 2526869523 | AbdulazizMimo | email | | 8/9/2015 9:54:51 |
| 359 | 2526869523 | AbdulazizMimo | ip | | 8/9/2015 9:54:51 |
| 360 | 2526869523 | AbdulazizMimo | email | | 8/9/2015 9:54:50 |
| 361 | 3177995284 | Al_hramin | email | | 8/9/2015 9:53:59 |
| 362 | 3177995284 | Al_hramin | ip | | 8/9/2015 9:53:58 |
| 363 | 3177995284 | Al_hramin | email | | 8/9/2015 9:53:58 |
| 364 | 3177995284 | Al_hramin | email | | 8/9/2015 9:53:24 |
| 365 | 2996697861 | HRH_Mohammad_S | ip | | 8/7/2015 11:00:45 |
| 366 | 2996697861 | HRH_Mohammad_S | email | | 8/7/2015 11:00:45 |
| 367 | 2996697861 | HRH_Mohammad_S | email | | 8/7/2015 11:00:26 |
| 368 | 521567072 | OSRMRAF | émail | | 8/7/2015 10:49:02 |
| 369 | 266677955 | LuluwahAF | ip | | 8/7/2015 10:49:02 |
| 370 | 339770545 | mujtahidd | émail | | 8/7/2015 10:49:02 |
| 371 | 90261625 | iMary92 | ip | | 8/7/2015 10:49:02 |
| 372 | 536402902 | al7urr_altamimi | ip | | 8/7/2015 10:49:02 |
| 373 | 536402902 | al7urr_altamimi | émail | | 8/7/2015 10:49:02 |
| 374 | 385289536 | RashidSalah* | email | | 8/7/2015 10:49:02 |
| 375 | 2408654317 | sssssrf | ip | | 8/7/2015 10:49:02 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004425

TWITTER-004425

Exhibit 352-007

| | | | | |
|---|---|---|---|---|
| 376 | 484633235 | MaraamS* | ip | 8/7/2015 10:49:02 |
| 377 | 251041708 | saadalfagih | ip | 8/7/2015 10:49:02 |
| 378 | 246518908 | al_7urr | ip | 8/7/2015 10:49:02 |
| 379 | 2884850693 | NewsZa910 | ip | 8/7/2015 10:49:02 |
| 380 | 3000351589 | ArabianAffairs* | ip | 8/7/2015 10:49:02 |
| 381 | 3372911495 | RanadSheikh* | email | 8/7/2015 10:49:02 |
| 382 | 3199604933 | AManLikeMe* | email | 8/7/2015 10:49:02 |
| 383 | 579200225 | msz159 | ip | 8/7/2015 10:49:02 |
| 384 | 2408654317 | sssssrf | email | 8/7/2015 10:49:02 |
| 385 | 425859763 | MunirahAF | ip | 8/7/2015 10:49:02 |
| 386 | 3199604933 | AManLikeMe* | ip | 8/7/2015 10:49:02 |
| 387 | 2996697861 | HRH_Mohammad_S | ip | 8/7/2015 10:49:02 |
| 388 | 2996697861 | HRH_Mohammad_S | email | 8/7/2015 10:49:02 |
| 389 | 339770545 | mujtahidd | ip | 8/7/2015 10:49:02 |
| 390 | 3372911495 | RanadSheikh* | ip | 8/7/2015 10:49:02 |
| 391 | 3133635924 | Animal_RightsSA | ip | 8/7/2015 10:49:02 |
| 392 | 425859763 | MunirahAF | email | 8/7/2015 10:49:02 |
| 393 | 2884850693 | NewsZa910 | email | 8/7/2015 10:49:02 |
| 394 | 246518908 | al_7urr | email | 8/7/2015 10:49:02 |
| 395 | 484633235 | MaraamS* | email | 8/7/2015 10:49:02 |
| 396 | 266677955 | LuluwahAF | email | 8/7/2015 10:49:02 |
| 397 | 579200225 | msz159 | email | 8/7/2015 10:49:02 |
| 398 | 3000351589 | ArabianAffairs* | email | 8/7/2015 10:49:02 |
| 399 | 521567072 | OSRMRAF | ip | 8/7/2015 10:49:02 |
| 400 | 385269536 | RashidSalah* | ip | 8/7/2015 10:49:02 |
| 401 | 90261625 | iMary92 | email | 8/7/2015 10:49:02 |
| 402 | 251041708 | saadalfagih | email | 8/7/2015 10:49:02 |
| 403 | 3133635924 | Animal_RightsSA | email | 8/7/2015 10:49:02 |
| 404 | 339770545 | mujtahidd | ip | 8/7/2015 10:48:22 |
| 405 | 339770545 | mujtahidd | phone | 8/7/2015 10:48:22 |
| 406 | 339770545 | mujtahidd | email | 8/7/2015 10:48:22 |
| 407 | 339770545 | mujtahidd | email | 8/7/2015 10:47:49 |
| 408 | 1072915220 | KingSalman | ip | 8/7/2015 10:46:39 |
| 409 | 1072915220 | KingSalman | email | 8/7/2015 10:46:39 |
| 410 | 18330451 | ahmadaa | dob | 8/7/2015 10:46:39 |
| 411 | 14465220 | dtran320 | dob | 8/7/2015 10:46:39 |
| 412 | 1072915220 | KingSalman | email | 8/7/2015 10:46:34 |
| 413 | 122138131 | KI_14768297654 | email | 8/7/2015 10:46:18 |
| 414 | 1692359382 | awr9938 | email | 8/7/2015 10:46:03 |
| 415 | 1692359382 | awr9938 | email | 8/7/2015 10:46:02 |
| 416 | 1692359382 | awr9938 | email | 8/7/2015 10:44:58 |
| 417 | 1692359382 | awr9938 | email | 8/7/2015 10:44:22 |
| 418 | 1692359382 | awr9938 | ip | 8/7/2015 10:41:07 |
| 419 | 1692359382 | awr9938 | email | 8/7/2015 10:41:07 |
| 420 | 1692359382 | awr9938 | email | 8/7/2015 10:40:31 |
| 421 | 2175435004 | abd_han | phone | 8/7/2015 10:37:36 |
| 422 | 2175435004 | abd_han | ip | 8/7/2015 10:37:36 |
| 423 | 2175435004 | abd_han | email | 8/7/2015 10:37:36 |
| 424 | 2175435004 | abd_han | email | 8/7/2015 10:37:02 |
| 425 | 3295374955 | xcoseav | ip | 8/7/2015 10:35:01 |
| 426 | 3295374955 | xcoseav | email | 8/7/2015 10:35:01 |
| 427 | 3295374955 | xcoseav | email | 8/7/2015 10:35:00 |
| 428 | 3295374955 | xcoseav | email | 8/7/2015 10:34:22 |
| 429 | 251041708 | saadalfagih | phone | 8/6/2015 15:01:28 |
| 430 | 251041708 | saadalfagih | email | 8/6/2015 15:01:24 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | |
|---|---|---|---|---|
| 431 | 251041708 | saadalfagih | ip | 8/6/2015 15:01:20 |
| 432 | 251041708 | saadalfagih | email | 8/6/2015 15:01:20 |
| 433 | 251041708 | saadalfagih | email | 8/6/2015 15:01:12 |
| 434 | 339770545 | mujtahidd | phone | 8/6/2015 14:55:23 |
| 435 | 339770545 | mujtahidd | email | 8/6/2015 14:55:23 |
| 436 | 339770545 | mujtahidd | ip | 8/6/2015 14:55:18 |
| 437 | 339770545 | mujtahidd | email | 8/6/2015 14:55:18 |
| 438 | 339770545 | mujtahidd | email | 8/6/2015 14:55:10 |
| 439 | 339770545 | mujtahidd | email | 8/6/2015 14:53:13 |
| 440 | 339770545 | mujtahidd | email | 8/6/2015 14:53:03 |
| 441 | 339770545 | mujtahidd | email | 8/6/2015 14:53:02 |
| 442 | 339770545 | mujtahidd | phone | 8/6/2015 14:46:18 |
| 443 | 339770545 | mujtahidd | email | 8/6/2015 14:46:18 |
| 444 | 339770545 | mujtahidd | email | 8/6/2015 14:46:15 |
| 445 | 339770545 | mujtahidd | ip | 8/6/2015 14:46:14 |
| 446 | 339770545 | mujtahidd | email | 8/6/2015 14:46:14 |
| 447 | 339770545 | mujtahidd | email | 8/6/2015 14:46:08 |
| 448 | 339770545 | mujtahidd | email | 8/6/2015 14:46:05 |
| 449 | 2162791 | aalaap | dob | 8/6/2015 14:44:50 |
| 450 | 130671727 | alialzabarah | email | 8/6/2015 14:44:50 |
| 451 | 130671727 | alialzabarah | ip | 8/6/2015 14:44:50 |
| 452 | 130671727 | alialzabarah | phone | 8/6/2015 14:44:50 |
| 453 | 130671727 | alialzabarah | email | 8/6/2015 14:44:29 |
| 454 | 2401720366 | Dr_fahem | ip | 8/4/2015 11:35:42 |
| 455 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:42 |
| 456 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:10 |
| 457 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:05 |
| 458 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:04 |
| 459 | 2401720366 | Dr_fahem | email | 8/4/2015 11:31:59 |
| 460 | 2401720366 | Dr_fahem | ip | 8/4/2015 11:31:59 |
| 461 | 2401720366 | Dr_fahem | email | 8/4/2015 11:31:57 |
| 462 | 423145974 | abull3abass | email | 8/4/2015 11:28:31 |
| 463 | 423145974 | abull3abass | ip | 8/4/2015 11:28:31 |
| 464 | 423145974 | abull3abass | email | 8/4/2015 11:28:29 |
| 465 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:38 |
| 466 | 2472771612 | abull3abas_1 | ip | 8/4/2015 11:27:37 |
| 467 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:37 |
| 468 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:15 |
| 469 | 2224867509 | belal_alaqaileh | phone | 8/4/2015 8:39:05 |
| 470 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:39:04 |
| 471 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:39:02 |
| 472 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:39:02 |
| 473 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:38:58 |
| 474 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:38:33 |
| 475 | 2763444846 | romyramyq | email | 8/4/2015 8:32:44 |
| 476 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:32 |
| 477 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:32:32 |
| 478 | 2224867509 | belal_alaqaileh | phone | 8/4/2015 8:32:31 |
| 479 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:31 |
| 480 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:21 |
| 481 | 291395708 | someone_307 | email | 8/4/2015 8:32:17 |
| 482 | 291395708 | someone_307 | email | 8/4/2015 8:32:15 |
| 483 | 291395708 | someone_307 | ip | 8/4/2015 8:32:15 |
| 484 | 354189711 | mohamedmola01 | email | 8/4/2015 8:32:11 |
| 485 | 354189711 | mohamedmola01 | email | 8/4/2015 8:32:08 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004427

TWITTER-004427

Exhibit 352-009

| | | | | | |
|---|---|---|---|---|---|
| 486 | 354189711 | mohamedmola01 | ip | | 8/4/2015 8:32:08 |
| 487 | 291395708 | someone_307 | email | | 8/4/2015 8:32:01 |
| 488 | 354189711 | mohamedmola01 | email | | 8/4/2015 8:31:58 |
| 489 | 3387365998 | Chinja_Kafiri | phone | | 8/4/2015 8:31:50 |
| 490 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:31:49 |
| 491 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:31:47 |
| 492 | 3387365998 | Chinja_Kafiri | ip | | 8/4/2015 8:31:47 |
| 493 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:31:33 |
| 494 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:30:22 |
| 495 | 1547648071 | abumalek74 | email | | 8/4/2015 8:29:58 |
| 496 | 1547648071 | abumalek74 | ip | | 8/4/2015 8:29:58 |
| 497 | 1547648071 | abumalek74 | email | | 8/4/2015 8:29:48 |
| 498 | 3302689561 | wuuousla | email | | 8/4/2015 8:29:33 |
| 499 | 3302689561 | wuuousla | ip | | 8/4/2015 8:29:33 |
| 500 | 3347260858 | Osmaqurashi | ip | | 8/4/2015 8:29:28 |
| 501 | 3347260858 | Osmaqurashi | email | | 8/4/2015 8:29:28 |
| 502 | 3302689561 | wuuousla | email | | 8/4/2015 8:29:24 |
| 503 | 3347260858 | Osmaqurashi | email | | 8/4/2015 8:29:18 |
| 504 | 2763444846 | romyramyq | email | | 8/4/2015 8:29:05 |
| 505 | 2763444846 | romyramyq | ip | | 8/4/2015 8:29:05 |
| 506 | 2763444846 | romyramyq | email | | 8/4/2015 8:28:56 |
| 507 | 3387365998 | Chinja Kafiri | phone | | 8/4/2015 8:28:52 |
| 508 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:28:52 |
| 509 | 3387365998 | Chinja_Kafiri | ip | | 8/4/2015 8:28:52 |
| 510 | 3387365998 | Chinja_Kafiri | email | | 8/4/2015 8:28:43 |
| 511 | 3393626110 | Jeicuyygj | email | | 8/4/2015 8:26:34 |
| 512 | 3393626110 | Jeicuyygj | email | | 8/4/2015 8:26:33 |
| 513 | 3393626110 | Jeicuyygj | ip | | 8/4/2015 8:26:33 |
| 514 | 3393626110 | Jeicuyygj | email | | 8/4/2015 8:26:29 |
| 515 | 1441326739 | i9900_ | email | | 8/4/2015 8:25:39 |
| 516 | 1441326739 | i9900_ | email | | 8/4/2015 8:25:38 |
| 517 | 1441326739 | i9900_ | email | | 8/4/2015 8:25:37 |
| 518 | 2421564446 | Striv3rism | email | | 8/4/2015 8:23:07 |
| 519 | 2421564446 | Striv3rism | email | | 8/4/2015 8:23:06 |
| 520 | 2421564446 | Striv3rism | email | | 8/4/2015 8:22:59 |
| 521 | 1441326739 | i9900_ | ip | | 8/4/2015 8:22:39 |
| 522 | 1441326739 | i9900_ | email | | 8/4/2015 8:22:39 |
| 523 | 1441326739 | i9900_ | email | | 8/4/2015 8:22:30 |
| 524 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:21:05 |
| 525 | 1130229372 | M_Muslimoov | ip | | 8/4/2015 8:21:05 |
| 526 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:21:03 |
| 527 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:21:02 |
| 528 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:20:56 |
| 529 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:20:41 |
| 530 | 1130229372 | M_Muslimoov | ip | | 8/4/2015 8:20:41 |
| 531 | 1130229372 | M_Muslimoov | email | | 8/4/2015 8:20:32 |
| 532 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:19:01 |
| 533 | 3298129410 | I_S_I_S_I_S | ip | | 8/4/2015 8:19:00 |
| 534 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:19:00 |
| 535 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:18:56 |
| 536 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:18:51 |
| 537 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:18:45 |
| 538 | 3298129410 | I_S_I_S_I_S | ip | | 8/4/2015 8:18:44 |
| 539 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:18:44 |
| 540 | 3298129410 | I_S_I_S_I_S | email | | 8/4/2015 8:18:42 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004428



TWITTER-004428

Exhibit 352-010

| | | | | |
|---|---|---|---|---|
| 541 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:29 |
| 542 | 2421564446 | Striv3rism | ip | 8/4/2015 8:16:28 |
| 543 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:28 |
| 544 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:19 |
| 545 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:18 |
| 546 | 3165912526 | aliahm20ed | email | 8/4/2015 8:15:40 |
| 547 | 1700213898 | Mansourx7 | email | 8/4/2015 8:15:40 |
| 548 | 1634416508 | AytugSerkan | email | 8/4/2015 8:15:40 |
| 549 | 1954663062 | povaxymifon | ip | 8/4/2015 8:15:40 |
| 550 | 1633581618 | Slmyvz1907 | ip | 8/4/2015 8:15:40 |
| 551 | 55585942 | Alysssaraine | ip | 8/4/2015 8:15:40 |
| 552 | 287745263 | shaggydan1 | email | 8/4/2015 8:15:40 |
| 553 | 2733190964 | SokolovEvlogij | ip | 8/4/2015 8:15:40 |
| 554 | 2364497785 | 10_teffym | email | 8/4/2015 8:15:40 |
| 555 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:15:40 |
| 556 | 2839509298 | tioreabu80 | ip | 8/4/2015 8:15:40 |
| 557 | 2565605114 | Blck_saturday | email | 8/4/2015 8:15:40 |
| 558 | 2742014985 | jokomyz | ip | 8/4/2015 8:15:40 |
| 559 | 2688489230 | (Account deleted) | ip | 8/4/2015 8:15:40 |
| 560 | 1700213898 | Mansourx7 | ip | 8/4/2015 8:15:40 |
| 561 | 2786710511 | xekjsecur | ip | 8/4/2015 8:15:40 |
| 562 | 1917532819 | girgiravni | ip | 8/4/2015 8:15:40 |
| 563 | 3213807250 | lucilleanthes | email | 8/4/2015 8:15:40 |
| 564 | 149667835 | k__mtff | ip | 8/4/2015 8:15:40 |
| 565 | 2763444846 | romyramyq | ip | 8/4/2015 8:15:40 |
| 566 | 473186303 | Jamie_STL | ip | 8/4/2015 8:15:40 |
| 567 | 2872450983 | cihadilbas | email | 8/4/2015 8:15:40 |
| 568 | 3169973679 | marqir514* | ip | 8/4/2015 8:15:40 |
| 569 | 337861345 | michse123 | ip | 8/4/2015 8:15:40 |
| 570 | 1960615230 | hykamubohil | email | 8/4/2015 8:15:40 |
| 571 | 358687154 | smyrna_i | ip | 8/4/2015 8:15:40 |
| 572 | 3301688708 | claudia9san | ip | 8/4/2015 8:15:40 |
| 573 | 2688489230 | (Account deleted) | email | 8/4/2015 8:15:40 |
| 574 | 3059014980 | zara10133 | email | 8/4/2015 8:15:40 |
| 575 | 3165912526 | aliahm20ed | ip | 8/4/2015 8:15:40 |
| 576 | 2422383798 | lopenizajiz | email | 8/4/2015 8:15:40 |
| 577 | 2384938148 | kigikehesah | ip | 8/4/2015 8:15:40 |
| 578 | 2742112209 | ciruwynHan | email | 8/4/2015 8:15:40 |
| 579 | 2383223094 | jisagicejotu | ip | 8/4/2015 8:15:40 |
| 580 | 3268434984 | 7athafo7sapi | email | 8/4/2015 8:15:40 |
| 581 | 3393514143 | cdlxql | email | 8/4/2015 8:15:40 |
| 582 | 3014491669 | mu96969556 | ip | 8/4/2015 8:15:40 |
| 583 | 2469628532 | RapRealBeats | email | 8/4/2015 8:15:40 |
| 584 | 2756730559 | Aleksan17046452 | ip | 8/4/2015 8:15:40 |
| 585 | 2519997950 | pandenik | email | 8/4/2015 8:15:40 |
| 586 | 1441326739 | i9900_ | ip | 8/4/2015 8:15:40 |
| 587 | 3100264540 | pokingprobbing | ip | 8/4/2015 8:15:40 |
| 588 | 2383223094 | jisagicejotu | email | 8/4/2015 8:15:40 |
| 589 | 2364497785 | 10_teffym | ip | 8/4/2015 8:15:40 |
| 590 | 25062068 | ln4711 | email | 8/4/2015 8:15:40 |
| 591 | 635110547 | Circus_artist | email | 8/4/2015 8:15:40 |
| 592 | 3004214373 | EfimijStepanov5 | email | 8/4/2015 8:15:40 |
| 593 | 2777197692 | Hotmoms666 | ip | 8/4/2015 8:15:40 |
| 594 | 3400537312 | xwqveykiotif1 | email | 8/4/2015 8:15:40 |
| 595 | 2853080344 | travinov_leonid | ip | 8/4/2015 8:15:40 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 596 | 2763444846 | romyramyq | email | | 8/4/2015 8:15:40 |
| 597 | 3393450209 | oxliig | ip | | 8/4/2015 8:15:40 |
| 598 | 1130229372 | M_Muslimoov | ip | | 8/4/2015 8:15:40 |
| 599 | 3180673085 | dmitry_popoff | ip | | 8/4/2015 8:15:40 |
| 600 | 2422433346 | dahynewuwid | ip | | 8/4/2015 8:15:40 |
| 601 | 2700850410 | NolanAubrey | email | | 8/4/2015 8:15:40 |
| 602 | 3221720455 | JuanotaPerez | ip | | 8/4/2015 8:15:40 |
| 603 | 3298129410 | I_S_I_S_I_S_I_S | email | | 8/4/2015 8:15:40 |
| 604 | 1159986204 | baboutirera | ip | | 8/4/2015 8:15:40 |
| 605 | 3396180899 | ufufxg1 | email | | 8/4/2015 8:15:40 |
| 606 | 2579974022 | ss373955 | ip | | 8/4/2015 8:15:40 |
| 607 | 2805224082 | sbfa198433 | ip | | 8/4/2015 8:15:40 |
| 608 | 3100264540 | pokingprobbing | email | | 8/4/2015 8:15:40 |
| 609 | 3169973679 | marqir514* | email | | 8/4/2015 8:15:40 |
| 610 | 2384916362 | jafatasucuw | email | | 8/4/2015 8:15:40 |
| 611 | 3393626110 | Jeicuyygj | ip | | 8/4/2015 8:15:40 |
| 612 | 3187917589 | W23727967 | email | | 8/4/2015 8:15:40 |
| 613 | 2469628532 | RapRealBeats | ip | | 8/4/2015 8:15:40 |
| 614 | 3300277430 | wvvzdh | ip | | 8/4/2015 8:15:40 |
| 615 | 1954663062 | povaxymifon | email | | 8/4/2015 8:15:40 |
| 616 | 3396180899 | ufufxg1 | ip | | 8/4/2015 8:15:40 |
| 617 | 55585942 | Alysssaraine | email | | 8/4/2015 8:15:40 |
| 618 | 2777197692 | Hotmoms666 | email | | 8/4/2015 8:15:40 |
| 619 | 473186303 | Jamie_STL | email | | 8/4/2015 8:15:40 |
| 620 | 2839509298 | tioreabu80 | email | | 8/4/2015 8:15:40 |
| 621 | 2872450983 | cihadilbas | ip | | 8/4/2015 8:15:40 |
| 622 | 2386633314 | nujumetedid | email | | 8/4/2015 8:15:40 |
| 623 | 3298129410 | I_S_I_S_I_S_I_S | ip | | 8/4/2015 8:15:40 |
| 624 | 2384938148 | kigikehesah | email | | 8/4/2015 8:15:40 |
| 625 | 2738034970 | evmagozi | ip | | 8/4/2015 8:15:40 |
| 626 | 149667835 | k__mtff | email | | 8/4/2015 8:15:40 |
| 627 | 3250568100 | Mnoo0or_95 | email | | 8/4/2015 8:15:40 |
| 628 | 1431359924 | Bayrkadar | ip | | 8/4/2015 8:15:40 |
| 629 | 2774733977 | pgaresse | email | | 8/4/2015 8:15:40 |
| 630 | 1148129919 | laneoneform | ip | | 8/4/2015 8:15:40 |
| 631 | 2781542572 | alwrym | email | | 8/4/2015 8:15:40 |
| 632 | 2700850410 | NolanAubrey | ip | | 8/4/2015 8:15:40 |
| 633 | 2733479636 | Herkasova80C | ip | | 8/4/2015 8:15:40 |
| 634 | 358112161 | TeHaNu11 | email | | 8/4/2015 8:15:40 |
| 635 | 3344439513 | ps_retweet | email | | 8/4/2015 8:15:40 |
| 636 | 3268434984 | 7athafo7sapi | ip | | 8/4/2015 8:15:40 |
| 637 | 2756730559 | Aleksan17046452 | email | | 8/4/2015 8:15:40 |
| 638 | 3400482809 | sdhtusmxbwft1 | ip | | 8/4/2015 8:15:40 |
| 639 | 2947991173 | AJANSAMED | ip | | 8/4/2015 8:15:40 |
| 640 | 1607862475 | pgeekpeertopeer | email | | 8/4/2015 8:15:40 |
| 641 | 156000861 | toreozz | ip | | 8/4/2015 8:15:40 |
| 642 | 1607862475 | pgeekpeertopeer | ip | | 8/4/2015 8:15:40 |
| 643 | 3302492379 | halil20i | email | | 8/4/2015 8:15:40 |
| 644 | 337861345 | michse123 | email | | 8/4/2015 8:15:40 |
| 645 | 1960615230 | hykamubohil | ip | | 8/4/2015 8:15:40 |
| 646 | 3393514143 | cdlxql | ip | | 8/4/2015 8:15:40 |
| 647 | 401712558 | Hannib0t | ip | | 8/4/2015 8:15:40 |
| 648 | 474340126 | _Aimzy* | email | | 8/4/2015 8:15:40 |
| 649 | 2949407059 | said3341gmailc1 | email | | 8/4/2015 8:15:40 |
| 650 | 590970713 | righthandofthe | ip | | 8/4/2015 8:15:40 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004430

| 651 | 2853080344 | travinov_leonid | email | 8/4/2015 8:15:40 |
| 652 | 1953785773 | bogetyzabygo | ip | 8/4/2015 8:15:40 |
| 653 | 1159986204 | baboutirera | email | 8/4/2015 8:15:40 |
| 654 | 358687154 | smyrna_i | email | 8/4/2015 8:15:40 |
| 655 | 3213807250 | lucilleanthes | ip | 8/4/2015 8:15:40 |
| 656 | 12748442 | ruebezahl | email | 8/4/2015 8:15:40 |
| 657 | 1364024448 | soundar10069771 | email | 8/4/2015 8:15:40 |
| 658 | 3221720455 | JuanotaPerez | email | 8/4/2015 8:15:40 |
| 659 | 3014491669 | mu96969556 | email | 8/4/2015 8:15:40 |
| 660 | 720799980 | Tech__Savvy | email | 8/4/2015 8:15:40 |
| 661 | 635110547 | Circus_artist | ip | 8/4/2015 8:15:40 |
| 662 | 2774733977 | pgaresse | ip | 8/4/2015 8:15:40 |
| 663 | 2422437222 | monelejakun | email | 8/4/2015 8:15:40 |
| 664 | 3387365998 | Chinja_Kafiri | ip | 8/4/2015 8:15:40 |
| 665 | 474340126 | _Aimzy* | ip | 8/4/2015 8:15:40 |
| 666 | 3180673085 | dmitry_popoff | email | 8/4/2015 8:15:40 |
| 667 | 294799173 | AJANSAMED | email | 8/4/2015 8:15:40 |
| 668 | 3004214373 | EfimijStepanov5 | ip | 8/4/2015 8:15:40 |
| 669 | 2742112209 | ciruwynHan | ip | 8/4/2015 8:15:40 |
| 670 | 2781542572 | alwrym | ip | 8/4/2015 8:15:40 |
| 671 | 2410912520 | damehohiqel | ip | 8/4/2015 8:15:40 |
| 672 | 2579974022 | ss373955 | email | 8/4/2015 8:15:40 |
| 673 | 890489173 | abdar9 | ip | 8/4/2015 8:15:40 |
| 674 | 1953785773 | bogetyzabygo | email | 8/4/2015 8:15:40 |
| 675 | 3250568100 | Mnoo0or_95 | ip | 8/4/2015 8:15:40 |
| 676 | 202319209 | bitcopath | email | 8/4/2015 8:15:40 |
| 677 | 2565605114 | Blck_saturday | ip | 8/4/2015 8:15:40 |
| 678 | 2742014985 | jokomyz | email | 8/4/2015 8:15:40 |
| 679 | 1917532819 | girgiravni | email | 8/4/2015 8:15:40 |
| 680 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:15:40 |
| 681 | 358112161 | TeHaNu11 | ip | 8/4/2015 8:15:40 |
| 682 | 2383521440 | wabohenejeku | ip | 8/4/2015 8:15:40 |
| 683 | 2733479636 | Herkasova80C | email | 8/4/2015 8:15:40 |
| 684 | 2519997950 | pandenik | ip | 8/4/2015 8:15:40 |
| 685 | 12748442 | ruebezahl | ip | 8/4/2015 8:15:40 |
| 686 | 2949407059 | said3341gmailc1 | ip | 8/4/2015 8:15:40 |
| 687 | 114812919 | laneoneform | email | 8/4/2015 8:15:40 |
| 688 | 1634416508 | AytugSerkan | ip | 8/4/2015 8:15:40 |
| 689 | 3393450209 | oxliig | email | 8/4/2015 8:15:40 |
| 690 | 590970713 | righthandofthe | email | 8/4/2015 8:15:40 |
| 691 | 1441326739 | i9900_ | email | 8/4/2015 8:15:40 |
| 692 | 202319209 | bitcopath | ip | 8/4/2015 8:15:40 |
| 693 | 2912189435 | LordRomb | email | 8/4/2015 8:15:40 |
| 694 | 3187917589 | W23727967 | ip | 8/4/2015 8:15:40 |
| 695 | 13065352 | qbi | ip | 8/4/2015 8:15:40 |
| 696 | 3084682937 | peepeecum | ip | 8/4/2015 8:15:40 |
| 697 | 1364024448 | soundar10069771 | ip | 8/4/2015 8:15:40 |
| 698 | 2410912520 | damehohiqel | email | 8/4/2015 8:15:40 |
| 699 | 25062068 | ln4711 | ip | 8/4/2015 8:15:40 |
| 700 | 2733190964 | SokolovEvlogij | ip | 8/4/2015 8:15:40 |
| 701 | 2783688829 | tresidunce | ip | 8/4/2015 8:15:40 |
| 702 | 2738034970 | evmagozi | email | 8/4/2015 8:15:40 |
| 703 | 2422433346 | dahynewuwid | email | 8/4/2015 8:15:40 |
| 704 | 133223589 | 1SosyalSorumlu* | email | 8/4/2015 8:15:40 |
| 705 | 1431359924 | Bayrkadar | email | 8/4/2015 8:15:40 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004431

TWITTER-004431

Exhibit 352-013

| 706 | 3301688708 | claudia9san | email | 8/4/2015 8:15:40 |
|-----|------------|-------------|-------|------------------|
| 707 | 3396187277 | ferqqu1 | email | 8/4/2015 8:15:40 |
| 708 | 287745263 | shaggydan1 | ip | 8/4/2015 8:15:40 |
| 709 | 13065352 | qbi | ip | 8/4/2015 8:15:40 |
| 710 | 133223589 | 1SosyalSorumlu* | ip | 8/4/2015 8:15:40 |
| 711 | 401712558 | Hannib0t | email | 8/4/2015 8:15:40 |
| 712 | 2384916362 | jafatasucuw | ip | 8/4/2015 8:15:40 |
| 713 | 23062721 | tuturoong | ip | 8/4/2015 8:15:40 |
| 714 | 3059014980 | zara10133 | ip | 8/4/2015 8:15:40 |
| 715 | 3400482809 | sdhtusmxbwft1 | email | 8/4/2015 8:15:40 |
| 716 | 23062721 | tuturoong | email | 8/4/2015 8:15:40 |
| 717 | 2805224082 | sbfa198433 | email | 8/4/2015 8:15:40 |
| 718 | 2791187639 | vexnirect | ip | 8/4/2015 8:15:40 |
| 719 | 720799980 | Tech__Savvy | ip | 8/4/2015 8:15:40 |
| 720 | 3400537312 | xwqveykiotif1 | ip | 8/4/2015 8:15:40 |
| 721 | 2786710511 | xekjsecur | email | 8/4/2015 8:15:40 |
| 722 | 2422437222 | monelejakun | ip | 8/4/2015 8:15:40 |
| 723 | 2912189435 | LordRomb | ip | 8/4/2015 8:15:40 |
| 724 | 2422383798 | lopenizajiz | ip | 8/4/2015 8:15:40 |
| 725 | 890489173 | abdar9 | email | 8/4/2015 8:15:40 |
| 726 | 3084682937 | peepeecum | email | 8/4/2015 8:15:40 |
| 727 | 2383521440 | wabohenejeku | email | 8/4/2015 8:15:40 |
| 728 | 3300277430 | wvvzdh | email | 8/4/2015 8:15:40 |
| 729 | 156000861 | toreozz | email | 8/4/2015 8:15:40 |
| 730 | 2386633314 | nujumetedid | ip | 8/4/2015 8:15:40 |
| 731 | 1633581618 | Slmyvz1907 | email | 8/4/2015 8:15:40 |
| 732 | 3302492379 | halil20i | ip | 8/4/2015 8:15:40 |
| 733 | 2783666829 | tresidunce | email | 8/4/2015 8:15:40 |
| 734 | 3396187277 | ferqqu1 | ip | 8/4/2015 8:15:40 |
| 735 | 3393626110 | Jeicuyygj | email | 8/4/2015 8:15:40 |
| 736 | 2791187639 | vexnirect | email | 8/4/2015 8:15:40 |
| 737 | 3344439513 | ps_retweet | ip | 8/4/2015 8:15:40 |
| 738 | 3111807184 | BaaSerah | email | 8/4/2015 8:15:37 |
| 739 | 2742231682 | odessamema | ip | 8/4/2015 8:15:37 |
| 740 | 2741853843 | jiqaseNett | ip | 8/4/2015 8:15:37 |
| 741 | 2982537323 | Anon_thr33 | ip | 8/4/2015 8:15:37 |
| 742 | 64164992 | Spicydev* | email | 8/4/2015 8:15:37 |
| 743 | 3347260858 | Osmaqurashi | ip | 8/4/2015 8:15:37 |
| 744 | 2742231682 | odessamema | email | 8/4/2015 8:15:37 |
| 745 | 2317599318 | winstonlight12 | email | 8/4/2015 8:15:37 |
| 746 | 2674967748 | s1av8joy18043 | ip | 8/4/2015 8:15:37 |
| 747 | 3347260858 | Osmaqurashi | email | 8/4/2015 8:15:37 |
| 748 | 3012232659 | Thinkright001 | ip | 8/4/2015 8:15:37 |
| 749 | 2674967748 | s1av8joy18043 | email | 8/4/2015 8:15:37 |
| 750 | 2616964068 | AAolukhnova | ip | 8/4/2015 8:15:37 |
| 751 | 3130195894 | xrrawva | ip | 8/4/2015 8:15:37 |
| 752 | 4964311 | jmibanez | email | 8/4/2015 8:15:37 |
| 753 | 2741853843 | jiqaseNett | email | 8/4/2015 8:15:37 |
| 754 | 3130195894 | xrrawva | email | 8/4/2015 8:15:37 |
| 755 | 2839518783 | rentliri87 | email | 8/4/2015 8:15:37 |
| 756 | 2616964068 | AAolukhnova | email | 8/4/2015 8:15:37 |
| 757 | 3012232659 | Thinkright001 | email | 8/4/2015 8:15:37 |
| 758 | 4964311 | jmibanez | ip | 8/4/2015 8:15:37 |
| 759 | 2423109049 | zozaqalokyna | ip | 8/4/2015 8:15:37 |
| 760 | 64164992 | Spicydev* | ip | 8/4/2015 8:15:37 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 761 | 572981753 | mashevgeny | | email | 8/4/2015 8:15:37 |
| 762 | 2423109049 | zozaqalokyna | | email | 8/4/2015 8:15:37 |
| 763 | 2839518783 | rentliri87 | | ip | 8/4/2015 8:15:37 |
| 764 | 3111807184 | BaaSerah | | ip | 8/4/2015 8:15:37 |
| 765 | 2317599318 | winstonlight12 | | ip | 8/4/2015 8:15:37 |
| 766 | 572981753 | mashevgeny | | ip | 8/4/2015 8:15:37 |
| 767 | 2982537323 | Anon_thr33 | | email | 8/4/2015 8:15:36 |
| 768 | 436123777 | sts7861 | | email | 8/4/2015 8:15:36 |
| 769 | 3303661323 | is_electronic3 | | email | 8/4/2015 8:15:36 |
| 770 | 358261464 | zappertista | | ip | 8/4/2015 8:15:36 |
| 771 | 438858454 | rbsns | | email | 8/4/2015 8:15:36 |
| 772 | 2415517418 | kuvikicaqowi | | email | 8/4/2015 8:15:36 |
| 773 | 3054848907 | william_035 | | ip | 8/4/2015 8:15:36 |
| 774 | 8549332 | davsebamse* | | email | 8/4/2015 8:15:36 |
| 775 | 1687044037 | GatoDelCid* | | ip | 8/4/2015 8:15:36 |
| 776 | 3122015824 | maestraadan938 | | email | 8/4/2015 8:15:36 |
| 777 | 261105703 | sma448 | | ip | 8/4/2015 8:15:36 |
| 778 | 2396346001 | hebusejodofy | | email | 8/4/2015 8:15:36 |
| 779 | 3237672644 | samiabdema | | ip | 8/4/2015 8:15:36 |
| 780 | 95980460 | mm_o_ig | | ip | 8/4/2015 8:15:36 |
| 781 | 632850160 | Tangentbordet | | ip | 8/4/2015 8:15:36 |
| 782 | 218846547 | ihorall | | email | 8/4/2015 8:15:36 |
| 783 | 2617168844 | Daxe6A | | email | 8/4/2015 8:15:36 |
| 784 | 634981720 | __pity_ | | email | 8/4/2015 8:15:36 |
| 785 | 2695359620 | madisonstone25 | | email | 8/4/2015 8:15:36 |
| 786 | 179704831 | ALLSOLUTIONS_ | | email | 8/4/2015 8:15:36 |
| 787 | 596818827 | ComiteDH132 | | email | 8/4/2015 8:15:36 |
| 788 | 1851803935 | somepaperclips | | ip | 8/4/2015 8:15:36 |
| 789 | 3233871435 | liberty2k15 | | email | 8/4/2015 8:15:36 |
| 790 | 2766751699 | jasredby | | email | 8/4/2015 8:15:36 |
| 791 | 2839531702 | provivol87 | | ip | 8/4/2015 8:15:36 |
| 792 | 1561366736 | SusakaG | | email | 8/4/2015 8:15:36 |
| 793 | 3252445807 | (Account deleted) | | email | 8/4/2015 8:15:36 |
| 794 | 500707628 | IvoEmanuilov | | email | 8/4/2015 8:15:36 |
| 795 | 2824788749 | cjefxuu25 | | email | 8/4/2015 8:15:36 |
| 796 | 3287991524 | no0n_10 | | email | 8/4/2015 8:15:36 |
| 797 | 3320321542 | janet_lotuya | | email | 8/4/2015 8:15:36 |
| 798 | 2839592350 | reosumat84 | | email | 8/4/2015 8:15:36 |
| 799 | 2383338361 | vevefihoheza | | email | 8/4/2015 8:15:36 |
| 800 | 2399987191 | lynoqadelis | | ip | 8/4/2015 8:15:36 |
| 801 | 2671649258 | yypare91 | | ip | 8/4/2015 8:15:36 |
| 802 | 144137528 | garethjordan | | email | 8/4/2015 8:15:36 |
| 803 | 24638730 | Gothic_Artisan* | | email | 8/4/2015 8:15:36 |
| 804 | 2897713099 | Saif9978 | | email | 8/4/2015 8:15:36 |
| 805 | 1953317827 | usa_4ever | | email | 8/4/2015 8:15:36 |
| 806 | 3281905790 | aliazamctg24 | | email | 8/4/2015 8:15:36 |
| 807 | 123283794 | Kaanhoruzoglu | | ip | 8/4/2015 8:15:36 |
| 808 | 2438384882 | haydijan | | email | 8/4/2015 8:15:36 |
| 809 | 2760741054 | mohd_jamal1 | | ip | 8/4/2015 8:15:36 |
| 810 | 2422516128 | kumasukypyv | | email | 8/4/2015 8:15:36 |
| 811 | 632850160 | Tangentbordet | | email | 8/4/2015 8:15:36 |
| 812 | 1661956657 | lanieve168 | | email | 8/4/2015 8:15:36 |
| 813 | 2509632704 | MarineMilitant | | ip | 8/4/2015 8:15:36 |
| 814 | 3395922855 | srgtharissa | | email | 8/4/2015 8:15:36 |
| 815 | 634981720 | __pity_ | | ip | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004433

TWITTER-004433

Exhibit 352-015

| 816 | 2415517418 | kuvikicaqowi | ip | 8/4/2015 8:15:36 |
| 817 | 277196077 | AdrianHomer | ip | 8/4/2015 8:15:36 |
| 818 | 1854180888 | n64patino898 | ip | 8/4/2015 8:15:36 |
| 819 | 2776542875 | acymcgdo | ip | 8/4/2015 8:15:36 |
| 820 | 199805109 | ivan_falcones | email | 8/4/2015 8:15:36 |
| 821 | 3303316668 | zYBBzw0SksE4iSV | ip | 8/4/2015 8:15:36 |
| 822 | 482177276 | Manuel_Vina | email | 8/4/2015 8:15:36 |
| 823 | 2422920343 | xufiholifeze | ip | 8/4/2015 8:15:36 |
| 824 | 518588924 | gnumbrella | ip | 8/4/2015 8:15:36 |
| 825 | 2547685284 | AHMED0000000008 | ip | 8/4/2015 8:15:36 |
| 826 | 2385651888 | tulay_andic | ip | 8/4/2015 8:15:36 |
| 827 | 943217917 | mangelbailen | email | 8/4/2015 8:15:36 |
| 828 | 3122015824 | maestraadan938 | ip | 8/4/2015 8:15:36 |
| 829 | 1712318328 | Bint_AlTurki_77 | email | 8/4/2015 8:15:36 |
| 830 | 24792172 | _Saadiq | email | 8/4/2015 8:15:36 |
| 831 | 2760741054 | mohd_jamal1 | email | 8/4/2015 8:15:36 |
| 832 | 1547648071 | abumalek74 | ip | 8/4/2015 8:15:36 |
| 833 | 585147379 | slow_rate | email | 8/4/2015 8:15:36 |
| 834 | 2839531702 | provivol87 | email | 8/4/2015 8:15:36 |
| 835 | 479001737 | Wagabow | ip | 8/4/2015 8:15:36 |
| 836 | 1561366736 | SusakaG | ip | 8/4/2015 8:15:36 |
| 837 | 192191197 | oncomhaneut | email | 8/4/2015 8:15:36 |
| 838 | 2806262386 | vrod406oz | ip | 8/4/2015 8:15:36 |
| 839 | 2498780054 | DurdomOnline | ip | 8/4/2015 8:15:36 |
| 840 | 339847247 | JaquesOui | email | 8/4/2015 8:15:36 |
| 841 | 2781209968 | politii5 | ip | 8/4/2015 8:15:36 |
| 842 | 479001737 | Wagabow | email | 8/4/2015 8:15:36 |
| 843 | 500707628 | IvoEmanuilov | ip | 8/4/2015 8:15:36 |
| 844 | 2781209968 | politii5 | email | 8/4/2015 8:15:36 |
| 845 | 2658137705 | Dhul_Kifl4017 | email | 8/4/2015 8:15:36 |
| 846 | 2242363589 | hjaveri | ip | 8/4/2015 8:15:36 |
| 847 | 302540680 | A_Salahudeen_ | ip | 8/4/2015 8:15:36 |
| 848 | 90912659 | syamFT17* | ip | 8/4/2015 8:15:36 |
| 849 | 3397314916 | stainsfuers1 | ip | 8/4/2015 8:15:36 |
| 850 | 2700850410 | NolanAubrey | email | 8/4/2015 8:15:36 |
| 851 | 3156738331 | EaAlqasmi | ip | 8/4/2015 8:15:36 |
| 852 | 732198000 | wandermfc | ip | 8/4/2015 8:15:36 |
| 853 | 3165490553 | t3t4tt | ip | 8/4/2015 8:15:36 |
| 854 | 3283528128 | mahooooood77 | email | 8/4/2015 8:15:36 |
| 855 | 3233871435 | liberty2k15 | ip | 8/4/2015 8:15:36 |
| 856 | 343639684 | Dark_Luherz* | email | 8/4/2015 8:15:36 |
| 857 | 943217917 | mangelbailen | ip | 8/4/2015 8:15:36 |
| 858 | 438858454 | rbsns | ip | 8/4/2015 8:15:36 |
| 859 | 23559736 | TestaDiCazzo801 | email | 8/4/2015 8:15:36 |
| 860 | 2422920343 | xufiholifeze | email | 8/4/2015 8:15:36 |
| 861 | 3233845473 | SaltLake_Tech | ip | 8/4/2015 8:15:36 |
| 862 | 1687044037 | GatoDelCid* | email | 8/4/2015 8:15:36 |
| 863 | 1662382639 | tsuberta680 | ip | 8/4/2015 8:15:36 |
| 864 | 2742869003 | ozegajor | email | 8/4/2015 8:15:36 |
| 865 | 3367598003 | ALGER34KHILAFA | email | 8/4/2015 8:15:36 |
| 866 | 3293567348 | emilpersson11 | ip | 8/4/2015 8:15:36 |
| 867 | 261105703 | sma448 | email | 8/4/2015 8:15:36 |
| 868 | 550771736 | Radio_Rebellion | email | 8/4/2015 8:15:36 |
| 869 | 3268566948 | AASSAADD990 | email | 8/4/2015 8:15:36 |
| 870 | 3303661323 | is_electronic3 | ip | 8/4/2015 8:15:36 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 871 | 2805158326 | nremudual | email | 8/4/2015 8:15:36 |
| 872 | 2700850410 | NolanAubrey | ip | 8/4/2015 8:15:36 |
| 873 | 2221620498 | NumberNin3* | email | 8/4/2015 8:15:36 |
| 874 | 192191197 | oncomhaneut | ip | 8/4/2015 8:15:36 |
| 875 | 3397264804 | Str_b_ZL | email | 8/4/2015 8:15:36 |
| 876 | 2382870954 | gelisamerip | email | 8/4/2015 8:15:36 |
| 877 | 2588415044 | _012_MZ | ip | 8/4/2015 8:15:36 |
| 878 | 107186576 | TinyAxe | email | 8/4/2015 8:15:36 |
| 879 | 3189671762 | KawKawt73 | ip | 8/4/2015 8:15:36 |
| 880 | 2824788749 | cjefxuu25 | ip | 8/4/2015 8:15:36 |
| 881 | 2921131589 | AbuHarrissa | ip | 8/4/2015 8:15:36 |
| 882 | 3387679311 | winkelbunny | ip | 8/4/2015 8:15:36 |
| 883 | 1457196716 | JonathanMarkle | email | 8/4/2015 8:15:36 |
| 884 | 2742869003 | ozegajor | ip | 8/4/2015 8:15:36 |
| 885 | 328045834 | asser15 | email | 8/4/2015 8:15:36 |
| 886 | 2671649258 | yypare91 | email | 8/4/2015 8:15:36 |
| 887 | 3376447083 | Eljusticiero72 | ip | 8/4/2015 8:15:36 |
| 888 | 2816552002 | palagizoo7 | ip | 8/4/2015 8:15:36 |
| 889 | 1560082771 | _GordonLogan_ | email | 8/4/2015 8:15:36 |
| 890 | 123283794 | Kaanhoruzoglu | email | 8/4/2015 8:15:36 |
| 891 | 2509942441 | CentroLuzLugo | email | 8/4/2015 8:15:36 |
| 892 | 1715239758 | Iacocolalirico | ip | 8/4/2015 8:15:36 |
| 893 | 2383338361 | vevefihoheza | ip | 8/4/2015 8:15:36 |
| 894 | 518588924 | gnumbrella | email | 8/4/2015 8:15:36 |
| 895 | 482177276 | Manuel_Vina | ip | 8/4/2015 8:15:36 |
| 896 | 2388457454 | dedutyvibuve | email | 8/4/2015 8:15:36 |
| 897 | 2422728499 | cejuvuzataki | email | 8/4/2015 8:15:36 |
| 898 | 2236545601 | ircncl | ip | 8/4/2015 8:15:36 |
| 899 | 2915734702 | ProstoProhozhyi | ip | 8/4/2015 8:15:36 |
| 900 | 603017399 | QueerMarxism | email | 8/4/2015 8:15:36 |
| 901 | 3280881702 | Alisaif_alkha | ip | 8/4/2015 8:15:36 |
| 902 | 3153748451 | D__FNA__123* | email | 8/4/2015 8:15:36 |
| 903 | 2164407896 | LoisH92 | email | 8/4/2015 8:15:36 |
| 904 | 3015799950 | amsansaeed | ip | 8/4/2015 8:15:36 |
| 905 | 2766751699 | jasredby | ip | 8/4/2015 8:15:36 |
| 906 | 199805109 | ivan_falcones | ip | 8/4/2015 8:15:36 |
| 907 | 3152945062 | f88984268bf54b7 | ip | 8/4/2015 8:15:36 |
| 908 | 2422488559 | teqyfytokyfe | ip | 8/4/2015 8:15:36 |
| 909 | 3156738331 | EaAlqasmi | email | 8/4/2015 8:15:36 |
| 910 | 2334062873 | zalem_j* | ip | 8/4/2015 8:15:36 |
| 911 | 948855271 | Verucanati* | email | 8/4/2015 8:15:36 |
| 912 | 432374277 | GODnamedET | email | 8/4/2015 8:15:36 |
| 913 | 3387679311 | winkelbunny | email | 8/4/2015 8:15:36 |
| 914 | 3153748451 | D__FNA__123* | ip | 8/4/2015 8:15:36 |
| 915 | 3240850619 | hk_qaid | email | 8/4/2015 8:15:36 |
| 916 | 2476249165 | AlalawiHajer | email | 8/4/2015 8:15:36 |
| 917 | 854351065 | Homeland_Ksa* | ip | 8/4/2015 8:15:36 |
| 918 | 613250586 | CostasChristof1 | ip | 8/4/2015 8:15:36 |
| 919 | 2334042056 | Bnt_Barbarossa9 | email | 8/4/2015 8:15:36 |
| 920 | 90912659 | syamFT17* | email | 8/4/2015 8:15:36 |
| 921 | 2422488559 | teqyfytokyfe | email | 8/4/2015 8:15:36 |
| 922 | 2401341360 | eygafil | email | 8/4/2015 8:15:36 |
| 923 | 525719139 | likemikega | email | 8/4/2015 8:15:36 |
| 924 | 328045834 | asser15 | ip | 8/4/2015 8:15:36 |
| 925 | 2248721917 | AeroxRepublic | ip | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004435

| | | | | | |
|---|---|---|---|---|---|
| 926 | 436123777 | sts7861 | ip | | 8/4/2015 8:15:36 |
| 927 | 2422384788 | budyjujujamo | ip | | 8/4/2015 8:15:36 |
| 928 | 2816552002 | palagizoo7 | email | | 8/4/2015 8:15:36 |
| 929 | 1715239758 | lacocolalirico | email | | 8/4/2015 8:15:36 |
| 930 | 566336166 | muschifuss998 | email | | 8/4/2015 8:15:36 |
| 931 | 3189671762 | KawKawt73 | email | | 8/4/2015 8:15:36 |
| 932 | 2719552075 | unatlumort | email | | 8/4/2015 8:15:36 |
| 933 | 2396494308 | bykewolocam | email | | 8/4/2015 8:15:36 |
| 934 | 3307479166 | lyonchiffrofete | email | | 8/4/2015 8:15:36 |
| 935 | 1953317827 | usa_4ever | ip | | 8/4/2015 8:15:36 |
| 936 | 322030303 | abcd___01 | ip | | 8/4/2015 8:15:36 |
| 937 | 3397314916 | stainsfuers1 | email | | 8/4/2015 8:15:36 |
| 938 | 308338388 | charleswuld | email | | 8/4/2015 8:15:36 |
| 939 | 1488904506 | ayhanserdar1 | ip | | 8/4/2015 8:15:36 |
| 940 | 322030303 | abcd___01 | email | | 8/4/2015 8:15:36 |
| 941 | 3287991524 | no0n_10 | ip | | 8/4/2015 8:15:36 |
| 942 | 51379713 | ab5y | ip | | 8/4/2015 8:15:36 |
| 943 | 3367598003 | ALGER34KHILAFA | ip | | 8/4/2015 8:15:36 |
| 944 | 2396494308 | bykewolocam | ip | | 8/4/2015 8:15:36 |
| 945 | 3120824260 | lambbou145 | ip | | 8/4/2015 8:15:36 |
| 946 | 1957993651 | sipuhemiviq | email | | 8/4/2015 8:15:36 |
| 947 | 3320321542 | janet_lotuya | ip | | 8/4/2015 8:15:36 |
| 948 | 184323922 | marcmuskee | email | | 8/4/2015 8:15:36 |
| 949 | 854351065 | Homeland_Ksa* | email | | 8/4/2015 8:15:36 |
| 950 | 1266892243 | ErikciFurkan | ip | | 8/4/2015 8:15:36 |
| 951 | 2701021922 | EthanMalone11 | email | | 8/4/2015 8:15:36 |
| 952 | 2374242882 | albattaralshami | email | | 8/4/2015 8:15:36 |
| 953 | 3347260858 | Osmaqurashi | email | | 8/4/2015 8:15:36 |
| 954 | 3387362409 | cryptomacy | ip | | 8/4/2015 8:15:36 |
| 955 | 3120824260 | lambbou145 | email | | 8/4/2015 8:15:36 |
| 956 | 3027135788 | ppevandesky | email | | 8/4/2015 8:15:36 |
| 957 | 2431786046 | anjamueller1945 | ip | | 8/4/2015 8:15:36 |
| 958 | 2221620498 | NumberNin3* | ip | | 8/4/2015 8:15:36 |
| 959 | 3170319591 | Tckarakartall | ip | | 8/4/2015 8:15:36 |
| 960 | 24792172 | _Saadiq | ip | | 8/4/2015 8:15:36 |
| 961 | 2278870454 | biolizard89 | email | | 8/4/2015 8:15:36 |
| 962 | 2438384882 | haydijan | ip | | 8/4/2015 8:15:36 |
| 963 | 3015799950 | amsansaeed | email | | 8/4/2015 8:15:36 |
| 964 | 2422516128 | kumasukypyv | ip | | 8/4/2015 8:15:36 |
| 965 | 596399503 | Badi_m2 | ip | | 8/4/2015 8:15:36 |
| 966 | 73017625 | DDHarriman | email | | 8/4/2015 8:15:36 |
| 967 | 2839545797 | glenevun88 | ip | | 8/4/2015 8:15:36 |
| 968 | 3108225237 | luvinahoyos768 | ip | | 8/4/2015 8:15:36 |
| 969 | 3302689561 | wuuousla | email | | 8/4/2015 8:15:36 |
| 970 | 1560082771 | _GordonLogan_ | ip | | 8/4/2015 8:15:36 |
| 971 | 308338388 | charleswuld | ip | | 8/4/2015 8:15:36 |
| 972 | 3233845473 | SaltLake_Tech | email | | 8/4/2015 8:15:36 |
| 973 | 516454221 | iwang18 | ip | | 8/4/2015 8:15:36 |
| 974 | 3283528128 | mahooooood77 | ip | | 8/4/2015 8:15:36 |
| 975 | 2547685284 | AHMED0000000008 | email | | 8/4/2015 8:15:36 |
| 976 | 184323922 | marcmuskee | ip | | 8/4/2015 8:15:36 |
| 977 | 98926392 | ahtagonismorg | email | | 8/4/2015 8:15:36 |
| 978 | 2334042056 | Bnt_Barbarossa9 | ip | | 8/4/2015 8:15:36 |
| 979 | 3395396919 | Shuaib_Khan4017 | email | | 8/4/2015 8:15:36 |
| 980 | 218846547 | ihorall | ip | | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004436



TWITTER-004436

Exhibit 352-018

| 981 | 3281905790 | aliazamctg24 | ip | 8/4/2015 8:15:36 |
|-----|-----------|--------------|-----|------------------|
| 982 | 3170319591 | Tckarakartall | email | 8/4/2015 8:15:36 |
| 983 | 1662382639 | tsuberta680 | email | 8/4/2015 8:15:36 |
| 984 | 732198000 | wandermfc | email | 8/4/2015 8:15:36 |
| 985 | 2396721090 | nehyhagozela | email | 8/4/2015 8:15:36 |
| 986 | 2617168844 | Daxe6A | ip | 8/4/2015 8:15:36 |
| 987 | 144137528 | garethjordan | ip | 8/4/2015 8:15:36 |
| 988 | 2595235297 | r12142700347* | ip | 8/4/2015 8:15:36 |
| 989 | 3240850619 | hk_qaid | ip | 8/4/2015 8:15:36 |
| 990 | 2374242882 | albattaralshami | ip | 8/4/2015 8:15:36 |
| 991 | 2776542875 | acymcgdo | email | 8/4/2015 8:15:36 |
| 992 | 98926392 | antagonismorg | ip | 8/4/2015 8:15:36 |
| 993 | 3054848907 | william_035 | email | 8/4/2015 8:15:36 |
| 994 | 2278870454 | biolizard89 | ip | 8/4/2015 8:15:36 |
| 995 | 2385651888 | tulay_andic | email | 8/4/2015 8:15:36 |
| 996 | 1854180888 | n64patino898 | email | 8/4/2015 8:15:36 |
| 997 | 3395922855 | srgtharissa | ip | 8/4/2015 8:15:36 |
| 998 | 2746868584 | cunymrx | email | 8/4/2015 8:15:36 |
| 999 | 2476249165 | AlalawiHajer | ip | 8/4/2015 8:15:36 |
| 1000 | 3395396919 | Shuaib_Khan4017 | ip | 8/4/2015 8:15:36 |
| 1001 | 348381826 | Jim__Howlett | email | 8/4/2015 8:15:36 |
| 1002 | 2422728499 | cejuvuzataki | ip | 8/4/2015 8:15:36 |
| 1003 | 3239933377 | alharsmm | email | 8/4/2015 8:15:36 |
| 1004 | 2914378334 | kpotato93 | ip | 8/4/2015 8:15:36 |
| 1005 | 2595235297 | r12142700347* | email | 8/4/2015 8:15:36 |
| 1006 | 2915734702 | ProstoProhozhyi | email | 8/4/2015 8:15:36 |
| 1007 | 2604521088 | cuauh_tlahuac | ip | 8/4/2015 8:15:36 |
| 1008 | 2839491611 | myagepep86 | email | 8/4/2015 8:15:36 |
| 1009 | 613250586 | CostasChristof1 | email | 8/4/2015 8:15:36 |
| 1010 | 870200407 | haut_drauf | ip | 8/4/2015 8:15:36 |
| 1011 | 516454221 | iwang18 | email | 8/4/2015 8:15:36 |
| 1012 | 597195568 | Recemel | email | 8/4/2015 8:15:36 |
| 1013 | 2422384788 | budyjujujamo | email | 8/4/2015 8:15:36 |
| 1014 | 2431786046 | anjamueller1945 | email | 8/4/2015 8:15:36 |
| 1015 | 2881083780 | ComradeMu* | email | 8/4/2015 8:15:36 |
| 1016 | 948855271 | Verucanati* | email | 8/4/2015 8:15:36 |
| 1017 | 60140244 | virkon42 | email | 8/4/2015 8:15:36 |
| 1018 | 550771736 | Radio_Rebellion | email | 8/4/2015 8:15:36 |
| 1019 | 2229743478 | b0ltai | ip | 8/4/2015 8:15:36 |
| 1020 | 3024618185 | abouyahyatounsi | email | 8/4/2015 8:15:36 |
| 1021 | 2881083780 | ComradeMu* | ip | 8/4/2015 8:15:36 |
| 1022 | 60140244 | virkon42 | ip | 8/4/2015 8:15:36 |
| 1023 | 2509632704 | MarineMilitant | email | 8/4/2015 8:15:36 |
| 1024 | 2509942441 | CentroLuzLugo | ip | 8/4/2015 8:15:36 |
| 1025 | 29989681 | euro_2007 | email | 8/4/2015 8:15:36 |
| 1026 | 2396721090 | nehyhagozela | ip | 8/4/2015 8:15:36 |
| 1027 | 2164407896 | LoisH92 | ip | 8/4/2015 8:15:36 |
| 1028 | 3285917810 | i_i_i_97 | email | 8/4/2015 8:15:36 |
| 1029 | 2701021922 | EthanMalone11 | ip | 8/4/2015 8:15:36 |
| 1030 | 1957993651 | sipuhemiviq | ip | 8/4/2015 8:15:36 |
| 1031 | 2914378334 | kpotato93 | email | 8/4/2015 8:15:36 |
| 1032 | 3303316668 | zYBBzw0SksE4iSV | email | 8/4/2015 8:15:36 |
| 1033 | 2401341360 | eygafil | ip | 8/4/2015 8:15:36 |
| 1034 | 3237672644 | samiabdema | email | 8/4/2015 8:15:36 |
| 1035 | 2399987191 | lynoqadelis | email | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004437

TWITTER-004437

Exhibit 352-019

| 1036 | 3248087658 | JeDoelgroep* | ip | 8/4/2015 8:15:36 |
| 1037 | 585147379 | slow_rate | ip | 8/4/2015 8:15:36 |
| 1038 | 870200407 | haut_drauf | email | 8/4/2015 8:15:36 |
| 1039 | 2351410488 | WalterDPe | email | 8/4/2015 8:15:36 |
| 1040 | 107186576 | TinyAxe | ip | 8/4/2015 8:15:36 |
| 1041 | 603017399 | QueerMarxism | ip | 8/4/2015 8:15:36 |
| 1042 | 302540680 | A_Salahudeen_ | email | 8/4/2015 8:15:36 |
| 1043 | 339847247 | JaquesOui | ip | 8/4/2015 8:15:36 |
| 1044 | 1457196716 | JonathanMarkle | ip | 8/4/2015 8:15:36 |
| 1045 | 73017625 | DDHarriman | ip | 8/4/2015 8:15:36 |
| 1046 | 1488904506 | ayhanserdar1 | email | 8/4/2015 8:15:36 |
| 1047 | 597195568 | Recemel | ip | 8/4/2015 8:15:36 |
| 1048 | 3293567348 | emilpersson11 | email | 8/4/2015 8:15:36 |
| 1049 | 343639684 | Dark_Luherz* | email | 8/4/2015 8:15:36 |
| 1050 | 28078569 | hugooconnor | ip | 8/4/2015 8:15:36 |
| 1051 | 2229743478 | b0ltai | email | 8/4/2015 8:15:36 |
| 1052 | 2658137705 | Dhul_Kifl4017 | ip | 8/4/2015 8:15:36 |
| 1053 | 2604521088 | cuauh_tlahuac | email | 8/4/2015 8:15:36 |
| 1054 | 29989681 | euro_2007 | ip | 8/4/2015 8:15:36 |
| 1055 | 2716203752 | 0KmIGjG4PRp5d | email | 8/4/2015 8:15:36 |
| 1056 | 3248087658 | JeDoelgroep* | email | 8/4/2015 8:15:36 |
| 1057 | 3396767085 | ahmadshakokr007 | email | 8/4/2015 8:15:36 |
| 1058 | 3165490553 | t3t4tt | email | 8/4/2015 8:15:36 |
| 1059 | 95980460 | mm_o_ig | email | 8/4/2015 8:15:36 |
| 1060 | 151943648 | MabandeOpenBeta | ip | 8/4/2015 8:15:36 |
| 1061 | 566336166 | muschifuss998 | ip | 8/4/2015 8:15:36 |
| 1062 | 3027135788 | ppevandesky | ip | 8/4/2015 8:15:36 |
| 1063 | 525719139 | likemikega | ip | 8/4/2015 8:15:36 |
| 1064 | 432374277 | GODnamedET | ip | 8/4/2015 8:15:36 |
| 1065 | 3252445807 | (Account deleted) | ip | 8/4/2015 8:15:36 |
| 1066 | 2695359620 | madisonstone25 | ip | 8/4/2015 8:15:36 |
| 1067 | 3280881702 | Alisaif_alkha | email | 8/4/2015 8:15:36 |
| 1068 | 1712318328 | Bint_AlTurki_77 | ip | 8/4/2015 8:15:36 |
| 1069 | 3024618185 | abouyahyatounsi | ip | 8/4/2015 8:15:36 |
| 1070 | 3302689561 | wuuuousla | ip | 8/4/2015 8:15:36 |
| 1071 | 3268566948 | AASSAADD990 | ip | 8/4/2015 8:15:36 |
| 1072 | 2334062873 | zalem_j* | email | 8/4/2015 8:15:36 |
| 1073 | 2839491611 | myagepep86 | ip | 8/4/2015 8:15:36 |
| 1074 | 3376447083 | Eljusticiero72 | email | 8/4/2015 8:15:36 |
| 1075 | 1547648071 | abumalek74 | email | 8/4/2015 8:15:36 |
| 1076 | 2921131589 | AbuHarrissa | email | 8/4/2015 8:15:36 |
| 1077 | 2382870954 | gelisamerip | ip | 8/4/2015 8:15:36 |
| 1078 | 51379713 | ab5y | email | 8/4/2015 8:15:36 |
| 1079 | 151943648 | MabandeOpenBeta | email | 8/4/2015 8:15:36 |
| 1080 | 277196077 | AdrianHorner | email | 8/4/2015 8:15:36 |
| 1081 | 2719552075 | unatlumort | ip | 8/4/2015 8:15:36 |
| 1082 | 2385043255 | zuparyruhal | email | 8/4/2015 8:15:36 |
| 1083 | 1851803935 | somepaperclips | email | 8/4/2015 8:15:36 |
| 1084 | 358261464 | zappertista | email | 8/4/2015 8:15:36 |
| 1085 | 2806262386 | vrod406oz | email | 8/4/2015 8:15:36 |
| 1086 | 3152945062 | f88984268bf54b7 | email | 8/4/2015 8:15:36 |
| 1087 | 3239933377 | alharsmm | ip | 8/4/2015 8:15:36 |
| 1088 | 3108225237 | luvinahoyos768 | email | 8/4/2015 8:15:36 |
| 1089 | 3307479166 | lyonchiffrofete | ip | 8/4/2015 8:15:36 |
| 1090 | 2385043255 | zuparyruhal | ip | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004438

TWITTER-004438

Exhibit 352-020



| 1091 | 2839545797 | glenevun88 | email | 8/4/2015 8:15:36 |
| 1092 | 3285917810 | j_i_i_97 | ip | 8/4/2015 8:15:36 |
| 1093 | 3396767085 | ahmadshakokr007 | ip | 8/4/2015 8:15:36 |
| 1094 | 2396346001 | hebusejodofy | ip | 8/4/2015 8:15:36 |
| 1095 | 3248787898 | alatlal_717 | email | 8/4/2015 8:15:36 |
| 1096 | 2805158326 | nremudual | ip | 8/4/2015 8:15:36 |
| 1097 | 1954174123 | fukytebevevy | ip | 8/4/2015 8:15:36 |
| 1098 | 2388157454 | dedutyvibuve | ip | 8/4/2015 8:15:36 |
| 1099 | 2242363589 | hjaveri | email | 8/4/2015 8:15:36 |
| 1100 | 2739567461 | kisufEl | email | 8/4/2015 8:15:36 |
| 1101 | 2351410488 | WalterDPe | ip | 8/4/2015 8:15:36 |
| 1102 | 596818827 | ComiteDH132 | ip | 8/4/2015 8:15:36 |
| 1103 | 3248787898 | alatlal_717 | ip | 8/4/2015 8:15:36 |
| 1104 | 2716203752 | 0KmIGjG4PRp5d | ip | 8/4/2015 8:15:36 |
| 1105 | 2746868584 | cunymrx | ip | 8/4/2015 8:15:36 |
| 1106 | 2248721917 | AeroxRepublic | email | 8/4/2015 8:15:36 |
| 1107 | 596399503 | Badi_m2 | email | 8/4/2015 8:15:36 |
| 1108 | 1954174123 | fukytebevevy | email | 8/4/2015 8:15:36 |
| 1109 | 348381826 | Jim__Howlett | ip | 8/4/2015 8:15:36 |
| 1110 | 3397264804 | Str_b_ZL | ip | 8/4/2015 8:15:36 |
| 1111 | 179704831 | ALLSOLUTIONS_ | ip | 8/4/2015 8:15:36 |
| 1112 | 2839592350 | reosumat84 | ip | 8/4/2015 8:15:36 |
| 1113 | 1661956657 | lanieve168 | ip | 8/4/2015 8:15:36 |
| 1114 | 3387362409 | cryptomacy | email | 8/4/2015 8:15:36 |
| 1115 | 2236545601 | ircncl | email | 8/4/2015 8:15:36 |
| 1116 | 2897713099 | Saif9978 | ip | 8/4/2015 8:15:36 |
| 1117 | 8549332 | davsebamse* | ip | 8/4/2015 8:15:36 |
| 1118 | 1266892243 | ErikciFurkan | email | 8/4/2015 8:15:36 |
| 1119 | 2498780054 | DurdomOnline | email | 8/4/2015 8:15:36 |
| 1120 | 24638730 | Gothic_Artisan* | ip | 8/4/2015 8:15:36 |
| 1121 | 2588415044 | _012_MZ | email | 8/4/2015 8:15:36 |
| 1122 | 2739567461 | kisufEl | ip | 8/4/2015 8:15:36 |
| 1123 | 23559736 | TestaDiCazzo801 | ip | 8/4/2015 8:15:36 |
| 1124 | 2235270072 | GabrielIng13 | ip | 8/4/2015 8:15:35 |
| 1125 | 2721150254 | PetrBykov11 | ip | 8/4/2015 8:15:35 |
| 1126 | 281515896 | Duaij_Abulfatih | ip | 8/4/2015 8:15:35 |
| 1127 | 3226599624 | thetrustnet | email | 8/4/2015 8:15:35 |
| 1128 | 3298428822 | Baur_9 | ip | 8/4/2015 8:15:35 |
| 1129 | 2235270072 | GabrielIng13 | email | 8/4/2015 8:15:35 |
| 1130 | 3226599624 | thetrustnet | ip | 8/4/2015 8:15:35 |
| 1131 | 28078569 | hugooconnor | email | 8/4/2015 8:15:35 |
| 1132 | 281515896 | Duaij_Abulfatih | email | 8/4/2015 8:15:35 |
| 1133 | 2721150254 | PetrBykov11 | email | 8/4/2015 8:15:35 |
| 1134 | 3298428822 | Baur_9 | email | 8/4/2015 8:15:35 |
| 1135 | 1560082771 | _GordonLogan_ | dob | 8/4/2015 8:15:34 |
| 1136 | 2248721917 | AeroxRepublic | dob | 8/4/2015 8:15:34 |
| 1137 | 2774344337 | oxijatej | ip | 8/4/2015 8:15:31 |
| 1138 | 2294435934 | pitchf__ | ip | 8/4/2015 8:15:31 |
| 1139 | 2894606289 | CollJohn89 | email | 8/4/2015 8:15:31 |
| 1140 | 3180957153 | GaryWavydavyd | ip | 8/4/2015 8:15:31 |
| 1141 | 2659533380 | DonetskiyUkrop | email | 8/4/2015 8:15:31 |
| 1142 | 2384771624 | tucakazemit | ip | 8/4/2015 8:15:31 |
| 1143 | 1457329034 | Reyhan888888 | ip | 8/4/2015 8:15:31 |
| 1144 | 2850913964 | xns745 | email | 8/4/2015 8:15:31 |
| 1145 | 1242050581 | JayBee074 | email | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 1146 | 3187191007 | CxcxcxW | email | 8/4/2015 8:15:31 |
| 1147 | 2718237714 | duKjWe2mS0cO | email | 8/4/2015 8:15:31 |
| 1148 | 1553414118 | julioavend | email | 8/4/2015 8:15:31 |
| 1149 | 2839518490 | taidonin80 | email | 8/4/2015 8:15:31 |
| 1150 | 2383374374 | vucoguluwef | email | 8/4/2015 8:15:31 |
| 1151 | 98821023 | _Gorgoroth_ | ip | 8/4/2015 8:15:31 |
| 1152 | 1959929113 | xaxygajatuji | ip | 8/4/2015 8:15:31 |
| 1153 | 17036705 | craigtipping | email | 8/4/2015 8:15:31 |
| 1154 | 37973520 | xanelcava | ip | 8/4/2015 8:15:31 |
| 1155 | 2700941264 | rhz46erhb43h | email | 8/4/2015 8:15:31 |
| 1156 | 2400819096 | rybysakinovu | email | 8/4/2015 8:15:31 |
| 1157 | 280387944 | vitriohl | email | 8/4/2015 8:15:31 |
| 1158 | 2401338163 | giqagovybog | email | 8/4/2015 8:15:31 |
| 1159 | 3162407785 | alasad2322 | email | 8/4/2015 8:15:31 |
| 1160 | 2670609073 | lkex3A | ip | 8/4/2015 8:15:31 |
| 1161 | 1958120426 | sykifeloduca | email | 8/4/2015 8:15:31 |
| 1162 | 2701034473 | 0oBDXVF7QxJ8vE1 | email | 8/4/2015 8:15:31 |
| 1163 | 2217888757 | llisbethrodrg | ip | 8/4/2015 8:15:31 |
| 1164 | 2759559096 | Abouahmed330 | ip | 8/4/2015 8:15:31 |
| 1165 | 3226310806 | Michel15John | email | 8/4/2015 8:15:31 |
| 1166 | 575598646 | DSroshe | ip | 8/4/2015 8:15:31 |
| 1167 | 2411759864 | bysikyqahydu | ip | 8/4/2015 8:15:31 |
| 1168 | 88398197 | Anne_Roth | email | 8/4/2015 8:15:31 |
| 1169 | 2388172344 | cynisesevez | ip | 8/4/2015 8:15:31 |
| 1170 | 2839566022 | habsudig87 | ip | 8/4/2015 8:15:31 |
| 1171 | 291395708 | someone_307 | email | 8/4/2015 8:15:31 |
| 1172 | 3362756500 | ahmedfarog24 | email | 8/4/2015 8:15:31 |
| 1173 | 447565137 | ajose29 | email | 8/4/2015 8:15:31 |
| 1174 | 3358014629 | 3ahd__368 | ip | 8/4/2015 8:15:31 |
| 1175 | 3069307666 | T87827 | email | 8/4/2015 8:15:31 |
| 1176 | 3395086659 | (Account deleted) | ip | 8/4/2015 8:15:31 |
| 1177 | 2383138682 | dybehynynuq | email | 8/4/2015 8:15:31 |
| 1178 | 3174328899 | taijifajing | ip | 8/4/2015 8:15:31 |
| 1179 | 2393017218 | Riko_Bitcoin | ip | 8/4/2015 8:15:31 |
| 1180 | 1532370733 | andybui777* | email | 8/4/2015 8:15:31 |
| 1181 | 1377858642 | JPersello | ip | 8/4/2015 8:15:31 |
| 1182 | 3288148377 | CR1PT0 | email | 8/4/2015 8:15:31 |
| 1183 | 2727126755 | legilSteph | ip | 8/4/2015 8:15:31 |
| 1184 | 101303006 | GulfCitizen | email | 8/4/2015 8:15:31 |
| 1185 | 3244197960 | ehsan90bb* | ip | 8/4/2015 8:15:31 |
| 1186 | 98821023 | _Gorgoroth_ | email | 8/4/2015 8:15:31 |
| 1187 | 2733781593 | qopyuta | ip | 8/4/2015 8:15:31 |
| 1188 | 1953908395 | zefiferuhul | ip | 8/4/2015 8:15:31 |
| 1189 | 353658743 | cshclm | email | 8/4/2015 8:15:31 |
| 1190 | 2696677658 | SofiaShoemaker | ip | 8/4/2015 8:15:31 |
| 1191 | 279994759 | dhoomi2011 | email | 8/4/2015 8:15:31 |
| 1192 | 3304512311 | IS_TTP26 | email | 8/4/2015 8:15:31 |
| 1193 | 9926322 | kimocrossman | ip | 8/4/2015 8:15:31 |
| 1194 | 2412628734 | xedurecyxixi | email | 8/4/2015 8:15:31 |
| 1195 | 3305232552 | zasa2018 | ip | 8/4/2015 8:15:31 |
| 1196 | 1553414118 | julioavend | ip | 8/4/2015 8:15:31 |
| 1197 | 3398420181 | 445FollowTheHaQ | email | 8/4/2015 8:15:31 |
| 1198 | 2747122722 | ihefeTh | email | 8/4/2015 8:15:31 |
| 1199 | 9926322 | kimocrossman | email | 8/4/2015 8:15:31 |
| 1200 | 2400844812 | mekihykujaty | ip | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 1201 | 279709881 | shami717 | ip | 8/4/2015 8:15:31 |
| 1202 | 1640723150 | FernandoPrietos | ip | 8/4/2015 8:15:31 |
| 1203 | 1564121912 | Bolaboo_Moda | email | 8/4/2015 8:15:31 |
| 1204 | 2849579730 | pasthany | ip | 8/4/2015 8:15:31 |
| 1205 | 3344105679 | GahwaArbi | ip | 8/4/2015 8:15:31 |
| 1206 | 2422380529 | xamobowesol | email | 8/4/2015 8:15:31 |
| 1207 | 2802973043 | BachemTom | ip | 8/4/2015 8:15:31 |
| 1208 | 1953722528 | nybugikujij | email | 8/4/2015 8:15:31 |
| 1209 | 370916512 | Netzblockierer | ip | 8/4/2015 8:15:31 |
| 1210 | 1953588594 | wygojuqulak | ip | 8/4/2015 8:15:31 |
| 1211 | 3384020349 | mimisbrunnrson | email | 8/4/2015 8:15:31 |
| 1212 | 2759559096 | Abouahmed330 | email | 8/4/2015 8:15:31 |
| 1213 | 1564121912 | Bolaboo_Moda | ip | 8/4/2015 8:15:31 |
| 1214 | 2670609073 | Ikex3A | email | 8/4/2015 8:15:31 |
| 1215 | 2396378731 | sabavihugic | email | 8/4/2015 8:15:31 |
| 1216 | 2894606289 | CollJohn89 | ip | 8/4/2015 8:15:31 |
| 1217 | 1654980541 | safosaf90 | ip | 8/4/2015 8:15:31 |
| 1218 | 2280578353 | aboechayma | email | 8/4/2015 8:15:31 |
| 1219 | 2524287982 | 3ali_Himmah . | ip | 8/4/2015 8:15:31 |
| 1220 | 2701034473 | 0oBDXVF7QxJ8vE1 | ip | 8/4/2015 8:15:31 |
| 1221 | 2294435934 | pitchf___ | email | 8/4/2015 8:15:31 |
| 1222 | 1953588594 | wygojuqulak | email | 8/4/2015 8:15:31 |
| 1223 | 2839465575 | viranist82 | ip | 8/4/2015 8:15:31 |
| 1224 | 3051849384 | badrryad10_6 | ip | 8/4/2015 8:15:31 |
| 1225 | 2816631215 | etmyxp | ip | 8/4/2015 8:15:31 |
| 1226 | 2396733696 | homavorepycu | email | 8/4/2015 8:15:31 |
| 1227 | 332173929 | aniketus | email | 8/4/2015 8:15:31 |
| 1228 | 2386924129 | toluduqohal | email | 8/4/2015 8:15:31 |
| 1229 | 1951277928 | kujuhizubum | email | 8/4/2015 8:15:31 |
| 1230 | 2780964321 | paaofl | ip | 8/4/2015 8:15:31 |
| 1231 | 3051849384 | badrryad10_6 | email | 8/4/2015 8:15:31 |
| 1232 | 3249143142 | mwa7ed06 | email | 8/4/2015 8:15:31 |
| 1233 | 3187191007 | CxcxcxW | ip | 8/4/2015 8:15:31 |
| 1234 | 3392693206 | (Account deleted) | ip | 8/4/2015 8:15:31 |
| 1235 | 2733781593 | qopyuta | email | 8/4/2015 8:15:31 |
| 1236 | 3370051481 | x4newjerseyx4 | email | 8/4/2015 8:15:31 |
| 1237 | 2383172131 | nipykerakal | ip | 8/4/2015 8:15:31 |
| 1238 | 18739282 | konstk* | ip | 8/4/2015 8:15:31 |
| 1239 | 2700941264 | rhz46erhb43h | ip | 8/4/2015 8:15:31 |
| 1240 | 2551377816 | ReticentRobert | ip | 8/4/2015 8:15:31 |
| 1241 | 2816631215 | etmyxp | email | 8/4/2015 8:15:31 |
| 1242 | 101303006 | GulfCitizen | ip | 8/4/2015 8:15:31 |
| 1243 | 1959929113 | xaxygajatuji | email | 8/4/2015 8:15:31 |
| 1244 | 3304512311 | IS_TTP26 | ip | 8/4/2015 8:15:31 |
| 1245 | 2422392308 | typyjycahigi | ip | 8/4/2015 8:15:31 |
| 1246 | 69589433 | emreaknefer | email | 8/4/2015 8:15:31 |
| 1247 | 3362756500 | ahmedfarog24 | ip | 8/4/2015 8:15:31 |
| 1248 | 2382994194 | nenaleniron | ip | 8/4/2015 8:15:31 |
| 1249 | 19283007 | isaachacksimov | ip | 8/4/2015 8:15:31 |
| 1250 | 2512926649 | mammix2 | ip | 8/4/2015 8:15:31 |
| 1251 | 3069307666 | T87827 | ip | 8/4/2015 8:15:31 |
| 1252 | 41880656 | ActivistGal_UK | email | 8/4/2015 8:15:31 |
| 1253 | 3293516270 | falluuuujah | email | 8/4/2015 8:15:31 |
| 1254 | 2615126070 | mammadNicka | ip | 8/4/2015 8:15:31 |
| 1255 | 2401548415 | daparolizun | ip | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 1256 | 2383239397 | hidityfaqude | ip | 8/4/2015 8:15:31 |
| 1257 | 2572098447 | dhanbcc | ip | 8/4/2015 8:15:31 |
| 1258 | 2839465575 | viranist82 | email | 8/4/2015 8:15:31 |
| 1259 | 3358014629 | 3ahd__368 | email | 8/4/2015 8:15:31 |
| 1260 | 1551693403 | IngCivilLuisM | email | 8/4/2015 8:15:31 |
| 1261 | 370916512 | Netzblockierer | email | 8/4/2015 8:15:31 |
| 1262 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:15:31 |
| 1263 | 488054609 | parltrack | email | 8/4/2015 8:15:31 |
| 1264 | 1958120426 | sykifeloduca | ip | 8/4/2015 8:15:31 |
| 1265 | 632171846 | An0nAn0n | ip | 8/4/2015 8:15:31 |
| 1266 | 2747652287 | Glitch972 | email | 8/4/2015 8:15:31 |
| 1267 | 1953722528 | nybugikujij | ip | 8/4/2015 8:15:31 |
| 1268 | 488054609 | parltrack | ip | 8/4/2015 8:15:31 |
| 1269 | 1643398417 | austinhartzheim | email | 8/4/2015 8:15:31 |
| 1270 | 1949890196 | dunakytuxac | email | 8/4/2015 8:15:31 |
| 1271 | 1242050581 | JayBee074 | ip | 8/4/2015 8:15:31 |
| 1272 | 1951355772 | kykihetejyg | ip | 8/4/2015 8:15:31 |
| 1273 | 1457329034 | Reyhan888888 | email | 8/4/2015 8:15:31 |
| 1274 | 1855465790 | AntoniaRodrquez | email | 8/4/2015 8:15:31 |
| 1275 | 2422380529 | xamobowesol | ip | 8/4/2015 8:15:31 |
| 1276 | 3174328899 | taijifajing | email | 8/4/2015 8:15:31 |
| 1277 | 1958816180 | tyzubivuquji | email | 8/4/2015 8:15:31 |
| 1278 | 64384393 | erdembirgul | email | 8/4/2015 8:15:31 |
| 1279 | 3396222539 | paulxr | email | 8/4/2015 8:15:31 |
| 1280 | 1960680919 | beminicejeg | ip | 8/4/2015 8:15:31 |
| 1281 | 3258745954 | O_azdi1 | email | 8/4/2015 8:15:31 |
| 1282 | 17036705 | craigtipping | ip | 8/4/2015 8:15:31 |
| 1283 | 2411759864 | bysikyqahydu | email | 8/4/2015 8:15:31 |
| 1284 | 2386549705 | qyjuqybicetu | email | 8/4/2015 8:15:31 |
| 1285 | 3238423666 | PayJizya | ip | 8/4/2015 8:15:31 |
| 1286 | 1960680919 | beminicejeg | email | 8/4/2015 8:15:31 |
| 1287 | 2382973406 | rokenuqytyc | ip | 8/4/2015 8:15:31 |
| 1288 | 1640723150 | FernandoPrietos | email | 8/4/2015 8:15:31 |
| 1289 | 2218098031 | Mariana_5Q | email | 8/4/2015 8:15:31 |
| 1290 | 56964432 | burayabiseybul | email | 8/4/2015 8:15:31 |
| 1291 | 1377858642 | JPersello | email | 8/4/2015 8:15:31 |
| 1292 | 97445749 | el5__beatle | email | 8/4/2015 8:15:31 |
| 1293 | 1026470270 | Bilbao2013 | email | 8/4/2015 8:15:31 |
| 1294 | 2383374374 | vucoguluwef | ip | 8/4/2015 8:15:31 |
| 1295 | 434534282 | _Mr_Torture_ | ip | 8/4/2015 8:15:31 |
| 1296 | 107696541 | anttw1 | ip | 8/4/2015 8:15:31 |
| 1297 | 2396733696 | homavorepycu | ip | 8/4/2015 8:15:31 |
| 1298 | 431579984 | jeffbathw | ip | 8/4/2015 8:15:31 |
| 1299 | 3162407785 | alasad2322 | ip | 8/4/2015 8:15:31 |
| 1300 | 395073664 | dastwit66 | ip | 8/4/2015 8:15:31 |
| 1301 | 1549049448 | AntonyjPerez | email | 8/4/2015 8:15:31 |
| 1302 | 3133210360 | al_malhamah2011 | email | 8/4/2015 8:15:31 |
| 1303 | 707917970 | IdentityHaver | email | 8/4/2015 8:15:31 |
| 1304 | 2382906463 | pomiqurufoki | ip | 8/4/2015 8:15:31 |
| 1305 | 2412628734 | xedurecyxixi | ip | 8/4/2015 8:15:31 |
| 1306 | 291395708 | someone_307 | ip | 8/4/2015 8:15:31 |
| 1307 | 2388853094 | hihuduqelejy | ip | 8/4/2015 8:15:31 |
| 1308 | 1949890196 | dunakytuxac | ip | 8/4/2015 8:15:31 |
| 1309 | 2839566022 | habsudig87 | email | 8/4/2015 8:15:31 |
| 1310 | 2850913964 | xns745 | ip | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004442

TWITTER-004442

Exhibit 352-024

| | | | | |
|---|---|---|---|---|
| 1311 | 2235286032 | Brian_Capriles | email | 8/4/2015 8:15:31 |
| 1312 | 2383138682 | dybehynynuq | ip | 8/4/2015 8:15:31 |
| 1313 | 353658743 | cshclm | ip | 8/4/2015 8:15:31 |
| 1314 | 97445749 | el5__beatle | ip | 8/4/2015 8:15:31 |
| 1315 | 2422987404 | qymewovajype | ip | 8/4/2015 8:15:31 |
| 1316 | 2815721180 | vudites | email | 8/4/2015 8:15:31 |
| 1317 | 1953908395 | zefiferuhul | email | 8/4/2015 8:15:31 |
| 1318 | 1855465790 | AntoniaRodrquez | ip | 8/4/2015 8:15:31 |
| 1319 | 271610520 | EdgarColorado_ | email | 8/4/2015 8:15:31 |
| 1320 | 2747122722 | ihefeTh | ip | 8/4/2015 8:15:31 |
| 1321 | 3244842615 | almalhamah_2022 | email | 8/4/2015 8:15:31 |
| 1322 | 3397381517 | Lost_Look_Inc | email | 8/4/2015 8:15:31 |
| 1323 | 2397029449 | nebyvosazevo | email | 8/4/2015 8:15:31 |
| 1324 | 707917970 | IdentityHaver | ip | 8/4/2015 8:15:31 |
| 1325 | 1551693403 | IngCivilLuisM | ip | 8/4/2015 8:15:31 |
| 1326 | 2695357758 | Elizabe08647553 | ip | 8/4/2015 8:15:31 |
| 1327 | 2727126755 | legilSteph | email | 8/4/2015 8:15:31 |
| 1328 | 354189711 | mohamedmola01 | email | 8/4/2015 8:15:31 |
| 1329 | 502586294 | ossammaah | ip | 8/4/2015 8:15:31 |
| 1330 | 2422395385 | vybuhalazojo | ip | 8/4/2015 8:15:31 |
| 1331 | 224191683 | jm111t | email | 8/4/2015 8:15:31 |
| 1332 | 1532370733 | andybui777* | ip | 8/4/2015 8:15:31 |
| 1333 | 2415565561 | bykabudysede | ip | 8/4/2015 8:15:31 |
| 1334 | 2217888757 | llisbethrodrg | email | 8/4/2015 8:15:31 |
| 1335 | 3396222539 | paulxr | ip | 8/4/2015 8:15:31 |
| 1336 | 2551377816 | ReticentRobert | email | 8/4/2015 8:15:31 |
| 1337 | 37973520 | xanelcava | email | 8/4/2015 8:15:31 |
| 1338 | 2400016502 | fecubititej | email | 8/4/2015 8:15:31 |
| 1339 | 1026470270 | Bilbao2013 | ip | 8/4/2015 8:15:31 |
| 1340 | 2759749155 | opdillumyy | email | 8/4/2015 8:15:31 |
| 1341 | 2572098447 | dhanbcc | email | 8/4/2015 8:15:31 |
| 1342 | 354189711 | mohamedmola01 | ip | 8/4/2015 8:15:31 |
| 1343 | 3344429811 | VAKVAKSELO | ip | 8/4/2015 8:15:31 |
| 1344 | 2382973406 | rokenuqytyc | email | 8/4/2015 8:15:31 |
| 1345 | 2401548415 | daparolizun | email | 8/4/2015 8:15:31 |
| 1346 | 1250643354 | RealPixelHunter | ip | 8/4/2015 8:15:31 |
| 1347 | 862102147 | s0msirem | email | 8/4/2015 8:15:31 |
| 1348 | 2817908373 | ravunil01 | ip | 8/4/2015 8:15:31 |
| 1349 | 2400844812 | mekihykujaty | email | 8/4/2015 8:15:31 |
| 1350 | 752603864 | like4uru | email | 8/4/2015 8:15:31 |
| 1351 | 3133210360 | al_malhamah2011 | ip | 8/4/2015 8:15:31 |
| 1352 | 56964432 | burayabiseybul | ip | 8/4/2015 8:15:31 |
| 1353 | 3258745954 | O_azdi1 | ip | 8/4/2015 8:15:31 |
| 1354 | 69589433 | emreaknefer | ip | 8/4/2015 8:15:31 |
| 1355 | 18739282 | konstk* | email | 8/4/2015 8:15:31 |
| 1356 | 2839531797 | tanjayla88 | email | 8/4/2015 8:15:31 |
| 1357 | 15520241 | annalist | email | 8/4/2015 8:15:31 |
| 1358 | 1948683259 | xurehyqireju | ip | 8/4/2015 8:15:31 |
| 1359 | 2558403564 | salihtuna007 | ip | 8/4/2015 8:15:31 |
| 1360 | 395073664 | dastwit66 | email | 8/4/2015 8:15:31 |
| 1361 | 2233402202 | Justicia_Merida | email | 8/4/2015 8:15:31 |
| 1362 | 2422480718 | qybamegymuhy | ip | 8/4/2015 8:15:31 |
| 1363 | 895548038 | benuxbridje | email | 8/4/2015 8:15:31 |
| 1364 | 3293516270 | falluuuujah | ip | 8/4/2015 8:15:31 |
| 1365 | 2400819096 | rybysakinovu | ip | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 1366 | 16589206 | wikileaks | email | | 8/4/2015 8:15:31 |
| 1367 | 2558403564 | salihtuna007 | email | | 8/4/2015 8:15:31 |
| 1368 | 3398420181 | 445FollowTheHaQ | ip | | 8/4/2015 8:15:31 |
| 1369 | 2839531797 | tanjayla88 | ip | | 8/4/2015 8:15:31 |
| 1370 | 2200741398 | Fenix_Anony12 | email | | 8/4/2015 8:15:31 |
| 1371 | 2224867509 | belal_alaqaileh | email | | 8/4/2015 8:15:31 |
| 1372 | 2859909367 | pzhakdoff | ip | | 8/4/2015 8:15:31 |
| 1373 | 1643398417 | austinhartzheim | email | | 8/4/2015 8:15:31 |
| 1374 | 3244197960 | ehsan90bb* | email | | 8/4/2015 8:15:31 |
| 1375 | 2816330693 | tzonrv | email | | 8/4/2015 8:15:31 |
| 1376 | 3092844964 | mancha140 | email | | 8/4/2015 8:15:31 |
| 1377 | 16589206 | wikileaks | ip | | 8/4/2015 8:15:31 |
| 1378 | 2397029449 | nebyvosazevo | ip | | 8/4/2015 8:15:31 |
| 1379 | 2218098031 | Mariana_5Q | ip | | 8/4/2015 8:15:31 |
| 1380 | 19283007 | isaachacksimov | email | | 8/4/2015 8:15:31 |
| 1381 | 2423038904 | dukukyxynig | ip | | 8/4/2015 8:15:31 |
| 1382 | 2382906463 | pomiqurufoki | email | | 8/4/2015 8:15:31 |
| 1383 | 1654980541 | safosaf90 | email | | 8/4/2015 8:15:31 |
| 1384 | 3180957153 | GaryWavydavyd | email | | 8/4/2015 8:15:31 |
| 1385 | 309147387 | ibrahimkocacnar | email | | 8/4/2015 8:15:31 |
| 1386 | 2435757433 | cmlynr1 | email | | 8/4/2015 8:15:31 |
| 1387 | 3092844964 | mancha140 | ip | | 8/4/2015 8:15:31 |
| 1388 | 434534282 | _Mr_Torture_ | email | | 8/4/2015 8:15:31 |
| 1389 | 279709881 | shami717 | email | | 8/4/2015 8:15:31 |
| 1390 | 447565137 | ajose29 | ip | | 8/4/2015 8:15:31 |
| 1391 | 2839479279 | gistdico89 | ip | | 8/4/2015 8:15:31 |
| 1392 | 2200741398 | Fenix_Anony12 | ip | | 8/4/2015 8:15:31 |
| 1393 | 2388853094 | hihuduqelejy | email | | 8/4/2015 8:15:31 |
| 1394 | 502586294 | ossammaah | email | | 8/4/2015 8:15:31 |
| 1395 | 1553510905 | pedrochacon01 | email | | 8/4/2015 8:15:31 |
| 1396 | 2235286032 | Brian_Capriles | ip | | 8/4/2015 8:15:31 |
| 1397 | 332173929 | aniketus | ip | | 8/4/2015 8:15:31 |
| 1398 | 1250643354 | RealPixelHunter | email | | 8/4/2015 8:15:31 |
| 1399 | 2243324744 | FreeWavesMedia | email | | 8/4/2015 8:15:31 |
| 1400 | 271610520 | EdgarColorado_ | ip | | 8/4/2015 8:15:31 |
| 1401 | 2659533380 | DonetskiyUkrop | ip | | 8/4/2015 8:15:31 |
| 1402 | 575598646 | DSroshe | email | | 8/4/2015 8:15:31 |
| 1403 | 87307688 | NotAPerso | email | | 8/4/2015 8:15:31 |
| 1404 | 1553526942 | jocamach0 | ip | | 8/4/2015 8:15:31 |
| 1405 | 632171846 | An0nAn0n | email | | 8/4/2015 8:15:31 |
| 1406 | 3343172578 | 321oio321 | ip | | 8/4/2015 8:15:31 |
| 1407 | 2243324744 | FreeWavesMedia | ip | | 8/4/2015 8:15:31 |
| 1408 | 41880656 | ActivistGal_UK | ip | | 8/4/2015 8:15:31 |
| 1409 | 1950679410 | tirotexulocu | email | | 8/4/2015 8:15:31 |
| 1410 | 2415565561 | bykabudysede | email | | 8/4/2015 8:15:31 |
| 1411 | 2280578353 | aboechayma | ip | | 8/4/2015 8:15:31 |
| 1412 | 1549049448 | AntonyjPerez | ip | | 8/4/2015 8:15:31 |
| 1413 | 2422987404 | qymewovajype | email | | 8/4/2015 8:15:31 |
| 1414 | 3226310806 | Michel15John | ip | | 8/4/2015 8:15:31 |
| 1415 | 309147387 | ibrahimkocacnar | ip | | 8/4/2015 8:15:31 |
| 1416 | 3344429811 | VAKVAKSELO | email | | 8/4/2015 8:15:31 |
| 1417 | 107696541 | anttw1 | email | | 8/4/2015 8:15:31 |
| 1418 | 1950679410 | tirotexulocu | ip | | 8/4/2015 8:15:31 |
| 1419 | 2718237714 | duKjWe2mS0cO | ip | | 8/4/2015 8:15:31 |
| 1420 | 2233402202 | Justicia_Merida | ip | | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004444

TWITTER-004444

Exhibit 352-026

| 1421 | 2386549705 | qyjuqybicetu | ip | 8/4/2015 8:15:31 |
|------|------------|--------------|-----|------------------|
| 1422 | 3384020349 | mimisbrunnrson | ip | 8/4/2015 8:15:31 |
| 1423 | 3343172578 | 321oio321 | email | 8/4/2015 8:15:31 |
| 1424 | 2849579730 | pasthany | email | 8/4/2015 8:15:31 |
| 1425 | 2384771624 | tucakazemit | email | 8/4/2015 8:15:31 |
| 1426 | 3397381517 | Lost_Look_Inc | ip | 8/4/2015 8:15:31 |
| 1427 | 2759749155 | opdillumyy | ip | 8/4/2015 8:15:31 |
| 1428 | 1955039869 | bitekoxikyv | ip | 8/4/2015 8:15:31 |
| 1429 | 1640992045 | SantiagoCresp | email | 8/4/2015 8:15:31 |
| 1430 | 2422395385 | vybuhalazojo | email | 8/4/2015 8:15:31 |
| 1431 | 2512926649 | mammix2 | email | 8/4/2015 8:15:31 |
| 1432 | 100054840 | jomiav | email | 8/4/2015 8:15:31 |
| 1433 | 2802973043 | BachemTom | email | 8/4/2015 8:15:31 |
| 1434 | 3395086659 | (Account deleted) | email | 8/4/2015 8:15:31 |
| 1435 | 2815721180 | vudites | ip | 8/4/2015 8:15:31 |
| 1436 | 396805652 | quasanep | email | 8/4/2015 8:15:31 |
| 1437 | 3392693206 | (Account deleted) | email | 8/4/2015 8:15:31 |
| 1438 | 2695357758 | Elizabe08647553 | email | 8/4/2015 8:15:31 |
| 1439 | 2747652287 | Glitch972 | ip | 8/4/2015 8:15:31 |
| 1440 | 1951277928 | kujuhizubum | ip | 8/4/2015 8:15:31 |
| 1441 | 2422480718 | qybamegymuhy | email | 8/4/2015 8:15:31 |
| 1442 | 2400016502 | fecubititej | ip | 8/4/2015 8:15:31 |
| 1443 | 2780964321 | paaofl | email | 8/4/2015 8:15:31 |
| 1444 | 2382994194 | nenaleniron | email | 8/4/2015 8:15:31 |
| 1445 | 64384393 | erdembirgul | ip | 8/4/2015 8:15:31 |
| 1446 | 3385921877 | khilafa_infos6 | email | 8/4/2015 8:15:31 |
| 1447 | 2396378731 | sabavihugic | ip | 8/4/2015 8:15:31 |
| 1448 | 2839518490 | taidonin80 | ip | 8/4/2015 8:15:31 |
| 1449 | 1553510905 | pedrochacon01 | ip | 8/4/2015 8:15:31 |
| 1450 | 279994759 | dhoorni2011 | ip | 8/4/2015 8:15:31 |
| 1451 | 3344105679 | GahwaArbi | email | 8/4/2015 8:15:31 |
| 1452 | 3385921877 | khilafa_infos6 | ip | 8/4/2015 8:15:31 |
| 1453 | 2435757433 | cmlynr1 | ip | 8/4/2015 8:15:31 |
| 1454 | 3244842615 | almalhamah_2022 | ip | 8/4/2015 8:15:31 |
| 1455 | 862102147 | s0msirem | ip | 8/4/2015 8:15:31 |
| 1456 | 1553526942 | jocamach0 | email | 8/4/2015 8:15:31 |
| 1457 | 2696677658 | SofiaShoemaker | email | 8/4/2015 8:15:31 |
| 1458 | 2615126070 | mammadNick | email | 8/4/2015 8:15:31 |
| 1459 | 2839479279 | gistdico89 | email | 8/4/2015 8:15:31 |
| 1460 | 2422392308 | typyjycahigi | email | 8/4/2015 8:15:31 |
| 1461 | 2545410685 | AnonOpSaudiX2 | ip | 8/4/2015 8:15:31 |
| 1462 | 88398197 | Anne_Roth | ip | 8/4/2015 8:15:31 |
| 1463 | 2774344337 | oxijatej | email | 8/4/2015 8:15:31 |
| 1464 | 1955039869 | bitekoxikyv | email | 8/4/2015 8:15:31 |
| 1465 | 2524287982 | 3ali_Himmah | email | 8/4/2015 8:15:31 |
| 1466 | 2423038904 | dukukyxynig | email | 8/4/2015 8:15:31 |
| 1467 | 2817908373 | ravunii01 | email | 8/4/2015 8:15:31 |
| 1468 | 3370051481 | x4newjerseyx4 | ip | 8/4/2015 8:15:31 |
| 1469 | 100054840 | jomiav | ip | 8/4/2015 8:15:31 |
| 1470 | 396805652 | quasanep | ip | 8/4/2015 8:15:31 |
| 1471 | 15520241 | annalist | ip | 8/4/2015 8:15:31 |
| 1472 | 1640992045 | SantiagoCresp | ip | 8/4/2015 8:15:31 |
| 1473 | 1958816180 | tyzubivuquji | ip | 8/4/2015 8:15:31 |
| 1474 | 224191683 | jm111t | ip | 8/4/2015 8:15:31 |
| 1475 | 2859909367 | pzhakdoff | email | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004445

TWITTER-004445

Exhibit 352-027

| 1476 | 2545410685 | AnonOpSaudiX2 | email | 8/4/2015 8:15:31 |
|------|------------|---------------|-------|------------------|
| 1477 | 2393017218 | Riko_Bitcoin | email | 8/4/2015 8:15:31 |
| 1478 | 2383172131 | nipykerakal | email | 8/4/2015 8:15:31 |
| 1479 | 2401338163 | giqagovybog | ip | 8/4/2015 8:15:31 |
| 1480 | 3249143142 | mwa7ed06 | ip | 8/4/2015 8:15:31 |
| 1481 | 2388172344 | cynisesevez | email | 8/4/2015 8:15:31 |
| 1482 | 87307688 | NotAPerso | ip | 8/4/2015 8:15:31 |
| 1483 | 2816330693 | tzonrv | ip | 8/4/2015 8:15:31 |
| 1484 | 3305232552 | zasa2018 | email | 8/4/2015 8:15:31 |
| 1485 | 1951355772 | kykihetejyg | email | 8/4/2015 8:15:31 |
| 1486 | 2383239397 | hidityfaqude | email | 8/4/2015 8:15:31 |
| 1487 | 3288148377 | CR1PT0 | ip | 8/4/2015 8:15:31 |
| 1488 | 431579984 | jeffbathw | email | 8/4/2015 8:15:31 |
| 1489 | 280387944 | vitriohl | ip | 8/4/2015 8:15:31 |
| 1490 | 2386924129 | toluduqohal | ip | 8/4/2015 8:15:31 |
| 1491 | 752603864 | like4uru | ip | 8/4/2015 8:15:31 |
| 1492 | 3238423666 | PayJizya | email | 8/4/2015 8:15:31 |
| 1493 | 895548038 | benuxbridje | ip | 8/4/2015 8:15:31 |
| 1494 | 1948683259 | xurehyqireju | email | 8/4/2015 8:15:31 |
| 1495 | 2421564446 | Striv3rism | ip | 8/4/2015 8:15:30 |
| 1496 | 2398396537 | pawapaticig | ip | 8/4/2015 8:15:30 |
| 1497 | 2205622580 | beternet | ip | 8/4/2015 8:15:30 |
| 1498 | 1926634388 | TishTMarti35273 | ip | 8/4/2015 8:15:30 |
| 1499 | 1926665239 | JohnMRose43191 | email | 8/4/2015 8:15:30 |
| 1500 | 496193930 | NAW_RS1 | ip | 8/4/2015 8:15:30 |
| 1501 | 556633808 | jayeshdewana12 | ip | 8/4/2015 8:15:30 |
| 1502 | 1926654403 | MaryJUsser91175 | ip | 8/4/2015 8:15:30 |
| 1503 | 1926634388 | TishTMarti35273 | email | 8/4/2015 8:15:30 |
| 1504 | 1926649531 | DebbiePHal79773 | ip | 8/4/2015 8:15:30 |
| 1505 | 1390782504 | OmegaMega5 | ip | 8/4/2015 8:15:30 |
| 1506 | 3401155923 | hidrogujip | email | 8/4/2015 8:15:30 |
| 1507 | 3017850503 | Mohamme97607219 | ip | 8/4/2015 8:15:30 |
| 1508 | 2992607161 | RT313FO | ip | 8/4/2015 8:15:30 |
| 1509 | 1926665239 | JohnMRose43191 | ip | 8/4/2015 8:15:30 |
| 1510 | 496193930 | NAW_RS1 | email | 8/4/2015 8:15:30 |
| 1511 | 1926647101 | RussellKSa47727 | ip | 8/4/2015 8:15:30 |
| 1512 | 2398396537 | pawapaticig | email | 8/4/2015 8:15:30 |
| 1513 | 2412628734 | xedurecyxixi | email | 8/4/2015 8:15:30 |
| 1514 | 3401155923 | hidrogujip | ip | 8/4/2015 8:15:30 |
| 1515 | 2729988515 | fowysed | ip | 8/4/2015 8:15:30 |
| 1516 | 2871946791 | meinhoff_ulrike | email | 8/4/2015 8:15:30 |
| 1517 | 2871946791 | meinhoff_ulrike | ip | 8/4/2015 8:15:30 |
| 1518 | 556633808 | jayeshdewana12 | email | 8/4/2015 8:15:30 |
| 1519 | 88083093 | 0x08 | email | 8/4/2015 8:15:30 |
| 1520 | 88083093 | 0x08 | ip | 8/4/2015 8:15:30 |
| 1521 | 2421564446 | Striv3rism | email | 8/4/2015 8:15:30 |
| 1522 | 1926647101 | RussellKSa47727 | email | 8/4/2015 8:15:30 |
| 1523 | 3333279899 | blackant555999 | email | 8/4/2015 8:15:30 |
| 1524 | 2205622580 | beternet | email | 8/4/2015 8:15:30 |
| 1525 | 2992607161 | RT313FO | email | 8/4/2015 8:15:30 |
| 1526 | 1926650299 | AndrewLWar92974 | ip | 8/4/2015 8:15:30 |
| 1527 | 1926650299 | AndrewLWar92974 | email | 8/4/2015 8:15:30 |
| 1528 | 3017850503 | Mohamme97607219 | email | 8/4/2015 8:15:30 |
| 1529 | 1390782504 | OmegaMega5 | email | 8/4/2015 8:15:30 |
| 1530 | 1926654403 | MaryJUsser91175 | email | 8/4/2015 8:15:30 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 1531 | 1926649531 | DebbiePHal79773 | email | 8/4/2015 8:15:30 |
|------|------------|-----------------|-------|------------------|
| 1532 | 2729988515 | fowysed | email | 8/4/2015 8:15:30 |
| 1533 | 3333279899 | blackant555999 | ip | 8/4/2015 8:15:30 |
| 1534 | 3362756500 | ahmedfarog24 | dob | 8/4/2015 8:15:29 |
| 1535 | 279709881 | shami717 | email | 8/4/2015 8:15:23 |
| 1536 | 279709881 | shami717 | email | 8/4/2015 8:15:21 |
| 1537 | 279709881 | shami717 | email | 8/4/2015 8:09:46 |
| 1538 | 279709881 | shami717 | ip | 8/4/2015 8:09:46 |
| 1539 | 279709881 | shami717 | email | 8/4/2015 8:09:44 |
| 1540 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:37 |
| 1541 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:36 |
| 1542 | 3177995284 | Al_hramin | ip | 8/4/2015 8:05:36 |
| 1543 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:21 |
| 1544 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:20 |
| 1545 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:19 |
| 1546 | 3177995284 | Al_hramin | ip | 8/4/2015 8:04:13 |
| 1547 | 3177995284 | Al_hramin | email | 8/4/2015 8:04:13 |
| 1548 | 3177995284 | Al_hramin | email | 8/4/2015 8:04:12 |
| 1549 | 3177995284 | Al_hramin | email | 8/4/2015 8:04:11 |
| 1550 | 3177995284 | Al_hramin | email | 8/4/2015 8:03:38 |
| 1551 | 3245571035 | almostklb1 | email | 8/1/2015 16:16:02 |
| 1552 | 3245571035 | almostklb1 | ip | 8/1/2015 16:16:01 |
| 1553 | 3245571035 | almostklb1 | email | 8/1/2015 16:16:01 |
| 1554 | 3245571035 | almostklb1 | email | 8/1/2015 16:15:59 |
| 1555 | 3245571035 | almostklb1 | email | 8/1/2015 16:08:29 |
| 1556 | 3245571035 | almostklb1 | email | 8/1/2015 16:08:26 |
| 1557 | 3245571035 | almostklb1 | email | 8/1/2015 16:05:58 |
| 1558 | 3245571035 | almostklb1 | ip | 8/1/2015 16:05:58 |
| 1559 | 3245571035 | almostklb1 | email | 8/1/2015 16:05:56 |
| 1560 | 3245571035 | almostklb1 | email | 8/1/2015 16:05:55 |
| 1561 | 279709881 | shami717 | ip | 8/1/2015 15:57:35 |
| 1562 | 279709881 | shami717 | email | 8/1/2015 15:57:35 |
| 1563 | 279709881 | shami717 | email | 8/1/2015 15:57:34 |
| 1564 | 279709881 | shami717 | email | 8/1/2015 15:57:08 |
| 1565 | 279709881 | shami717 | email | 8/1/2015 15:57:06 |
| 1566 | 279709881 | shami717 | ip | 8/1/2015 15:56:41 |
| 1567 | 279709881 | shami717 | email | 8/1/2015 15:56:41 |
| 1568 | 279709881 | shami717 | email | 8/1/2015 15:56:40 |
| 1569 | 279709881 | shami717 | email | 8/1/2015 15:56:39 |
| 1570 | 279709881 | shami717 | email | 8/1/2015 15:55:10 |
| 1571 | 279709881 | shami717 | ip | 8/1/2015 15:55:09 |
| 1572 | 279709881 | shami717 | email | 8/1/2015 15:55:09 |
| 1573 | 279709881 | shami717 | email | 8/1/2015 15:55:07 |
| 1574 | 130671727 | alialzabarah | email | 8/1/2015 15:55:00 |
| 1575 | 130671727 | alialzabarah | ip | 8/1/2015 15:55:00 |
| 1576 | 130671727 | alialzabarah | phone | 8/1/2015 15:55:00 |
| 1577 | 2162791 | aalaap | dob | 8/1/2015 15:55:00 |
| 1578 | 130671727 | alialzabarah | email | 8/1/2015 15:54:39 |
| 1579 | 3224064594 | black_brwon | email | 7/29/2015 13:33:54 |
| 1580 | 3224064594 | black_brwon | ip | 7/29/2015 13:33:54 |
| 1581 | 3224064594 | black_brwon | email | 7/29/2015 13:33:53 |
| 1582 | 3224064594 | black_brwon | email | 7/29/2015 13:33:48 |
| 1583 | 3224064594 | black_brwon | email | 7/29/2015 13:29:55 |
| 1584 | 431758470 | QuranEveryDay | phone | 7/29/2015 9:27:13 |
| 1585 | 431758470 | QuranEveryDay | ip | 7/29/2015 9:27:12 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 1586 | 431758470 | QuranEveryDay | email | 7/29/2015 9:27:12 |
| 1587 | 431758470 | QuranEveryDay | email | 7/29/2015 9:26:46 |
| 1588 | 3177995284 | Al_hramin | email | 7/28/2015 17:13:23 |
| 1589 | 3177995284 | Al_hramin | ip | 7/28/2015 17:13:23 |
| 1590 | 3177995284 | Al_hramin | email | 7/28/2015 17:12:47 |
| 1591 | 423145974 | abull3abass | ip | 7/25/2015 5:29:41 |
| 1592 | 423145974 | abull3abass | email | 7/25/2015 5:29:41 |
| 1593 | 423145974 | abull3abass | email | 7/25/2015 5:29:40 |
| 1594 | 423145974 | abull3abass | email | 7/25/2015 5:29:39 |
| 1595 | 423145974 | abull3abass | email | 7/25/2015 5:29:35 |
| 1596 | 423145974 | abull3abass | email | 7/25/2015 5:29:33 |
| 1597 | 3177995284 | Al_hramin | email | 7/25/2015 5:29:12 |
| 1598 | 3177995284 | Al_hramin | email | 7/25/2015 5:29:10 |
| 1599 | 3177995284 | Al_hramin | ip | 7/25/2015 5:28:39 |
| 1600 | 3177995284 | Al_hramin | email | 7/25/2015 5:28:39 |
| 1601 | 3177995284 | Al_hramin | email | 7/25/2015 5:28:17 |
| 1602 | 3386056995 | 2_0_0_6 | ip | 7/24/2015 5:05:25 |
| 1603 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:25 |
| 1604 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:24 |
| 1605 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:10 |
| 1606 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:09 |
| 1607 | 3177995284 | Al_hramin | email | 7/24/2015 5:04:24 |
| 1608 | 3177995284 | Al_hramin | email | 7/24/2015 5:04:22 |
| 1609 | 3177995284 | Al_hramin | email | 7/24/2015 5:03:41 |
| 1610 | 3177995284 | Al_hramin | ip | 7/24/2015 5:03:40 |
| 1611 | 3177995284 | Al_hramin | email | 7/24/2015 5:03:38 |
| 1612 | 947365777 | SDB_sa | email | 7/23/2015 22:24:30 |
| 1613 | 947365777 | SDB_sa | ip | 7/23/2015 22:24:30 |
| 1614 | 947365777 | SDB_sa | email | 7/23/2015 22:24:25 |
| 1615 | 947365777 | SDB_sa | email | 7/23/2015 22:23:05 |
| 1616 | 947365777 | SDB_sa | email | 7/23/2015 22:23:04 |
| 1617 | 947365777 | SDB_sa | ip | 7/23/2015 22:23:04 |
| 1618 | 947365777 | SDB_sa | email | 7/23/2015 22:23:03 |
| 1619 | 947365777 | SDB_sa | email | 7/23/2015 22:21:01 |
| 1620 | 947365777 | SDB_sa | email | 7/23/2015 22:20:52 |
| 1621 | 947365777 | SDB_sa | email | 7/23/2015 22:15:09 |
| 1622 | 947365777 | SDB_sa | email | 7/23/2015 22:15:08 |
| 1623 | 947365777 | SDB_sa | ip | 7/23/2015 22:15:08 |
| 1624 | 947365777 | SDB_sa | email | 7/23/2015 22:14:49 |
| 1625 | 423145974 | abull3abass | email | 7/23/2015 10:37:46 |
| 1626 | 423145974 | abull3abass | ip | 7/23/2015 10:37:46 |
| 1627 | 423145974 | abull3abass | email | 7/23/2015 10:37:44 |
| 1628 | 423145974 | abull3abass | email | 7/23/2015 10:36:43 |
| 1629 | 423145974 | abull3abass | email | 7/23/2015 10:36:41 |
| 1630 | 423145974 | abull3abass | email | 7/23/2015 10:34:27 |
| 1631 | 423145974 | abull3abass | ip | 7/23/2015 10:34:27 |
| 1632 | 423145974 | abull3abass | email | 7/23/2015 10:34:24 |
| 1633 | 2162791 | aalaap | dob | 7/23/2015 10:34:18 |
| 1634 | 130671727 | alialzabarah | phone | 7/23/2015 10:34:18 |
| 1635 | 130671727 | alialzabarah | email | 7/23/2015 10:34:17 |
| 1636 | 130671727 | alialzabarah | ip | 7/23/2015 10:34:17 |
| 1637 | 130671727 | alialzabarah | email | 7/23/2015 10:34:15 |
| 1638 | 423145974 | abull3abass | email | 7/23/2015 10:32:56 |
| 1639 | 41934731 | alialahmed | phone | 7/18/2015 14:27:44 |
| 1640 | 41934731 | alialahmed | email | 7/18/2015 14:27:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 1641 | 41934731 | alialahmed | ip | 7/18/2015 14:27:43 |
|------|----------|------------|-------|--------------------|
| 1642 | 41934731 | alialahmed | email | 7/18/2015 14:27:43 |
| 1643 | 41934731 | alialahmed | email | 7/18/2015 14:27:42 |
| 1644 | 568130237 | siaf_28 | email | 7/18/2015 4:38:30 |
| 1645 | 568130237 | siaf_28 | email | 7/18/2015 4:38:29 |
| 1646 | 568130237 | siaf_28 | ip | 7/18/2015 4:38:29 |
| 1647 | 568130237 | siaf_28 | email | 7/18/2015 4:38:28 |
| 1648 | 568130237 | siaf_28 | email | 7/18/2015 4:38:27 |
| 1649 | 130671727 | alialzabarah | email | 7/18/2015 4:31:01 |
| 1650 | 130671727 | alialzabarah | email | 7/18/2015 4:31:00 |
| 1651 | 130671727 | alialzabarah | ip | 7/18/2015 4:30:56 |
| 1652 | 130671727 | alialzabarah | email | 7/18/2015 4:30:56 |
| 1653 | 130671727 | alialzabarah | phone | 7/18/2015 4:30:56 |
| 1654 | 130671727 | alialzabarah | email | 7/18/2015 4:30:54 |
| 1655 | 568130237 | siaf_28 | email | 7/18/2015 4:29:17 |
| 1656 | 568130237 | siaf_28 | email | 7/18/2015 4:29:15 |
| 1657 | 568130237 | siaf_28 | ip | 7/18/2015 4:28:26 |
| 1658 | 568130237 | siaf_28 | email | 7/18/2015 4:28:26 |
| 1659 | 568130237 | siaf_28 | email | 7/18/2015 4:28:25 |
| 1660 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:24 |
| 1661 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:23 |
| 1662 | 3177995284 | Al_hramin | ip | 7/18/2015 4:28:23 |
| 1663 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:21 |
| 1664 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:03 |
| 1665 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:02 |
| 1666 | 3177995284 | Al_hramin | email | 7/18/2015 4:28:01 |
| 1667 | 3177995284 | Al_hramin | ip | 7/18/2015 4:26:37 |
| 1668 | 3177995284 | Al_hramin | email | 7/18/2015 4:26:37 |
| 1669 | 3177995284 | Al_hramin | email | 7/18/2015 4:26:35 |
| 1670 | 3375652577 | redwany12 | email | 7/18/2015 4:20:58 |
| 1671 | 3375652577 | redwany12 | email | 7/18/2015 4:20:57 |
| 1672 | 3375652577 | redwany12 | ip | 7/18/2015 4:20:57 |
| 1673 | 3375652577 | redwany12 | email | 7/18/2015 4:20:56 |
| 1674 | 3249633399 | lasqah_cash | email | 7/18/2015 4:18:49 |
| 1675 | 3249633399 | lasqah_cash | ip | 7/18/2015 4:18:49 |
| 1676 | 3249633399 | lasqah_cash | email | 7/18/2015 4:18:38 |
| 1677 | 3249633399 | lasqah_cash | email | 7/18/2015 4:18:37 |
| 1678 | 3249633399 | lasqah_cash | email | 7/18/2015 4:17:20 |
| 1679 | 3249633399 | lasqah_cash | ip | 7/18/2015 4:17:20 |
| 1680 | 3249633399 | lasqah_cash | email | 7/18/2015 4:17:18 |
| 1681 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:15:53 |
| 1682 | 3344262935 | khilafajul2136 | ip | 7/18/2015 4:15:53 |
| 1683 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:15:52 |
| 1684 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:15:51 |
| 1685 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:15:40 |
| 1686 | 3344262935 | khilafajul2136 | ip | 7/18/2015 4:14:30 |
| 1687 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:14:30 |
| 1688 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:13:28 |
| 1689 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:13:26 |
| 1690 | 3344262935 | khilafajul2136 | ip | 7/18/2015 4:12:51 |
| 1691 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:12:51 |
| 1692 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:12:49 |
| 1693 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:12:10 |
| 1694 | 3344262935 | khilafajul2136 | email | 7/18/2015 4:12:09 |
| 1695 | 3196184278 | salardot | email | 7/18/2015 4:08:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004449

TWITTER-004449

Exhibit 352-031

| 1696 | 3196184278 | salardot | email | 7/18/2015 4:08:33 |
| 1697 | 3196184278 | salardot | email | 7/18/2015 4:08:32 |
| 1698 | 3196184278 | salardot | email | 7/18/2015 4:07:14 |
| 1699 | 3196184278 | salardot | email | 7/18/2015 4:07:13 |
| 1700 | 3196184278 | salardot | ip | 7/18/2015 4:07:13 |
| 1701 | 3196184278 | salardot | email | 7/18/2015 4:07:11 |
| 1702 | 3144763674 | af_96_ | ip | 7/18/2015 4:04:31 |
| 1703 | 3144763674 | af_96_ | email | 7/18/2015 4:04:31 |
| 1704 | 3144763674 | af_96_ | email | 7/18/2015 4:04:26 |
| 1705 | 3144763674 | af_96_ | email | 7/18/2015 4:04:24 |
| 1706 | 3144763674 | af_96 | email | 7/18/2015 4:04:14 |
| 1707 | 3144763674 | af_96_ | email | 7/18/2015 3:55:06 |
| 1708 | 3144763674 | af_96_ | email | 7/18/2015 3:55:05 |
| 1709 | 3144763674 | af_96_ | ip | 7/18/2015 3:47:48 |
| 1710 | 3144763674 | af_96_ | email | 7/18/2015 3:47:48 |
| 1711 | 3144763674 | af_96_ | email | 7/18/2015 3:47:30 |
| 1712 | 3220605355 | saloli1001 | ip | 7/10/2015 19:23:04 |
| 1713 | 3220605355 | saloli1001 | email | 7/10/2015 19:23:04 |
| 1714 | 3220605355 | saloli1001 | ip | 7/10/2015 19:22:02 |
| 1715 | 3220605355 | saloli1001 | email | 7/10/2015 19:22:02 |
| 1716 | 3220605355 | saloli1001 | email | 7/10/2015 19:22:00 |
| 1717 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:52 |
| 1718 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:46 |
| 1719 | 3220605355 | saloli1001 | ip | 7/10/2015 19:21:46 |
| 1720 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:45 |
| 1721 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:44 |
| 1722 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:35 |
| 1723 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:16 |
| 1724 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:15 |
| 1725 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:14 |
| 1726 | 3220605355 | saloli1001 | ip | 7/10/2015 19:20:34 |
| 1727 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:34 |
| 1728 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:32 |
| 1729 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:31 |
| 1730 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:54 |
| 1731 | 3177995284 | Al_hramin | ip | 7/10/2015 19:17:54 |
| 1732 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:53 |
| 1733 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:45 |
| 1734 | 3177995284 | Al_hramin | email | 7/10/2015 10:09:17 |
| 1735 | 3177995284 | Al_hramin | email | 7/10/2015 10:09:16 |
| 1736 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:49 |
| 1737 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:48 |
| 1738 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:47 |
| 1739 | 3177995284 | Al_hramin | ip | 7/10/2015 10:08:03 |
| 1740 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:03 |
| 1741 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:01 |
| 1742 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:00 |
| 1743 | 778502840 | Dylan_irzi11 | ip | 7/9/2015 5:20:53 |
| 1744 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:53 |
| 1745 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:52 |
| 1746 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:51 |
| 1747 | 130671727 | alialzabarah | email | 7/9/2015 5:20:34 |
| 1748 | 130671727 | alialzabarah | email | 7/9/2015 5:20:32 |
| 1749 | 130671727 | alialzabarah | ip | 7/9/2015 5:20:21 |
| 1750 | 130671727 | alialzabarah | phone | 7/9/2015 5:20:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004450

TWITTER-004450

Exhibit 352-032

| 1751 | 130671727 | alialzabarah | email | 7/9/2015 5:20:21 |
| 1752 | 130671727 | alialzabarah | email | 7/9/2015 5:20:19 |
| 1753 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:50 |
| 1754 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:19:50 |
| 1755 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:46 |
| 1756 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:09 |
| 1757 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:19:09 |
| 1758 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:08 |
| 1759 | 96207165 | maqami | email | 7/9/2015 5:18:08 |
| 1760 | 96207165 | maqami | ip | 7/9/2015 5:18:08 |
| 1761 | 96207165 | maqami | email | 7/9/2015 5:18:07 |
| 1762 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:42 |
| 1763 | 1197367800 | Wmuhammadtayya6 | ip | 7/9/2015 5:17:27 |
| 1764 | 1197367800 | Wmuhammadtayya6 | phone | 7/9/2015 5:17:26 |
| 1765 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:26 |
| 1766 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:20 |
| 1767 | 2984342288 | AntsoMitia | phone | 7/9/2015 5:16:56 |
| 1768 | 2984342288 | AntsoMitia | ip | 7/9/2015 5:16:56 |
| 1769 | 2984342288 | AntsoMitia | email | 7/9/2015 5:16:56 |
| 1770 | 2984342288 | AntsoMitia | email | 7/9/2015 5:16:54 |
| 1771 | 3246032336 | xiii76 | phone | 7/9/2015 5:15:03 |
| 1772 | 3246032336 | xiii76 | email | 7/9/2015 5:15:03 |
| 1773 | 3246032336 | xiii76 | ip | 7/9/2015 5:15:03 |
| 1774 | 3246032336 | xiii76 | email | 7/9/2015 5:15:02 |
| 1775 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:14:35 |
| 1776 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:14:33 |
| 1777 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:13:02 |
| 1778 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:13:02 |
| 1779 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:13:00 |
| 1780 | 2988068093 | 1234_aleslammoh | ip | 7/8/2015 9:58:28 |
| 1781 | 2988068093 | 1234_aleslammoh | email | 7/8/2015 9:58:28 |
| 1782 | 2988068093 | 1234_aleslammoh | email | 7/8/2015 9:58:27 |
| 1783 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:48 |
| 1784 | 3177995284 | Al_hramin | ip | 7/8/2015 9:56:47 |
| 1785 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:47 |
| 1786 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:31 |
| 1787 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:30 |
| 1788 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:07 |
| 1789 | 3177995284 | Al_hramin | ip | 7/8/2015 9:56:07 |
| 1790 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:06 |
| 1791 | 1106488388 | BDR_ALSMHAN | email | 7/8/2015 9:52:57 |
| 1792 | 1106488388 | BDR_ALSMHAN | ip | 7/8/2015 9:52:57 |
| 1793 | 571956744 | alkhadery19 | email | 7/8/2015 9:50:34 |
| 1794 | 571956744 | alkhadery19 | ip | 7/8/2015 9:50:34 |
| 1795 | 571956744 | alkhadery19 | email | 7/8/2015 9:50:33 |
| 1796 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:25 |
| 1797 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:24 |
| 1798 | 3361325249 | 68__68__68 | ip | 7/7/2015 7:58:24 |
| 1799 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:22 |
| 1800 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:11 |
| 1801 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:10 |
| 1802 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:09 |
| 1803 | 3361325249 | 68__68__68 | email | 7/7/2015 7:57:23 |
| 1804 | 3361325249 | 68__68__68 | ip | 7/7/2015 7:57:22 |
| 1805 | 3361325249 | 68__68__68 | email | 7/7/2015 7:57:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004451

TWITTER-004451

Exhibit 352-033

| | | | | | |
|---|---|---|---|---|---|
| 1806 | 3361325249 | 68__68__68 | email | | 7/7/2015 7:57:20 |
| 1807 | 2943217278 | azzooz0123 | email | | 7/7/2015 7:51:04 |
| 1808 | 2943217278 | azzooz0123 | ip | | 7/7/2015 7:51:04 |
| 1809 | 2943217278 | azzooz0123 | email | | 7/7/2015 7:51:03 |
| 1810 | 2943217278 | azzooz0123 | email | | 7/7/2015 7:51:02 |
| 1811 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:18 |
| 1812 | 3187472994 | shrori1 | ip | | 7/7/2015 7:49:17 |
| 1813 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:17 |
| 1814 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:16 |
| 1815 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:15 |
| 1816 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:14 |
| 1817 | 3187472994 | shrori1 | email | | 7/7/2015 7:49:12 |
| 1818 | 3187472994 | shrori1 | email | | 7/7/2015 7:48:29 |
| 1819 | 3187472994 | shrori1 | email | | 7/7/2015 7:48:27 |
| 1820 | 482113018 | RMH_IS | email | | 7/7/2015 7:46:58 |
| 1821 | 482113018 | RMH_IS | email | | 7/7/2015 7:46:56 |
| 1822 | 482113018 | RMH_IS | ip | | 7/7/2015 7:46:07 |
| 1823 | 482113018 | RMH_IS | email | | 7/7/2015 7:46:07 |
| 1824 | 482113018 | RMH_IS | email | | 7/7/2015 7:46:05 |
| 1825 | 3254783603 | Wahid_1436 | ip | | 7/7/2015 7:43:10 |
| 1826 | 3254783603 | Wahid_1436 | email | | 7/7/2015 7:43:10 |
| 1827 | 3254783603 | Wahid_1436 | email | | 7/7/2015 7:43:09 |
| 1828 | 209277231 | twdtc | ip | | 7/7/2015 7:40:04 |
| 1829 | 209277231 | twdtc | email | | 7/7/2015 7:40:04 |
| 1830 | 209277231 | twdtc | email | | 7/7/2015 7:40:02 |
| 1831 | 209277231 | twdtc | email | | 7/7/2015 7:39:59 |
| 1832 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:39:28 |
| 1833 | 1551865891 | al7br_alsre__13 | ip | | 7/7/2015 7:39:28 |
| 1834 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:39:27 |
| 1835 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:39:26 |
| 1836 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:53 |
| 1837 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:51 |
| 1838 | 1551865891 | al7br_alsre__13 | ip | | 7/7/2015 7:32:09 |
| 1839 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:09 |
| 1840 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:08 |
| 1841 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:07 |
| 1842 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:06 |
| 1843 | 1551865891 | al7br_alsre__13 | email | | 7/7/2015 7:32:04 |
| 1844 | 3177995284 | Al_hramin | email | | 7/7/2015 7:30:33 |
| 1845 | 3177995284 | Al_hramin | email | | 7/7/2015 7:30:32 |
| 1846 | 3177995284 | Al_hramin | email | | 7/7/2015 7:30:30 |
| 1847 | 3177995284 | Al_hramin | ip | | 7/7/2015 7:29:54 |
| 1848 | 3177995284 | Al_hramin | email | | 7/7/2015 7:29:54 |
| 1849 | 3177995284 | Al_hramin | email | | 7/7/2015 7:29:53 |
| 1850 | 3177995284 | Al_hramin | email | | 7/7/2015 7:29:48 |
| 1851 | 3177995284 | Al_hramin | ip | | 7/5/2015 23:53:57 |
| 1852 | 3177995284 | Al_hramin | email | | 7/5/2015 23:53:57 |
| 1853 | 3177995284 | Al_hramin | email | | 7/5/2015 23:53:56 |
| 1854 | 3177995284 | Al_hramin | email | | 7/5/2015 21:05:09 |
| 1855 | 3177995284 | Al_hramin | ip | | 7/5/2015 21:05:08 |
| 1856 | 3177995284 | Al_hramin | email | | 7/5/2015 21:05:08 |
| 1857 | 3177995284 | Al_hramin | email | | 7/5/2015 21:05:06 |
| 1858 | 3177995284 | Al_hramin | email | | 7/5/2015 21:05:01 |
| 1859 | 3177995284 | Al_hramin | email | | 7/5/2015 21:05:00 |
| 1860 | 3177995284 | Al_hramin | email | | 7/5/2015 21:04:59 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 1861 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:54 |
| 1862 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:14 |
| 1863 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:13 |
| 1864 | 3177995284 | Al_hramin | ip | 7/5/2015 21:04:13 |
| 1865 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:12 |
| 1866 | 3343658020 | jazzrawy5 | email | 7/5/2015 21:03:52 |
| 1867 | 3343559241 | w_iss3 | email | 7/5/2015 21:03:52 |
| 1868 | 3346929465 | jazrawi_isis22 | ip | 7/5/2015 21:03:52 |
| 1869 | 3346118254 | mhb_g10 | email | 7/5/2015 21:03:52 |
| 1870 | 3346929465 | jazrawi_isis22 | email | 7/5/2015 21:03:52 |
| 1871 | 3344442053 | W_3aber1 | ip | 7/5/2015 21:03:52 |
| 1872 | 3351420513 | (Account deleted) | email | 7/5/2015 21:03:52 |
| 1873 | 3344315567 | 450Comrade | ip | 7/5/2015 21:03:52 |
| 1874 | 3352434910 | aburiri13 | ip | 7/5/2015 21:03:52 |
| 1875 | 3346069709 | Otibie329873 | email | 7/5/2015 21:03:52 |
| 1876 | 3346589483 | alhbeb8820201 | email | 7/5/2015 21:03:52 |
| 1877 | 3353185095 | ALMORTGEZ700700 | email | 7/5/2015 21:03:52 |
| 1878 | 3344507289 | Jazrawiimonasr | email | 7/5/2015 21:03:52 |
| 1879 | 3351933820 | G0_rba | email | 7/5/2015 21:03:52 |
| 1880 | 3343560999 | w_iss4 | ip | 7/5/2015 21:03:52 |
| 1881 | 3346118254 | mhb_g10 | ip | 7/5/2015 21:03:52 |
| 1882 | 3343559241 | w_iss3 | ip | 7/5/2015 21:03:52 |
| 1883 | 3351420513 | (Account deleted) | ip | 7/5/2015 21:03:52 |
| 1884 | 3343665994 | w_iss5 | ip | 7/5/2015 21:03:52 |
| 1885 | 3344507289 | Jazrawiimonasr | ip | 7/5/2015 21:03:52 |
| 1886 | 3343560999 | w_iss4 | email | 7/5/2015 21:03:52 |
| 1887 | 3351498622 | 10khadm10 | email | 7/5/2015 21:03:52 |
| 1888 | 3349846379 | ouvcxz | email | 7/5/2015 21:03:52 |
| 1889 | 3347271670 | tuta_951 | email | 7/5/2015 21:03:52 |
| 1890 | 3347271670 | tuta_951 | ip | 7/5/2015 21:03:52 |
| 1891 | 3347447998 | bara222ffff | ip | 7/5/2015 21:03:52 |
| 1892 | 3343592837 | nosrtalmotgalee | ip | 7/5/2015 21:03:52 |
| 1893 | 3345580696 | is20061427 | ip | 7/5/2015 21:03:52 |
| 1894 | 3349846379 | ouvcxz | ip | 7/5/2015 21:03:52 |
| 1895 | 3352434910 | aburiri13 | email | 7/5/2015 21:03:52 |
| 1896 | 3345378142 | omousema2333313 | email | 7/5/2015 21:03:52 |
| 1897 | 3344425887 | S_s__21 | email | 7/5/2015 21:03:52 |
| 1898 | 3343592837 | nosrtalmotgalee | email | 7/5/2015 21:03:52 |
| 1899 | 3344315567 | 450Comrade | email | 7/5/2015 21:03:52 |
| 1900 | 3344023251 | lieha9 | ip | 7/5/2015 21:03:52 |
| 1901 | 3351498622 | 10khadm10 | ip | 7/5/2015 21:03:52 |
| 1902 | 3347507056 | azd__23 | email | 7/5/2015 21:03:52 |
| 1903 | 3344442053 | W_3aber1 | email | 7/5/2015 21:03:52 |
| 1904 | 3345580696 | is20061427 | email | 7/5/2015 21:03:52 |
| 1905 | 3343658020 | jazzrawy5 | ip | 7/5/2015 21:03:52 |
| 1906 | 3346500087 | BYHF_ | email | 7/5/2015 21:03:52 |
| 1907 | 3346069709 | Otibie329873 | ip | 7/5/2015 21:03:52 |
| 1908 | 3346589483 | alhbeb8820201 | ip | 7/5/2015 21:03:52 |
| 1909 | 3346074131 | Zxcvbnm_1200 | ip | 7/5/2015 21:03:52 |
| 1910 | 3353185095 | ALMORTGEZ700700 | ip | 7/5/2015 21:03:52 |
| 1911 | 3347507056 | azd__23 | ip | 7/5/2015 21:03:52 |
| 1912 | 3345378142 | omousema2333313 | ip | 7/5/2015 21:03:52 |
| 1913 | 3357212831 | is_shark1 | ip | 7/5/2015 21:03:52 |
| 1914 | 3344023251 | lieha9 | email | 7/5/2015 21:03:52 |
| 1915 | 3357212831 | is_shark1 | email | 7/5/2015 21:03:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 1916 | 3343665994 | w_iss5 | email | 7/5/2015 21:03:52 |
| 1917 | 3351933820 | G0_rba | ip | 7/5/2015 21:03:52 |
| 1918 | 3346500087 | BYHF_ | ip | 7/5/2015 21:03:52 |
| 1919 | 3344425887 | S_s__21 | ip | 7/5/2015 21:03:52 |
| 1920 | 3346074131 | Zxcvbnm_1200 | ip | 7/5/2015 21:03:52 |
| 1921 | 3347447998 | bara222fff | email | 7/5/2015 21:03:52 |
| 1922 | 3303353992 | no272or | ip | 7/5/2015 21:03:51 |
| 1923 | 3242871521 | Rem20015 | email | 7/5/2015 21:03:51 |
| 1924 | 3307598596 | HH__GGM | email | 7/5/2015 21:03:51 |
| 1925 | 3194737502 | rssdefgtb | email | 7/5/2015 21:03:51 |
| 1926 | 3214552139 | fe_sbelh | ip | 7/5/2015 21:03:51 |
| 1927 | 3254276138 | abothar0i0 | email | 7/5/2015 21:03:51 |
| 1928 | 3246327911 | bechirbenamor41 | email | 7/5/2015 21:03:51 |
| 1929 | 3232532564 | firet_mt1003 | ip | 7/5/2015 21:03:51 |
| 1930 | 3250623326 | aboosamayahoo1 | email | 7/5/2015 21:03:51 |
| 1931 | 3232024129 | sh__12015 | ip | 7/5/2015 21:03:51 |
| 1932 | 3329803013 | saif_057 | ip | 7/5/2015 21:03:51 |
| 1933 | 3232024129 | sh__12015 | email | 7/5/2015 21:03:51 |
| 1934 | 3194206147 | abc123443213 | ip | 7/5/2015 21:03:51 |
| 1935 | 3254007572 | Addyaiya100 | ip | 7/5/2015 21:03:51 |
| 1936 | 3341691994 | mosaab_shami22 | email | 7/5/2015 21:03:51 |
| 1937 | 3260547350 | sds_121 | ip | 7/5/2015 21:03:51 |
| 1938 | 3258919938 | erhaieaaeibioi | email | 7/5/2015 21:03:51 |
| 1939 | 3249703447 | kuasd_ | ip | 7/5/2015 21:03:51 |
| 1940 | 3232788116 | albttarm209 | ip | 7/5/2015 21:03:51 |
| 1941 | 3298489894 | fares_0021 | ip | 7/5/2015 21:03:51 |
| 1942 | 3341691994 | mosaab_shami22 | ip | 7/5/2015 21:03:51 |
| 1943 | 3256652358 | Gxgxgx_90 | email | 7/5/2015 21:03:51 |
| 1944 | 3244251390 | shibl_20 | ip | 7/5/2015 21:03:51 |
| 1945 | 3198001585 | sauyha9 | email | 7/5/2015 21:03:51 |
| 1946 | 3254276138 | abothar0i0 | ip | 7/5/2015 21:03:51 |
| 1947 | 3337984451 | narges4444 | email | 7/5/2015 21:03:51 |
| 1948 | 3243735315 | Alidrissii | ip | 7/5/2015 21:03:51 |
| 1949 | 3263256154 | mohamad_bbb | email | 7/5/2015 21:03:51 |
| 1950 | 3337061789 | mutase_m | ip | 7/5/2015 21:03:51 |
| 1951 | 3251872573 | dnadna1992 | ip | 7/5/2015 21:03:51 |
| 1952 | 3226840790 | hashim13003 | email | 7/5/2015 21:03:51 |
| 1953 | 3256652358 | Gxgxgx_90 | ip | 7/5/2015 21:03:51 |
| 1954 | 3194731952 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 1955 | 3232788116 | albttarm209 | email | 7/5/2015 21:03:51 |
| 1956 | 3248718389 | DolRula | ip | 7/5/2015 21:03:51 |
| 1957 | 3255653300 | alnomairy20 | email | 7/5/2015 21:03:51 |
| 1958 | 3225138887 | SuTtt32 | ip | 7/5/2015 21:03:51 |
| 1959 | 3248718389 | DolRula | email | 7/5/2015 21:03:51 |
| 1960 | 3343496188 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 1961 | 3258694002 | kali1234nda | ip | 7/5/2015 21:03:51 |
| 1962 | 3253998703 | 00h67F | email | 7/5/2015 21:03:51 |
| 1963 | 3256192207 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 1964 | 3221762083 | mstaf36221 | ip | 7/5/2015 21:03:51 |
| 1965 | 3237658966 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 1966 | 3256246940 | hnenmwhdh | email | 7/5/2015 21:03:51 |
| 1967 | 3305287455 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 1968 | 3253962110 | Njd___qah23 | ip | 7/5/2015 21:03:51 |
| 1969 | 3266206046 | zzzzzzzzxxxcvv1 | email | 7/5/2015 21:03:51 |
| 1970 | 3214118997 | Qtallll_ | email | 7/5/2015 21:03:51 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004454



| 1971 | 3249703447 | kuasd_ | email | | 7/5/2015 21:03:51 |
|------|-----------|--------|-------|---|-------------------|
| 1972 | 3292052697 | anassami99 | email | | 7/5/2015 21:03:51 |
| 1973 | 3304513709 | B97791133332 | email | | 7/5/2015 21:03:51 |
| 1974 | 3254994523 | 720a5d39bff04d2 | email | | 7/5/2015 21:03:51 |
| 1975 | 3305287455 | (Account deleted) | email | | 7/5/2015 21:03:51 |
| 1976 | 3336502535 | almonaser74 | email | | 7/5/2015 21:03:51 |
| 1977 | 3227642833 | Khrpg | email | | 7/5/2015 21:03:51 |
| 1978 | 3259683414 | sss222921 | ip | | 7/5/2015 21:03:51 |
| 1979 | 3292052697 | anassami99 | ip | | 7/5/2015 21:03:51 |
| 1980 | 3254229128 | (Account deleted) | ip | | 7/5/2015 21:03:51 |
| 1981 | 3336758723 | aish_sreeya | email | | 7/5/2015 21:03:51 |
| 1982 | 3196671492 | akxq1 | ip | | 7/5/2015 21:03:51 |
| 1983 | 3232871370 | hlal1420 | email | | 7/5/2015 21:03:51 |
| 1984 | 3227642833 | Khrpg | ip | | 7/5/2015 21:03:51 |
| 1985 | 3254597311 | fahadkalid0 | email | | 7/5/2015 21:03:51 |
| 1986 | 3244251390 | shibl_20 | email | | 7/5/2015 21:03:51 |
| 1987 | 3336502535 | almonaser74 | ip | | 7/5/2015 21:03:51 |
| 1988 | 3242871521 | Rem20015 | ip | | 7/5/2015 21:03:51 |
| 1989 | 3250623326 | aboosamayahoo1 | ip | | 7/5/2015 21:03:51 |
| 1990 | 3298330919 | strangely_90850 | ip | | 7/5/2015 21:03:51 |
| 1991 | 3307598596 | HH__GGM | ip | | 7/5/2015 21:03:51 |
| 1992 | 3232871370 | hlal1420 | ip | | 7/5/2015 21:03:51 |
| 1993 | 3307406847 | dtarhuni1 | ip | | 7/5/2015 21:03:51 |
| 1994 | 3258919938 | erhaieaaeibioi | ip | | 7/5/2015 21:03:51 |
| 1995 | 3237271697 | dkeeedk | email | | 7/5/2015 21:03:51 |
| 1996 | 3229694660 | lollhgff | ip | | 7/5/2015 21:03:51 |
| 1997 | 3343415055 | dlllb_o | ip | | 7/5/2015 21:03:51 |
| 1998 | 3260012736 | 7frKshb1 | ip | | 7/5/2015 21:03:51 |
| 1999 | 3340341364 | f18_e24 | ip | | 7/5/2015 21:03:51 |
| 2000 | 3233980963 | kh2_u | email | | 7/5/2015 21:03:51 |
| 2001 | 3219256508 | Moon_W00 | ip | | 7/5/2015 21:03:51 |
| 2002 | 3337061789 | mutase_m | email | | 7/5/2015 21:03:51 |
| 2003 | 3226681328 | (Account deleted) | ip | | 7/5/2015 21:03:51 |
| 2004 | 3235466281 | gm3elmagnifico | email | | 7/5/2015 21:03:51 |
| 2005 | 3238306485 | G3084026Kat | email | | 7/5/2015 21:03:51 |
| 2006 | 3220956937 | TtMdDad | ip | | 7/5/2015 21:03:51 |
| 2007 | 3261302462 | 31i31s | ip | | 7/5/2015 21:03:51 |
| 2008 | 3224987291 | Toshppaa06Shlaa | email | | 7/5/2015 21:03:51 |
| 2009 | 3243784657 | shaefk3733 | ip | | 7/5/2015 21:03:51 |
| 2010 | 3255653300 | alnomairy20 | ip | | 7/5/2015 21:03:51 |
| 2011 | 3255037556 | Rz1_291 | email | | 7/5/2015 21:03:51 |
| 2012 | 3339991541 | tv00h | ip | | 7/5/2015 21:03:51 |
| 2013 | 3251872573 | dnadna1992 | email | | 7/5/2015 21:03:51 |
| 2014 | 3221762083 | mstaf36221 | email | | 7/5/2015 21:03:51 |
| 2015 | 3330265948 | khattabkhaleel | email | | 7/5/2015 21:03:51 |
| 2016 | 3281264699 | wlat1wlat2 | email | | 7/5/2015 21:03:51 |
| 2017 | 3343447019 | am7rbi19 | email | | 7/5/2015 21:03:51 |
| 2018 | 3247108380 | alasirh2002 | ip | | 7/5/2015 21:03:51 |
| 2019 | 3263256154 | mohamad_bbb | email | | 7/5/2015 21:03:51 |
| 2020 | 3258160112 | bn20hf555_5 | email | | 7/5/2015 21:03:51 |
| 2021 | 3258995575 | ll__heart | ip | | 7/5/2015 21:03:51 |
| 2022 | 3343496188 | (Account deleted) | email | | 7/5/2015 21:03:51 |
| 2023 | 3242842515 | Xjmapq10 | ip | | 7/5/2015 21:03:51 |
| 2024 | 3222580477 | hooor_is | email | | 7/5/2015 21:03:51 |
| 2025 | 3237658966 | (Account deleted) | ip | | 7/5/2015 21:03:51 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004455

| 2026 | 3234404966 | asdasd55899 | email | 7/5/2015 21:03:51 |
| 2027 | 3219256508 | Moon_W00 | email | 7/5/2015 21:03:51 |
| 2028 | 3194206147 | abc123443213 | email | 7/5/2015 21:03:51 |
| 2029 | 3260547350 | sds_121 | email | 7/5/2015 21:03:51 |
| 2030 | 3256246940 | hnenmwhdh | ip | 7/5/2015 21:03:51 |
| 2031 | 3239302758 | 6Ahd3 | email | 7/5/2015 21:03:51 |
| 2032 | 3261302462 | 3l i31s | email | 7/5/2015 21:03:51 |
| 2033 | 3237413082 | roubba1 | email | 7/5/2015 21:03:51 |
| 2034 | 3221188088 | 3an_i9 | ip | 7/5/2015 21:03:51 |
| 2035 | 3221188088 | 3an_i9 | email | 7/5/2015 21:03:51 |
| 2036 | 3307406847 | dtarhuni1 | email | 7/5/2015 21:03:51 |
| 2037 | 3248180330 | lio__di | email | 7/5/2015 21:03:51 |
| 2038 | 3304513709 | B97791133332 | ip | 7/5/2015 21:03:51 |
| 2039 | 3255037556 | Rz1_291 | ip | 7/5/2015 21:03:51 |
| 2040 | 3310887177 | ccm55779 | ip | 7/5/2015 21:03:51 |
| 2041 | 3254068424 | um_omar__is | email | 7/5/2015 21:03:51 |
| 2042 | 3255811473 | abou_mariem_7 | email | 7/5/2015 21:03:51 |
| 2043 | 3250988623 | axa2323 | ip | 7/5/2015 21:03:51 |
| 2044 | 3329803013 | saif_057 | email | 7/5/2015 21:03:51 |
| 2045 | 3248180330 | lio__di | ip | 7/5/2015 21:03:51 |
| 2046 | 3218073275 | battar007 | email | 7/5/2015 21:03:51 |
| 2047 | 3198001585 | sauyha9 | ip | 7/5/2015 21:03:51 |
| 2048 | 3339448672 | abdgh_alabdgh | ip | 7/5/2015 21:03:51 |
| 2049 | 3232532564 | firet_mt1003 | email | 7/5/2015 21:03:51 |
| 2050 | 3298489894 | fares_0021 | email | 7/5/2015 21:03:51 |
| 2051 | 3295522659 | sreeya_aish | ip | 7/5/2015 21:03:51 |
| 2052 | 3214118997 | Qtallll | ip | 7/5/2015 21:03:51 |
| 2053 | 3315956475 | Quite__simple | email | 7/5/2015 21:03:51 |
| 2054 | 3259683414 | sss222921 | email | 7/5/2015 21:03:51 |
| 2055 | 3253959390 | Ya_rab86 | ip | 7/5/2015 21:03:51 |
| 2056 | 3253962110 | Njd__qah23 | email | 7/5/2015 21:03:51 |
| 2057 | 3226681328 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 2058 | 3297768550 | mabr9911112 | email | 7/5/2015 21:03:51 |
| 2059 | 3246327911 | bechirbenamor41 | ip | 7/5/2015 21:03:51 |
| 2060 | 3258557346 | abu_huraira222 | email | 7/5/2015 21:03:51 |
| 2061 | 3226189240 | 89_waddah | email | 7/5/2015 21:03:51 |
| 2062 | 3250988623 | axa2323 | email | 7/5/2015 21:03:51 |
| 2063 | 3256192207 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 2064 | 3224987291 | Toshppaa06Shlaa | ip | 7/5/2015 21:03:51 |
| 2065 | 3292643309 | JY__22 | ip | 7/5/2015 21:03:51 |
| 2066 | 3340341364 | f18_e24 | email | 7/5/2015 21:03:51 |
| 2067 | 3196671492 | akxq1 | email | 7/5/2015 21:03:51 |
| 2068 | 3194737502 | rssdefgtb | ip | 7/5/2015 21:03:51 |
| 2069 | 3222580477 | hooor_is | ip | 7/5/2015 21:03:51 |
| 2070 | 3337984451 | narges4444 | ip | 7/5/2015 21:03:51 |
| 2071 | 3315956475 | Quite__simple | ip | 7/5/2015 21:03:51 |
| 2072 | 3295135245 | salami3licomix | ip | 7/5/2015 21:03:51 |
| 2073 | 3237413082 | roubba1 | ip | 7/5/2015 21:03:51 |
| 2074 | 3242842515 | Xjmapq10 | email | 7/5/2015 21:03:51 |
| 2075 | 3233980963 | kh2_u | ip | 7/5/2015 21:03:51 |
| 2076 | 3254007572 | Addyaiya100 | email | 7/5/2015 21:03:51 |
| 2077 | 3281264699 | wlat1wlat2 | ip | 7/5/2015 21:03:51 |
| 2078 | 3243735315 | Alidrissii | email | 7/5/2015 21:03:51 |
| 2079 | 3229694660 | lolhgff | email | 7/5/2015 21:03:51 |
| 2080 | 3253958743 | __asr111 | email | 7/5/2015 21:03:51 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| 2081 | 3239245938 | 18_mmed | email | 7/5/2015 21:03:51 |
| 2082 | 3231663810 | ZSavr | ip | 7/5/2015 21:03:51 |
| 2083 | 3298330919 | strangely_90850 | ip | 7/5/2015 21:03:51 |
| 2084 | 3336758723 | aish_sreeya | ip | 7/5/2015 21:03:51 |
| 2085 | 3243784657 | shaefk3733 | email | 7/5/2015 21:03:51 |
| 2086 | 3239245938 | 18_mmed | ip | 7/5/2015 21:03:51 |
| 2087 | 3297768550 | mabr9911112 | ip | 7/5/2015 21:03:51 |
| 2088 | 3261865770 | 284cd7b5f25340c | ip | 7/5/2015 21:03:51 |
| 2089 | 3330265948 | khattabkhaleel | ip | 7/5/2015 21:03:51 |
| 2090 | 3246904237 | Muna26Muna | email | 7/5/2015 21:03:51 |
| 2091 | 3225138887 | SuTtt32 | email | 7/5/2015 21:03:51 |
| 2092 | 3226189240 | 89_waddah | ip | 7/5/2015 21:03:51 |
| 2093 | 3266206046 | zzzzzzzzzxxxcvv1 | ip | 7/5/2015 21:03:51 |
| 2094 | 3255811473 | abou_mariem_7 | ip | 7/5/2015 21:03:51 |
| 2095 | 3234404966 | asdasd55899 | ip | 7/5/2015 21:03:51 |
| 2096 | 3253958743 | __asr111 | ip | 7/5/2015 21:03:51 |
| 2097 | 3254065135 | shaani55 | ip | 7/5/2015 21:03:51 |
| 2098 | 3339448672 | abdgh_alabdgh | email | 7/5/2015 21:03:51 |
| 2099 | 3238306485 | G3084026Kat | ip | 7/5/2015 21:03:51 |
| 2100 | 3253998703 | 00h67F | ip | 7/5/2015 21:03:51 |
| 2101 | 3239302758 | 6Ahd3 | ip | 7/5/2015 21:03:51 |
| 2102 | 3303353992 | no272or | email | 7/5/2015 21:03:51 |
| 2103 | 3254068424 | um_omar__is | ip | 7/5/2015 21:03:51 |
| 2104 | 3295799571 | A_b_u_b15ker_15 | ip | 7/5/2015 21:03:51 |
| 2105 | 3237271697 | dkeeedk | ip | 7/5/2015 21:03:51 |
| 2106 | 3339991541 | tv00h | email | 7/5/2015 21:03:51 |
| 2107 | 3258995575 | ll__heart | email | 7/5/2015 21:03:51 |
| 2108 | 3235466281 | gm3elmagnifico | ip | 7/5/2015 21:03:51 |
| 2109 | 3258694002 | kali1234nda | email | 7/5/2015 21:03:51 |
| 2110 | 3330764571 | lion_1934 | ip | 7/5/2015 21:03:51 |
| 2111 | 3261865770 | 284cd7b5f25340c | email | 7/5/2015 21:03:51 |
| 2112 | 3295522659 | sreeya_aish | email | 7/5/2015 21:03:51 |
| 2113 | 3295135245 | salami3licomix | email | 7/5/2015 21:03:51 |
| 2114 | 3254994523 | 720a5d39bff04d2 | ip | 7/5/2015 21:03:51 |
| 2115 | 3194731952 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 2116 | 3253959390 | Ya_rab86 | email | 7/5/2015 21:03:51 |
| 2117 | 3254065135 | shaani55 | email | 7/5/2015 21:03:51 |
| 2118 | 3214552139 | fe_sbelh | email | 7/5/2015 21:03:51 |
| 2119 | 3343415055 | dlllb_o | email | 7/5/2015 21:03:51 |
| 2120 | 3343447019 | am7rbi19 | ip | 7/5/2015 21:03:51 |
| 2121 | 3295799571 | A_b_u_b15ker_15 | email | 7/5/2015 21:03:51 |
| 2122 | 3330764571 | lion_1934 | email | 7/5/2015 21:03:51 |
| 2123 | 3220956937 | TtMdDad | email | 7/5/2015 21:03:51 |
| 2124 | 3254597311 | fahadkalid0 | ip | 7/5/2015 21:03:51 |
| 2125 | 3258160112 | bn20hf555_5 | ip | 7/5/2015 21:03:51 |
| 2126 | 3260012736 | 7frKshb1 | email | 7/5/2015 21:03:51 |
| 2127 | 3226840790 | hashim13003 | ip | 7/5/2015 21:03:51 |
| 2128 | 3258557346 | abu_huraira222 | ip | 7/5/2015 21:03:51 |
| 2129 | 3292643309 | JY__22 | email | 7/5/2015 21:03:51 |
| 2130 | 3247108380 | alasirh2002 | email | 7/5/2015 21:03:51 |
| 2131 | 3310887177 | ccm55779 | email | 7/5/2015 21:03:51 |
| 2132 | 3231663810 | ZSavr | email | 7/5/2015 21:03:51 |
| 2133 | 3218073275 | battar007 | ip | 7/5/2015 21:03:51 |
| 2134 | 3246904237 | Muna26Muna | ip | 7/5/2015 21:03:51 |
| 2135 | 3254229128 | (Account deleted) | email | 7/5/2015 21:03:51 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004457

TWITTER-004457

Exhibit 352-039

| 2136 | 3158390485 | ljnh66w | ip | | 7/5/2015 21:03:50 |
|------|-----------|---------|-----|---|------------------|
| 2137 | 3070787875 | Algamddy00 | ip | | 7/5/2015 21:03:50 |
| 2138 | 3156945594 | Dwlty1 | email | | 7/5/2015 21:03:50 |
| 2139 | 3060588607 | (Account deleted) | ip | | 7/5/2015 21:03:50 |
| 2140 | 3191987397 | A_____meerah | email | | 7/5/2015 21:03:50 |
| 2141 | 3133610312 | faisal01402 | ip | | 7/5/2015 21:03:50 |
| 2142 | 3187472994 | shrori1 | email | | 7/5/2015 21:03:50 |
| 2143 | 3074121464 | mh90_90m | ip | | 7/5/2015 21:03:50 |
| 2144 | 3010740951 | alnanea | ip | | 7/5/2015 21:03:50 |
| 2145 | 3133729231 | Raqia_doom2 | ip | | 7/5/2015 21:03:50 |
| 2146 | 3157722925 | zxc5526 | ip | | 7/5/2015 21:03:50 |
| 2147 | 3170398797 | mkmkmkmk65 | ip | | 7/5/2015 21:03:50 |
| 2148 | 3163014343 | sa1447br77 | email | | 7/5/2015 21:03:50 |
| 2149 | 3191912030 | azode1436 | ip | | 7/5/2015 21:03:50 |
| 2150 | 3163014343 | sa1447br77 | ip | | 7/5/2015 21:03:50 |
| 2151 | 3177992939 | o_bobobob | email | | 7/5/2015 21:03:50 |
| 2152 | 3165447981 | Aakh1ww1 | ip | | 7/5/2015 21:03:50 |
| 2153 | 3050321486 | 20D30 | email | | 7/5/2015 21:03:50 |
| 2154 | 3191987397 | A_____meerah | ip | | 7/5/2015 21:03:50 |
| 2155 | 3160643849 | lionelionelion9 | email | | 7/5/2015 21:03:50 |
| 2156 | 3157709342 | isisis345isisis | email | | 7/5/2015 21:03:50 |
| 2157 | 3131936790 | only_write | email | | 7/5/2015 21:03:50 |
| 2158 | 3070288897 | sdsd_70 | email | | 7/5/2015 21:03:50 |
| 2159 | 3156971234 | AL_HASSOOR | email | | 7/5/2015 21:03:50 |
| 2160 | 3051787812 | Ezaaah1 | email | | 7/5/2015 21:03:50 |
| 2161 | 3168905939 | Roses_vendor_5 | ip | | 7/5/2015 21:03:50 |
| 2162 | 3156182408 | Nasrrook2 | ip | | 7/5/2015 21:03:50 |
| 2163 | 3042604579 | hutsonlorna | ip | | 7/5/2015 21:03:50 |
| 2164 | 3192544394 | AOo3569 | email | | 7/5/2015 21:03:50 |
| 2165 | 3191912030 | azode1436 | email | | 7/5/2015 21:03:50 |
| 2166 | 3156296435 | trib115 | email | | 7/5/2015 21:03:50 |
| 2167 | 3052679994 | Qaowod | email | | 7/5/2015 21:03:50 |
| 2168 | 3042604579 | hutsonlorna | email | | 7/5/2015 21:03:50 |
| 2169 | 3174240622 | abooo_drda2 | email | | 7/5/2015 21:03:50 |
| 2170 | 3152912700 | 36m1aco1s0 | ip | | 7/5/2015 21:03:50 |
| 2171 | 3159386407 | amu2_a7l | ip | | 7/5/2015 21:03:50 |
| 2172 | 3180076100 | ma_khzu_my_911 | ip | | 7/5/2015 21:03:50 |
| 2173 | 3133729231 | Raqia_doom2 | ip | | 7/5/2015 21:03:50 |
| 2174 | 3160042938 | itsjawaher9 | ip | | 7/5/2015 21:03:50 |
| 2175 | 3046023366 | Abu_Aish2 | ip | | 7/5/2015 21:03:50 |
| 2176 | 3065342476 | Raqia_dom | ip | | 7/5/2015 21:03:50 |
| 2177 | 3192559078 | X20Dd | ip | | 7/5/2015 21:03:50 |
| 2178 | 3134651529 | 21_xe1 | email | | 7/5/2015 21:03:50 |
| 2179 | 3078038069 | 287b4b613f054ff | email | | 7/5/2015 21:03:50 |
| 2180 | 3180918734 | mwa7ed05 | ip | | 7/5/2015 21:03:50 |
| 2181 | 3072098964 | alhrbe1001 | ip | | 7/5/2015 21:03:50 |
| 2182 | 3053142607 | C2_6688 | ip | | 7/5/2015 21:03:50 |
| 2183 | 3168905939 | Roses_vendor_5 | email | | 7/5/2015 21:03:50 |
| 2184 | 3139381471 | 25_xe | email | | 7/5/2015 21:03:50 |
| 2185 | 3133816387 | wio_902 | email | | 7/5/2015 21:03:50 |
| 2186 | 3180697249 | X_ta_memi11 | ip | | 7/5/2015 21:03:50 |
| 2187 | 3137270528 | lanarana2004 | ip | | 7/5/2015 21:03:50 |
| 2188 | 3074121464 | mh90_90m | email | | 7/5/2015 21:03:50 |
| 2189 | 3137270528 | lanarana2004 | email | | 7/5/2015 21:03:50 |
| 2190 | 3160995325 | anjde_55 | email | | 7/5/2015 21:03:50 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004458**

TWITTER-004458

Exhibit 352-040

| | 2191 | 3151856859 | ahfadhum2 | email | 7/5/2015 21:03:50 |
|---|---|---|---|---|---|
| | 2192 | 3133498681 | (Account deleted) | email | 7/5/2015 21:03:50 |
| | 2193 | 3144866037 | lsisfars | ip | 7/5/2015 21:03:50 |
| | 2194 | 3060588607 | (Account deleted) | email | 7/5/2015 21:03:50 |
| | 2195 | 3072101779 | aljod290 | email | 7/5/2015 21:03:50 |
| | 2196 | 3180918734 | mwa7ed05 | email | 7/5/2015 21:03:50 |
| | 2197 | 3160643849 | lionelionelion9 | ip | 7/5/2015 21:03:50 |
| | 2198 | 3193615741 | tem_yah | email | 7/5/2015 21:03:50 |
| | 2199 | 3133610312 | faisal01402 | email | 7/5/2015 21:03:50 |
| | 2200 | 3091819960 | skko__bido_88 | ip | 7/5/2015 21:03:50 |
| | 2201 | 3096920536 | hamza22710445 | ip | 7/5/2015 21:03:50 |
| | 2202 | 3186962718 | rdxx_xxx | email | 7/5/2015 21:03:50 |
| . | 2203 | 3144903470 | abo01hafss15 | ip | 7/5/2015 21:03:50 |
| | 2204 | 3144934969 | gjj8hg | email | 7/5/2015 21:03:50 |
| | 2205 | 3141794579 | sasaz8119 | ip | 7/5/2015 21:03:50 |
| | 2206 | 3106112373 | 14_nk_ | email | 7/5/2015 21:03:50 |
| | 2207 | 3119671714 | a__gh__taf | email | 7/5/2015 21:03:50 |
| | 2208 | 3156182408 | Nasrook2 | email | 7/5/2015 21:03:50 |
| . | 2209 | 3133540646 | lllolo231 | email | 7/5/2015 21:03:50 |
| : | 2210 | 3160995325 | anjde_55 | ip | 7/5/2015 21:03:50 |
| | 2211 | 3070787875 | Algamddy00 | email | 7/5/2015 21:03:50 |
| | 2212 | 3149577372 | nowarh_3 | ip | 7/5/2015 21:03:50 |
| | 2213 | 3192544394 | AOo3569 | ip | 7/5/2015 21:03:50 |
| | 2214 | 3014451302 | passmass90 | ip | 7/5/2015 21:03:50 |
| . | 2215 | 3058871592 | asrra__0 | ip | 7/5/2015 21:03:50 |
| | 2216 | 3133338133 | ghll_88 | email | 7/5/2015 21:03:50 |
| | 2217 | 3053142607 | C2_6688 | email | 7/5/2015 21:03:50 |
| | 2218 | 3131936790 | only_write | ip | 7/5/2015 21:03:50 |
| | 2219 | 3052782822 | pzmq3 | ip | 7/5/2015 21:03:50 |
| ! | 2220 | 3193615741 | tem_yah | ip | 7/5/2015 21:03:50 |
| . | 2221 | 3135359239 | ljji87iji6ljji54 | ip | 7/5/2015 21:03:50 |
| | 2222 | 3133719744 | Roo7_5550 | ip | 7/5/2015 21:03:50 |
| | 2223 | 3073132146 | mustafa05004933 | ip | 7/5/2015 21:03:50 |
| ł | 2224 | 3180697249 | X_ta_memi11 | email | 7/5/2015 21:03:50 |
| ł | 2225 | 3156295382 | ss_mk1 | email | 7/5/2015 21:03:50 |
| | 2226 | 3165447981 | Aakh1ww1 | email | 7/5/2015 21:03:50 |
| | 2227 | 3170334004 | Sara_ozzd_1999 | email | 7/5/2015 21:03:50 |
| | 2228 | 3080459685 | bo__ytrr2 | ip | 7/5/2015 21:03:50 |
| | 2229 | 3119671714 | a__gh__taf | ip | 7/5/2015 21:03:50 |
| | 2230 | 3172409997 | CBCKKSNGJ | email | 7/5/2015 21:03:50 |
| | 2231 | 3143077292 | 1r1212 | ip | 7/5/2015 21:03:50 |
| | 2232 | 3180076100 | ma_khzu_my_911 | email | 7/5/2015 21:03:50 |
| . | 2233 | 3065342476 | Raqia_dom | email | 7/5/2015 21:03:50 |
| 2 | 2234 | 3014451302 | passmass90 | email | 7/5/2015 21:03:50 |
| 4 | 2235 | 3189197837 | Moatagal | email | 7/5/2015 21:03:50 |
| . | 2236 | 3136970276 | eeeeeeiiiiii123 | ip | 7/5/2015 21:03:50 |
| ų | 2237 | 3167542052 | samii5661 | ip | 7/5/2015 21:03:50 |
| . | 2238 | 3177992939 | o_bobobob | ip | 7/5/2015 21:03:50 |
| . | 2239 | 3026741666 | __mesk_ | ip | 7/5/2015 21:03:50 |
| . | 2240 | 3149577372 | nowarh_3 | email | 7/5/2015 21:03:50 |
| ł | 2241 | 3193644769 | mm_m_01 | email | 7/5/2015 21:03:50 |
| . | 2242 | 3154388967 | angryy_m | email | 7/5/2015 21:03:50 |
| ! | 2243 | 3052782822 | pzmq3 | email | 7/5/2015 21:03:50 |
| ǃ | 2244 | 3158866052 | Sh_sharurah2 | email | 7/5/2015 21:03:50 |
| ! | 2245 | 3135075418 | islamman3333 | ip | 7/5/2015 21:03:50 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 2246 | 3159386407 | amu2_a7l | email | 7/5/2015 21:03:50 |
|------|-----------|----------|-------|-------------------|
| 2247 | 3190179048 | aot091 | ip | 7/5/2015 21:03:50 |
| 2248 | 3147845011 | Misrh_33 | ip | 7/5/2015 21:03:50 |
| 2249 | 3135359239 | iji87iji6ijji54 | email | 7/5/2015 21:03:50 |
| 2250 | 3156295382 | ss_mk1 | ip | 7/5/2015 21:03:50 |
| 2251 | 3052679994 | Qaowod | ip | 7/5/2015 21:03:50 |
| 2252 | 3133540646 | lllolo231 | ip | 7/5/2015 21:03:50 |
| 2253 | 3023280555 | yahyaprzent | email | 7/5/2015 21:03:50 |
| 2254 | 3010740951 | alnanea | email | 7/5/2015 21:03:50 |
| 2255 | 3190152805 | Dwassr_Mo3tqlen | ip | 7/5/2015 21:03:50 |
| 2256 | 3192559078 | X20Dd | email | 7/5/2015 21:03:50 |
| 2257 | 3167748959 | D_K_V_QZ_l87 | email | 7/5/2015 21:03:50 |
| 2258 | 3141794579 | sasaz8119 | email | 7/5/2015 21:03:50 |
| 2259 | 3051787812 | Ezaaah1 | ip | 7/5/2015 21:03:50 |
| 2260 | 3009103501 | Bakiche_2 | email | 7/5/2015 21:03:50 |
| 2261 | 3106112373 | 14_nk_ | ip | 7/5/2015 21:03:50 |
| 2262 | 3188423037 | mnbvc1985 | email | 7/5/2015 21:03:50 |
| 2263 | 3133498681 | (Account deleted) | ip | 7/5/2015 21:03:50 |
| 2264 | 3185290459 | dawdaw8922 | email | 7/5/2015 21:03:50 |
| 2265 | 3080459685 | bo__ytrr2 | email | 7/5/2015 21:03:50 |
| 2266 | 3151047466 | MAtdayew | email | 7/5/2015 21:03:50 |
| 2267 | 3172621707 | barqa122 | email | 7/5/2015 21:03:50 |
| 2268 | 3185290459 | dawdaw8922 | ip | 7/5/2015 21:03:50 |
| 2269 | 3156296435 | trib115 | ip | 7/5/2015 21:03:50 |
| 2270 | 3071682408 | ansar1436 | ip | 7/5/2015 21:03:50 |
| 2271 | 3157722925 | zxc5526 | email | 7/5/2015 21:03:50 |
| 2272 | 3143077292 | 1r1212 | email | 7/5/2015 21:03:50 |
| 2273 | 3138051266 | 3bdoullahasd65 | email | 7/5/2015 21:03:50 |
| 2274 | 3156945594 | Dwlty1 | ip | 7/5/2015 21:03:50 |
| 2275 | 3136970276 | eeeeeeiiiiii123 | email | 7/5/2015 21:03:50 |
| 2276 | 3009103501 | Bakiche_2 | ip | 7/5/2015 21:03:50 |
| 2277 | 3144903470 | abo01hafss15 | email | 7/5/2015 21:03:50 |
| 2278 | 3023280555 | yahyaprzent | ip | 7/5/2015 21:03:50 |
| 2279 | 3172409997 | CBCKKSNGJ | ip | 7/5/2015 21:03:50 |
| 2280 | 3078038069 | 287b4b613f054ff | ip | 7/5/2015 21:03:50 |
| 2281 | 3167748959 | D_K_V_QZ_l87 | ip | 7/5/2015 21:03:50 |
| 2282 | 3029309350 | __alhgaaz__ | ip | 7/5/2015 21:03:50 |
| 2283 | 3187472994 | shrori1 | ip | 7/5/2015 21:03:50 |
| 2284 | 3162362444 | DWLAWE_NEWS | email | 7/5/2015 21:03:50 |
| 2285 | 3155074639 | asda_amil | ip | 7/5/2015 21:03:50 |
| 2286 | 3190152805 | Dwassr_Mo3tqlen | email | 7/5/2015 21:03:50 |
| 2287 | 3167542052 | samii5661 | email | 7/5/2015 21:03:50 |
| 2288 | 3133816387 | wio_902 | ip | 7/5/2015 21:03:50 |
| 2289 | 3193644769 | mm_m_01 | ip | 7/5/2015 21:03:50 |
| 2290 | 3186962718 | rdxx_xxx | ip | 7/5/2015 21:03:50 |
| 2291 | 3151856859 | ahfadhum2 | ip | 7/5/2015 21:03:50 |
| 2292 | 3046023366 | Abu_Aish2 | email | 7/5/2015 21:03:50 |
| 2293 | 3174240622 | abooo_drda2 | ip | 7/5/2015 21:03:50 |
| 2294 | 3157709342 | isisis345isisis | ip | 7/5/2015 21:03:50 |
| 2295 | 3133338133 | ghll_88 | ip | 7/5/2015 21:03:50 |
| 2296 | 3133498812 | hooooh120 | email | 7/5/2015 21:03:50 |
| 2297 | 3058871592 | asrra__0 | email | 7/5/2015 21:03:50 |
| 2298 | 3132972590 | dasmnao126 | ip | 7/5/2015 21:03:50 |
| 2299 | 3070288897 | sdsd_70 | ip | 7/5/2015 21:03:50 |
| 2300 | 3134651529 | 21_xe1 | ip | 7/5/2015 21:03:50 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004460



TWITTER-004460

Exhibit 352-042

| | | | |
|---|---|---|---|
| 2301 | 3026741666 | __mesk_ | email | 7/5/2015 21:03:50 |
| 2302 | 3144934969 | gjj8hg | ip | 7/5/2015 21:03:50 |
| 2303 | 3096920536 | hamza22710445 | email | 7/5/2015 21:03:50 |
| 2304 | 3189197837 | Moatagal | ip | 7/5/2015 21:03:50 |
| 2305 | 3133498812 | hooooh120 | ip | 7/5/2015 21:03:50 |
| 2306 | 3009103754 | bbbbp11 | ip | 7/5/2015 21:03:50 |
| 2307 | 3072098964 | alhrbe1001 | email | 7/5/2015 21:03:50 |
| 2308 | 3170334004 | Sara_ozzd_1999 | ip | 7/5/2015 21:03:50 |
| 2309 | 3158390485 | ljnh66w | email | 7/5/2015 21:03:50 |
| 2310 | 3139332343 | hghjkjhgf | ip | 7/5/2015 21:03:50 |
| 2311 | 3071682408 | ansar1436 | email | 7/5/2015 21:03:50 |
| 2312 | 3138051266 | 3bdoullahasd65 | ip | 7/5/2015 21:03:50 |
| 2313 | 3166740797 | t_hamza234ji | email | 7/5/2015 21:03:50 |
| 2314 | 3029309350 | __alhgaaz__ | email | 7/5/2015 21:03:50 |
| 2315 | 3152912700 | 36m1aco1s0 | email | 7/5/2015 21:03:50 |
| 2316 | 3173184322 | abo_sura9 | ip | 7/5/2015 21:03:50 |
| 2317 | 3144866037 | lsisfars | email | 7/5/2015 21:03:50 |
| 2318 | 3173184322 | abo_sura9 | email | 7/5/2015 21:03:50 |
| 2319 | 3155074639 | asda_amil | email | 7/5/2015 21:03:50 |
| 2320 | 3162362444 | DWLAWE_NEWS | ip | 7/5/2015 21:03:50 |
| 2321 | 3151047466 | MAtdayew | ip | 7/5/2015 21:03:50 |
| 2322 | 3135075418 | islamman3333 | email | 7/5/2015 21:03:50 |
| 2323 | 3050321486 | 20D30 | ip | 7/5/2015 21:03:50 |
| 2324 | 3072101779 | aljod290 | ip | 7/5/2015 21:03:50 |
| 2325 | 3147845011 | Misrh_33 | email | 7/5/2015 21:03:50 |
| 2326 | 3091819960 | skko__bido_88 | email | 7/5/2015 21:03:50 |
| 2327 | 3139332343 | hghjkjhgf | email | 7/5/2015 21:03:50 |
| 2328 | 3133719744 | Roo7_5550 | email | 7/5/2015 21:03:50 |
| 2329 | 3160042938 | itsjawaher9 | email | 7/5/2015 21:03:50 |
| 2330 | 3190179048 | aot091 | email | 7/5/2015 21:03:50 |
| 2331 | 3156878240 | _shdad_10 | ip | 7/5/2015 21:03:50 |
| 2332 | 3158866052 | Sh_sharurah2 | ip | 7/5/2015 21:03:50 |
| 2333 | 3172621707 | barqa122 | ip | 7/5/2015 21:03:50 |
| 2334 | 3188423037 | mnbvc1985 | ip | 7/5/2015 21:03:50 |
| 2335 | 3073132146 | mustafa05004933 | email | 7/5/2015 21:03:50 |
| 2336 | 3156971234 | AL_HASSOOR | ip | 7/5/2015 21:03:50 |
| 2337 | 3009103754 | bbbbp11 | email | 7/5/2015 21:03:50 |
| 2338 | 3156878240 | _shdad_10 | email | 7/5/2015 21:03:50 |
| 2339 | 3166740797 | t_hamza234ji | ip | 7/5/2015 21:03:50 |
| 2340 | 3154388967 | angryy_m | ip | 7/5/2015 21:03:50 |
| 2341 | 3132972590 | dasmnao126 | email | 7/5/2015 21:03:50 |
| 2342 | 3008509171 | almoatglen | email | 7/5/2015 21:03:50 |
| 2343 | 3139381471 | 25_xe | ip | 7/5/2015 21:03:50 |
| 2344 | 3170398797 | mkmkmkmk65 | email | 7/5/2015 21:03:50 |
| 2345 | 1524329502 | Mryash_uae | ip | 7/5/2015 21:03:49 |
| 2346 | 2792615192 | l3omarov_IT | ip | 7/5/2015 21:03:49 |
| 2347 | 879167329 | aboyoussaf22 | email | 7/5/2015 21:03:49 |
| 2348 | 2174456975 | nawal12711 | email | 7/5/2015 21:03:49 |
| 2349 | 2834374552 | eboukebssaksa | ip | 7/5/2015 21:03:49 |
| 2350 | 2806508464 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 2351 | 2910951645 | 77_mhk* | ip | 7/5/2015 21:03:49 |
| 2352 | 2811346272 | alwd332 | email | 7/5/2015 21:03:49 |
| 2353 | 1256836496 | ramma89 | email | 7/5/2015 21:03:49 |
| 2354 | 2831456418 | faresbenmousa | ip | 7/5/2015 21:03:49 |
| 2355 | 2796804771 | al_5nnnaaa__11 | ip | 7/5/2015 21:03:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004461

TWITTER-004461

Exhibit 352-043

| 2356 | 2795812596 | ghreep24 | ip | 7/5/2015 21:03:49 |
| 2357 | 2150079670 | T_A53 | email | 7/5/2015 21:03:49 |
| 2358 | 2445600871 | mahmoud310743 | email | 7/5/2015 21:03:49 |
| 2359 | 858250945 | Munira_muhamm2d* | email | 7/5/2015 21:03:49 |
| 2360 | 2196028832 | maas323 | email | 7/5/2015 21:03:49 |
| 2361 | 2809360237 | _ana_2015 | ip | 7/5/2015 21:03:49 |
| 2362 | 2535121051 | T1Aseer | email | 7/5/2015 21:03:49 |
| 2363 | 2164544483 | Beka_10o | email | 7/5/2015 21:03:49 |
| 2364 | 2835212292 | Z_3aesh | email | 7/5/2015 21:03:49 |
| 2365 | 1186710252 | roooh34 | ip | 7/5/2015 21:03:49 |
| 2366 | 2969625573 | al_soura | email | 7/5/2015 21:03:49 |
| 2367 | 2772591706 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 2368 | 2309880887 | lolo64847813 | email | 7/5/2015 21:03:49 |
| 2369 | 2787015568 | aboiu11 | email | 7/5/2015 21:03:49 |
| 2370 | 2246596840 | __alshehri__07 | email | 7/5/2015 21:03:49 |
| 2371 | 2496734760 | 1233mahammad | ip | 7/5/2015 21:03:49 |
| 2372 | 2795128730 | sr5__* | email | 7/5/2015 21:03:49 |
| 2373 | 2838864866 | H4ck3R_leb | email | 7/5/2015 21:03:49 |
| 2374 | 1245735019 | AL_murtaqib | ip | 7/5/2015 21:03:49 |
| 2375 | 2199961252 | harbitm2010 | ip | 7/5/2015 21:03:49 |
| 2376 | 2838864866 | H4ck3R_leb | ip | 7/5/2015 21:03:49 |
| 2377 | 1884116934 | Rwan__m | email | 7/5/2015 21:03:49 |
| 2378 | 2853423954 | heba77alg | email | 7/5/2015 21:03:49 |
| 2379 | 2789486839 | qazwsx_222 | ip | 7/5/2015 21:03:49 |
| 2380 | 1245735019 | AL_murtaqib | email | 7/5/2015 21:03:49 |
| 2381 | 2792793006 | obab11 | email | 7/5/2015 21:03:49 |
| 2382 | 1511562787 | H41U7F9 | ip | 7/5/2015 21:03:49 |
| 2383 | 1357812722 | saleh_khu | ip | 7/5/2015 21:03:49 |
| 2384 | 1707649334 | hemed2004 | email | 7/5/2015 21:03:49 |
| 2385 | 2536401984 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 2386 | 2910951645 | 77_mhk* | email | 7/5/2015 21:03:49 |
| 2387 | 2915943728 | Hussain1970Hk | email | 7/5/2015 21:03:49 |
| 2388 | 2806508464 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 2389 | 2853423954 | heba77alg | ip | 7/5/2015 21:03:49 |
| 2390 | 2796804771 | al_5nnnaaa__11 | email | 7/5/2015 21:03:49 |
| 2391 | 2787015568 | aboiu11 | ip | 7/5/2015 21:03:49 |
| 2392 | 920895698 | meme200f | ip | 7/5/2015 21:03:49 |
| 2393 | 1087011110 | salaheddin1969 | email | 7/5/2015 21:03:49 |
| 2394 | 2965964597 | abdolm_aldubaib | email | 7/5/2015 21:03:49 |
| 2395 | 2196028832 | maas323 | ip | 7/5/2015 21:03:49 |
| 2396 | 1264675782 | HanoufAlsalhi | ip | 7/5/2015 21:03:49 |
| 2397 | 1256836496 | ramma89 | ip | 7/5/2015 21:03:49 |
| 2398 | 2901992342 | Mohamad8748106 | email | 7/5/2015 21:03:49 |
| 2399 | 2977804148 | amll1436 | email | 7/5/2015 21:03:49 |
| 2400 | 2969625573 | al_soura | ip | 7/5/2015 21:03:49 |
| 2401 | 2711202585 | ttttrrrr23485 | email | 7/5/2015 21:03:49 |
| 2402 | 2242333512 | xcvxc67 | email | 7/5/2015 21:03:49 |
| 2403 | 1449802957 | m7552 | email | 7/5/2015 21:03:49 |
| 2404 | 2509559796 | maribyemen | ip | 7/5/2015 21:03:49 |
| 2405 | 2772591706 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 2406 | 2770587805 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 2407 | 2943141140 | adreec180 | email | 7/5/2015 21:03:49 |
| 2408 | 2240546620 | S__2122 | ip | 7/5/2015 21:03:49 |
| 2409 | 920895698 | meme200f | email | 7/5/2015 21:03:49 |
| 2410 | 2233142745 | FloojH71 | ip | 7/5/2015 21:03:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 2411 | 2742867781 | mO_33_ | email | | 7/5/2015 21:03:49 |
| 2412 | 1610165150 | (Account deleted) | email | | 7/5/2015 21:03:49 |
| 2413 | 2835212292 | Z_3aesh | ip | | 7/5/2015 21:03:49 |
| 2414 | 1000953702 | krkr_1131 | email | | 7/5/2015 21:03:49 |
| 2415 | 981536323 | semolan600* | ip | | 7/5/2015 21:03:49 |
| 2416 | 2880820223 | husam88_as | email | | 7/5/2015 21:03:49 |
| 2417 | 2199961252 | harbitm2010 | email | | 7/5/2015 21:03:49 |
| 2418 | 1506157412 | Ar10_ar10 | ip | | 7/5/2015 21:03:49 |
| 2419 | 2943141140 | adreec180 | ip | | 7/5/2015 21:03:49 |
| 2420 | 2784621840 | 14571Arwaa | email | | 7/5/2015 21:03:49 |
| 2421 | 2316936171 | 2almdamr | ip | | 7/5/2015 21:03:49 |
| 2422 | 2448402607 | do55mm | email | | 7/5/2015 21:03:49 |
| 2423 | 2246596840 | __alshehri__07 | ip | | 7/5/2015 21:03:49 |
| 2424 | 2714430126 | AbuWardaHash | email | | 7/5/2015 21:03:49 |
| 2425 | 2174456975 | nawal12711 | ip | | 7/5/2015 21:03:49 |
| 2426 | 1172514408 | afaqqqll | email | | 7/5/2015 21:03:49 |
| 2427 | 1438232522 | 19hjr20 | email | | 7/5/2015 21:03:49 |
| 2428 | 2784621840 | 14571Arwaa | ip | | 7/5/2015 21:03:49 |
| 2429 | 879167329 | aboyoussaf22 | ip | | 7/5/2015 21:03:49 |
| 2430 | 2278954603 | Aambassador506 | email | | 7/5/2015 21:03:49 |
| 2431 | 1524329502 | Mryash_uae | email | | 7/5/2015 21:03:49 |
| 2432 | 2478873025 | _Abo_maalek | email | | 7/5/2015 21:03:49 |
| 2433 | 1264675782 | HanoufAlsalhi | email | | 7/5/2015 21:03:49 |
| 2434 | 1673242058 | asalove61 | ip | | 7/5/2015 21:03:49 |
| 2435 | 2150079670 | T_A53 | ip | | 7/5/2015 21:03:49 |
| 2436 | 2522220571 | AlSana00 | ip | | 7/5/2015 21:03:49 |
| 2437 | 1438232522 | 19hjr20 | ip | | 7/5/2015 21:03:49 |
| 2438 | 2831456418 | faresbenmousa | email | | 7/5/2015 21:03:49 |
| 2439 | 1662429553 | mnaserh | ip | | 7/5/2015 21:03:49 |
| 2440 | 2880820223 | husam88_as | ip | | 7/5/2015 21:03:49 |
| 2441 | 1211965188 | al_talq | email | | 7/5/2015 21:03:49 |
| 2442 | 1343965525 | msh3al_oudah | email | | 7/5/2015 21:03:49 |
| 2443 | 2996344076 | erteeqa2 | ip | | 7/5/2015 21:03:49 |
| 2444 | 2789486839 | qazwsx_222 | email | | 7/5/2015 21:03:49 |
| 2445 | 1421324280 | m_sharurah4 | email | | 7/5/2015 21:03:49 |
| 2446 | 1610165150 | (Account deleted) | email | | 7/5/2015 21:03:49 |
| 2447 | 858250945 | Munira_muhamm2d* | ip | | 7/5/2015 21:03:49 |
| 2448 | 2792615192 | i3omarov_IT | email | | 7/5/2015 21:03:49 |
| 2449 | 2499547340 | IbnuQahtan | email | | 7/5/2015 21:03:49 |
| 2450 | 1166456348 | (Account deleted) | email | | 7/5/2015 21:03:49 |
| 2451 | 828970867 | dlalalkalill | email | | 7/5/2015 21:03:49 |
| 2452 | 2811346272 | alwd332 | ip | | 7/5/2015 21:03:49 |
| 2453 | 2886930336 | Wat_faa28 | email | | 7/5/2015 21:03:49 |
| 2454 | 2478873025 | _Abo_maalek | ip | | 7/5/2015 21:03:49 |
| 2455 | 2766932910 | MB2T5 | email | | 7/5/2015 21:03:49 |
| 2456 | 2536401984 | (Account deleted) | ip | | 7/5/2015 21:03:49 |
| 2457 | 2765738076 | AhmedE99e66* | email | | 7/5/2015 21:03:49 |
| 2458 | 1694496085 | rtm9019 | ip | | 7/5/2015 21:03:49 |
| 2459 | 2765738076 | AhmedE99e66* | ip | | 7/5/2015 21:03:49 |
| 2460 | 2278954603 | Aambassador506 | ip | | 7/5/2015 21:03:49 |
| 2461 | 2496734760 | 1233mahammad | email | | 7/5/2015 21:03:49 |
| 2462 | 2711202585 | ttttrrrr23485 | ip | | 7/5/2015 21:03:49 |
| 2463 | 1707649334 | hemed2004 | ip | | 7/5/2015 21:03:49 |
| 2464 | 2549744868 | abohorayrh | ip | | 7/5/2015 21:03:49 |
| 2465 | 1013353050 | Abuabdulaz1z | ip | | 7/5/2015 21:03:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004463

TWITTER-004463

Exhibit 352-045

| 2466 | 2509559796 | maribyemen | email | 7/5/2015 21:03:49 |
| 2467 | 2528824740 | dddty233 | email | 7/5/2015 21:03:49 |
| 2468 | 1186710252 | roooh34 | email | 7/5/2015 21:03:49 |
| 2469 | 1506157412 | Ar10_ar10 | email | 7/5/2015 21:03:49 |
| 2470 | 2794045152 | iN__66 | ip | 7/5/2015 21:03:49 |
| 2471 | 964954208 | is__l__15 | email | 7/5/2015 21:03:49 |
| 2472 | 2448402607 | do55mm | ip | 7/5/2015 21:03:49 |
| 2473 | 2930219485 | saddah20841* | ip | 7/5/2015 21:03:49 |
| 2474 | 2513390326 | Abu_Khaledx | email | 7/5/2015 21:03:49 |
| 2475 | 2549744868 | abohorayrh | email | 7/5/2015 21:03:49 |
| 2476 | 981536323 | semolan600* | email | 7/5/2015 21:03:49 |
| 2477 | 1211965188 | al_talq | ip | 7/5/2015 21:03:49 |
| 2478 | 910385312 | TNT4800 | email | 7/5/2015 21:03:49 |
| 2479 | 2991845066 | qqww8670356 | ip | 7/5/2015 21:03:49 |
| 2480 | 1890547993 | saradrna | ip | 7/5/2015 21:03:49 |
| 2481 | 1875949165 | dddx1405 | ip | 7/5/2015 21:03:49 |
| 2482 | 2445600871 | mahmoud310743 | ip | 7/5/2015 21:03:49 |
| 2483 | 2977804148 | amll1436 | ip | 7/5/2015 21:03:49 |
| 2484 | 1090925821 | xfalckon | email | 7/5/2015 21:03:49 |
| 2485 | 2853377346 | alk_200 | ip | 7/5/2015 21:03:49 |
| 2486 | 1031154428 | af9h | email | 7/5/2015 21:03:49 |
| 2487 | 1013353050 | Abuabdulaz1z | email | 7/5/2015 21:03:49 |
| 2488 | 2921644079 | adamm122333 | ip | 7/5/2015 21:03:49 |
| 2489 | 2666632586 | 12345_alamri | ip | 7/5/2015 21:03:49 |
| 2490 | 1166456348 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 2491 | 2242333512 | xcvxc67 | ip | 7/5/2015 21:03:49 |
| 2492 | 1644162332 | ahmd_ev | ip | 7/5/2015 21:03:49 |
| 2493 | 2535121051 | T1Aseer | ip | 7/5/2015 21:03:49 |
| 2494 | 2309880887 | lolo64847813 | ip | 7/5/2015 21:03:49 |
| 2495 | 2513390326 | Abu_Khaledx | ip | 7/5/2015 21:03:49 |
| 2496 | 2930219485 | saddah20841* | email | 7/5/2015 21:03:49 |
| 2497 | 2316936171 | 2almdamr | email | 7/5/2015 21:03:49 |
| 2498 | 1875949165 | dddx1405 | ip | 7/5/2015 21:03:49 |
| 2499 | 2316881224 | Aa11Sa1143 | ip | 7/5/2015 21:03:49 |
| 2500 | 2901992342 | Mohamad8748106 | ip | 7/5/2015 21:03:49 |
| 2501 | 2852361582 | fajer_8 | email | 7/5/2015 21:03:49 |
| 2502 | 2886721617 | alfaqeeh_10 | ip | 7/5/2015 21:03:49 |
| 2503 | 1434689792 | steeeef123456 | ip | 7/5/2015 21:03:49 |
| 2504 | 1343965525 | msh3al_oudah | email | 7/5/2015 21:03:49 |
| 2505 | 1890547993 | saradrna | email | 7/5/2015 21:03:49 |
| 2506 | 2886930336 | Wat_faa28 | ip | 7/5/2015 21:03:49 |
| 2507 | 1090925821 | xfalckon | ip | 7/5/2015 21:03:49 |
| 2508 | 2233142745 | FloojH71 | email | 7/5/2015 21:03:49 |
| 2509 | 2992488810 | S_Almetaq | email | 7/5/2015 21:03:49 |
| 2510 | 1087011110 | salaheddin1969 | ip | 7/5/2015 21:03:49 |
| 2511 | 2444425116 | _____Rr11 | email | 7/5/2015 21:03:49 |
| 2512 | 2499547340 | IbnuQahtan | ip | 7/5/2015 21:03:49 |
| 2513 | 2783357528 | 5sh_ahmad | email | 7/5/2015 21:03:49 |
| 2514 | 2562314840 | Alrushodi | ip | 7/5/2015 21:03:49 |
| 2515 | 2921644079 | adamm122333 | email | 7/5/2015 21:03:49 |
| 2516 | 1589351760 | al7ur_111 | email | 7/5/2015 21:03:49 |
| 2517 | 1662429553 | mnaserh | email | 7/5/2015 21:03:49 |
| 2518 | 1421324280 | m_sharurah4 | ip | 7/5/2015 21:03:49 |
| 2519 | 1644162332 | ahmd_ev | email | 7/5/2015 21:03:49 |
| 2520 | 2853377346 | alk_200 | email | 7/5/2015 21:03:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004464

| 2521 | 2996344076 | erteeqa2 | email | 7/5/2015 21:03:49 |
|------|-----------|----------|-------|-------------------|
| 2522 | 2795812596 | ghreep24 | email | 7/5/2015 21:03:49 |
| 2523 | 2886721617 | alfaqeeh_10 | email | 7/5/2015 21:03:49 |
| 2524 | 2991845066 | qqww8670356 | email | 7/5/2015 21:03:49 |
| 2525 | 2770587805 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 2526 | 1357812722 | saleh_khu | email | 7/5/2015 21:03:49 |
| 2527 | 2316881224 | Aa11Sa1143 | email | 7/5/2015 21:03:49 |
| 2528 | 2852361582 | _fajer_8 | ip | 7/5/2015 21:03:49 |
| 2529 | 2857610004 | jjamal702 | ip | 7/5/2015 21:03:49 |
| 2530 | 910385312 | TNT4800 | ip | 7/5/2015 21:03:49 |
| 2531 | 1694496085 | rtm9019 | email | 7/5/2015 21:03:49 |
| 2532 | 2562314840 | Alrushodi | email | 7/5/2015 21:03:49 |
| 2533 | 2979350038 | aa_sdsds | ip | 7/5/2015 21:03:49 |
| 2534 | 1723649443 | soso55446 | ip | 7/5/2015 21:03:49 |
| 2535 | 1434689792 | steeeef123456 | email | 7/5/2015 21:03:49 |
| 2536 | 2979350038 | aa_sdsds | email | 7/5/2015 21:03:49 |
| 2537 | 2714430126 | AbuWardaHash | ip | 7/5/2015 21:03:49 |
| 2538 | 2240546620 | S__2122 | email | 7/5/2015 21:03:49 |
| 2539 | 2742867781 | mO_33_ | ip | 7/5/2015 21:03:49 |
| 2540 | 1884116934 | Rwan__m | ip | 7/5/2015 21:03:49 |
| 2541 | 2783357528 | 5sh_ahmad | ip | 7/5/2015 21:03:49 |
| 2542 | 1449802957 | m7552 | ip | 7/5/2015 21:03:49 |
| 2543 | 2809360237 | _ana_2015 | email | 7/5/2015 21:03:49 |
| 2544 | 866326891 | almoslimm | email | 7/5/2015 21:03:49 |
| 2545 | 2666632586 | 12345_alamri | email | 7/5/2015 21:03:49 |
| 2546 | 2795128730 | sr5__* | ip | 7/5/2015 21:03:49 |
| 2547 | 1511562787 | H41U7F9 | email | 7/5/2015 21:03:49 |
| 2548 | 1031154428 | af9h | ip | 7/5/2015 21:03:49 |
| 2549 | 1723649443 | soso55446 | email | 7/5/2015 21:03:49 |
| 2550 | 2794045152 | iN__66 | email | 7/5/2015 21:03:49 |
| 2551 | 866326891 | almoslimm | ip | 7/5/2015 21:03:49 |
| 2552 | 2834374552 | eboukebssaksa | email | 7/5/2015 21:03:49 |
| 2553 | 2522220571 | AlSana00 | email | 7/5/2015 21:03:49 |
| 2554 | 2915943728 | Hussain1970Hk | ip | 7/5/2015 21:03:49 |
| 2555 | 3008509171 | almbatglen | ip | 7/5/2015 21:03:49 |
| 2556 | 2444425116 | Rr11 | ip | 7/5/2015 21:03:49 |
| 2557 | 2965964597 | abdolm_aldubaib | ip | 7/5/2015 21:03:49 |
| 2558 | 2164544483 | Beka_10o | ip | 7/5/2015 21:03:49 |
| 2559 | 2766932910 | MB2T5 | ip | 7/5/2015 21:03:49 |
| 2560 | 964954208 | is__l__15 | ip | 7/5/2015 21:03:49 |
| 2561 | 2528824740 | dddty233 | ip | 7/5/2015 21:03:49 |
| 2562 | 1172514408 | afaqqqll | ip | 7/5/2015 21:03:49 |
| 2563 | 2792793006 | obab11 | ip | 7/5/2015 21:03:49 |
| 2564 | 2992488810 | S_Almetaq | ip | 7/5/2015 21:03:49 |
| 2565 | 1673242058 | asalove61 | email | 7/5/2015 21:03:49 |
| 2566 | 2857610004 | jjamal702 | email | 7/5/2015 21:03:49 |
| 2567 | 1009953702 | krkf_1131 | ip | 7/5/2015 21:03:49 |
| 2568 | 1589351760 | al7ur_111 | ip | 7/5/2015 21:03:49 |
| 2569 | 376698027 | heeleelank132 | ip | 7/5/2015 21:03:48 |
| 2570 | 780077648 | aa1i2g3 | ip | 7/5/2015 21:03:48 |
| 2571 | 769582783 | chefana_deol | ip | 7/5/2015 21:03:48 |
| 2572 | 625878650 | i_saleh994 | ip | 7/5/2015 21:03:48 |
| 2573 | 117703338 | VICHILL | ip | 7/5/2015 21:03:48 |
| 2574 | 217235985 | Abu__Samr* | ip | 7/5/2015 21:03:48 |
| 2575 | 573501774 | saas1f | ip | 7/5/2015 21:03:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004465

| 2576 | 625878650 | i_saleh994 | email | 7/5/2015 21:03:48 |
| 2577 | 713243438 | 5aled_n11 | ip | 7/5/2015 21:03:48 |
| 2578 | 613810156 | nbbf8668 | email | 7/5/2015 21:03:48 |
| 2579 | 762805128 | gaber7752 | email | 7/5/2015 21:03:48 |
| 2580 | 320542938 | TariqAnaaou | email | 7/5/2015 21:03:48 |
| 2581 | 175186267 | lionfree11 | ip | 7/5/2015 21:03:48 |
| 2582 | 485860097 | amly_0 | ip | 7/5/2015 21:03:48 |
| 2583 | 576708184 | osama_elahmad | ip | 7/5/2015 21:03:48 |
| 2584 | 803253277 | watenk_z | email | 7/5/2015 21:03:48 |
| 2585 | 762805128 | gaber7752 | ip | 7/5/2015 21:03:48 |
| 2586 | 137010669 | deermaskh | ip | 7/5/2015 21:03:48 |
| 2587 | 180685417 | ZAR8AWII | ip | 7/5/2015 21:03:48 |
| 2588 | 510569315 | manso0or999 | ip | 7/5/2015 21:03:48 |
| 2589 | 713243438 | 5aled_n11 | email | 7/5/2015 21:03:48 |
| 2590 | 373494921 | om_hazm15 | ip | 7/5/2015 21:03:48 |
| 2591 | 532603130 | 511lylaf | email | 7/5/2015 21:03:48 |
| 2592 | 327487672 | mujeebtea | email | 7/5/2015 21:03:48 |
| 2593 | 185398425 | noora_is_ | email | 7/5/2015 21:03:48 |
| 2594 | 306991332 | Mojahd63156 | ip | 7/5/2015 21:03:48 |
| 2595 | 762917449 | kyanontha1 | email | 7/5/2015 21:03:48 |
| 2596 | 769582783 | chetana_deol | email | 7/5/2015 21:03:48 |
| 2597 | 784740530 | claroolho | ip | 7/5/2015 21:03:48 |
| 2598 | 803253277 | watenk_z | ip | 7/5/2015 21:03:48 |
| 2599 | 631958203 | sag120110 | email | 7/5/2015 21:03:48 |
| 2600 | 306991332 | Mojahd63156 | email | 7/5/2015 21:03:48 |
| 2601 | 518026521 | Aljanah_o | ip | 7/5/2015 21:03:48 |
| 2602 | 532603130 | 511lylaf | ip | 7/5/2015 21:03:48 |
| 2603 | 781339740 | saad_kh1993 | ip | 7/5/2015 21:03:48 |
| 2604 | 634712721 | mslm2isis | ip | 7/5/2015 21:03:48 |
| 2605 | 471216735 | la6eefa234 | email | 7/5/2015 21:03:48 |
| 2606 | 327487672 | mujeebtea | ip | 7/5/2015 21:03:48 |
| 2607 | 252664420 | (Account deleted) | email | 7/5/2015 21:03:48 |
| 2608 | 320542938 | TariqAnaaou | ip | 7/5/2015 21:03:48 |
| 2609 | 137010669 | deermaskh | email | 7/5/2015 21:03:48 |
| 2610 | 712733722 | abrahem20145361 | ip | 7/5/2015 21:03:48 |
| 2611 | 516932822 | mo7edh499 | ip | 7/5/2015 21:03:48 |
| 2612 | 559055340 | (Account deleted) | email | 7/5/2015 21:03:48 |
| 2613 | 592155405 | 3ahd__658 | email | 7/5/2015 21:03:48 |
| 2614 | 767313572 | ajb2vvfsfh | email | 7/5/2015 21:03:48 |
| 2615 | 712733722 | abrahem20145361 | email | 7/5/2015 21:03:48 |
| 2616 | 180685417 | ZAR8AWII | email | 7/5/2015 21:03:48 |
| 2617 | 452825421 | aa11thaker | ip | 7/5/2015 21:03:48 |
| 2618 | 346397215 | Sama7ti | email | 7/5/2015 21:03:48 |
| 2619 | 631958203 | sag120110 | ip | 7/5/2015 21:03:48 |
| 2620 | 117703338 | VIOHILL | email | 7/5/2015 21:03:48 |
| 2621 | 252664420 | (Account deleted) | ip | 7/5/2015 21:03:48 |
| 2622 | 564546200 | hnhn323 | ip | 7/5/2015 21:03:48 |
| 2623 | 516932822 | mo7edh499 | email | 7/5/2015 21:03:48 |
| 2624 | 573501774 | saas1f | email | 7/5/2015 21:03:48 |
| 2625 | 510569315 | manso0or999 | email | 7/5/2015 21:03:48 |
| 2626 | 592155405 | 3ahd__658 | ip | 7/5/2015 21:03:48 |
| 2627 | 520667979 | h_1_2_3_4 | email | 7/5/2015 21:03:48 |
| 2628 | 800891220 | nsrin21 | email | 7/5/2015 21:03:48 |
| 2629 | 195942769 | A_d_58 | email | 7/5/2015 21:03:48 |
| 2630 | 820186447 | ah_kh1 | email | 7/5/2015 21:03:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 2631 | 634712721 | mslm2isis | email | 7/5/2015 21:03:48 |
| 2632 | 195942769 | A_d_58 | ip | 7/5/2015 21:03:48 |
| 2633 | 559055340 | (Account deleted) | ip | 7/5/2015 21:03:48 |
| 2634 | 271250172 | md0cloud | ip | 7/5/2015 21:03:48 |
| 2635 | 171848614 | alhezbr_47 | ip | 7/5/2015 21:03:48 |
| 2636 | 564546200 | hnhn323 | email | 7/5/2015 21:03:48 |
| 2637 | 346397215 | Sama7ti | ip | 7/5/2015 21:03:48 |
| 2638 | 571956744 | alkhadery19 | ip | 7/5/2015 21:03:48 |
| 2639 | 485860097 | amly_0 | email | 7/5/2015 21:03:48 |
| 2640 | 571956744 | alkhadery19 | email | 7/5/2015 21:03:48 |
| 2641 | 743324790 | jojo_2882 | ip | 7/5/2015 21:03:48 |
| 2642 | 518026521 | Aljanah_o | email | 7/5/2015 21:03:48 |
| 2643 | 576708184 | osama_elahmad | email | 7/5/2015 21:03:48 |
| 2644 | 780077648 | aa1i2g3 | email | 7/5/2015 21:03:48 |
| 2645 | 175186267 | lionfree11 | email | 7/5/2015 21:03:48 |
| 2646 | 527516803 | Z842 | email | 7/5/2015 21:03:48 |
| 2647 | 767313572 | ajb2vvfsfh | ip | 7/5/2015 21:03:48 |
| 2648 | 417986756 | ac2dcv | ip | 7/5/2015 21:03:48 |
| 2649 | 373494921 | om_hazm15 | email | 7/5/2015 21:03:48 |
| 2650 | 171848614 | alhezbr_47 | email | 7/5/2015 21:03:48 |
| 2651 | 784740530 | claroolho | email | 7/5/2015 21:03:48 |
| 2652 | 520667979 | h_1_2_3_4 | ip | 7/5/2015 21:03:48 |
| 2653 | 743324790 | jojo_2882 | email | 7/5/2015 21:03:48 |
| 2654 | 217235985 | Abu__Samr* | email | 7/5/2015 21:03:48 |
| 2655 | 471216735 | la6eefa234 | ip | 7/5/2015 21:03:48 |
| 2656 | 376698027 | heeleelank132 | email | 7/5/2015 21:03:48 |
| 2657 | 185398425 | noora_is_ | ip | 7/5/2015 21:03:48 |
| 2658 | 820186447 | ah_kh1 | ip | 7/5/2015 21:03:48 |
| 2659 | 527516803 | Z842 | ip | 7/5/2015 21:03:48 |
| 2660 | 800891220 | nsrin21 | ip | 7/5/2015 21:03:48 |
| 2661 | 828970867 | dlalalkalill | ip | 7/5/2015 21:03:48 |
| 2662 | 781339740 | saad_kh1993 | email | 7/5/2015 21:03:48 |
| 2663 | 417986756 | ac2dcv | email | 7/5/2015 21:03:48 |
| 2664 | 271250172 | md0cloud | email | 7/5/2015 21:03:48 |
| 2665 | 452825421 | aa11thaker | email | 7/5/2015 21:03:48 |
| 2666 | 762917449 | kyanontha1 | ip | 7/5/2015 21:03:48 |
| 2667 | 613810156 | nbbf8668 | ip | 7/5/2015 21:03:48 |
| 2668 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:49 |
| 2669 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:49 |
| 2670 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:39 |
| 2671 | 3177995284 | Al_hramin | ip | 7/5/2015 21:02:38 |
| 2672 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:38 |
| 2673 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:37 |
| 2674 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:14 |
| 2675 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:13 |
| 2676 | 3327931311 | Lion7xo | ip | 7/5/2015 21:02:13 |
| 2677 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:00 |
| 2678 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:43 |
| 2679 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:42 |
| 2680 | 3327931311 | Lion7xo | ip | 7/5/2015 21:01:42 |
| 2681 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:41 |
| 2682 | 538285556 | abdelbariatwan | email | 7/5/2015 21:01:00 |
| 2683 | 1968008558 | seena_alezz | email | 7/5/2015 21:01:00 |
| 2684 | 3177995284 | Al_hramin | ip | 7/5/2015 21:01:00 |
| 2685 | 353566394 | btalah | ip | 7/5/2015 21:01:00 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004467

TWITTER-004467

Exhibit 352-049

| 2686 | 1972216999 | DrAlnefisi | ip | 7/5/2015 21:01:00 |
|------|-----------|------------|-----|-------------------|
| 2687 | 1312393346 | abajuhish990 | ip | 7/5/2015 21:01:00 |
| 2688 | 3161546317 | Al_kareeb11 | email | 7/5/2015 21:01:00 |
| 2689 | 2855298930 | ewdifh | email | 7/5/2015 21:01:00 |
| 2690 | 1312393346 | abajuhish990 | email | 7/5/2015 21:01:00 |
| 2691 | 432162538 | NMN1975NMN | email | 7/5/2015 21:01:00 |
| 2692 | 356841731 | SHAHED_SUNY | ip | 7/5/2015 21:01:00 |
| 2693 | 3161546317 | Al_kareeb11 | ip | 7/5/2015 21:01:00 |
| 2694 | 2937673176 | abu_koko2 | email | 7/5/2015 21:01:00 |
| 2695 | 702815194 | faisall_202 | email | 7/5/2015 21:01:00 |
| 2696 | 3256072244 | fadaaam_1 | ip | 7/5/2015 21:01:00 |
| 2697 | 3256072244 | fadaaam_1 | email | 7/5/2015 21:01:00 |
| 2698 | 384120146 | oamaz7 | email | 7/5/2015 21:01:00 |
| 2699 | 632881941 | ahmad_alaseer | email | 7/5/2015 21:01:00 |
| 2700 | 3245571035 | almostklb1 | ip | 7/5/2015 21:01:00 |
| 2701 | 1013943368 | JAIArb | ip | 7/5/2015 21:01:00 |
| 2702 | 2937673176 | abu_koko2 | ip | 7/5/2015 21:01:00 |
| 2703 | 96083073 | kasimf | email | 7/5/2015 21:01:00 |
| 2704 | 376805797 | MousaAlomar | email | 7/5/2015 21:01:00 |
| 2705 | 3177995284 | Al_hramin | email | 7/5/2015 21:01:00 |
| 2706 | 1868093660 | A7TAGK_92 | ip | 7/5/2015 21:01:00 |
| 2707 | 3347271670 | tuta_951 | email | 7/5/2015 21:01:00 |
| 2708 | 96083073 | kasimf | ip | 7/5/2015 21:01:00 |
| 2709 | 3259175875 | Gazzar_43_ | email | 7/5/2015 21:01:00 |
| 2710 | 3267445028 | fadeel55284572 | ip | 7/5/2015 21:01:00 |
| 2711 | 1332509258 | mnxxxmn1 | email | 7/5/2015 21:01:00 |
| 2712 | 2594396728 | BassamJaara | ip | 7/5/2015 21:01:00 |
| 2713 | 632881941 | ahmad_alaseer | ip | 7/5/2015 21:01:00 |
| 2714 | 579308948 | (Account deleted) | ip | 7/5/2015 21:01:00 |
| 2715 | 1644162332 | ahmd_ev | email | 7/5/2015 21:01:00 |
| 2716 | 3254007572 | Addyaiya100 | ip | 7/5/2015 21:01:00 |
| 2717 | 3258398628 | da_alislam | ip | 7/5/2015 21:01:00 |
| 2718 | 2855298930 | ewdifh | ip | 7/5/2015 21:01:00 |
| 2719 | 339770545 | mujtahidd | ip | 7/5/2015 21:01:00 |
| 2720 | 1968008558 | seena_alezz | ip | 7/5/2015 21:01:00 |
| 2721 | 3347271670 | tuta_951 | ip | 7/5/2015 21:01:00 |
| 2722 | 2436940769 | SAUD_SAIFALNASR | email | 7/5/2015 21:01:00 |
| 2723 | 3245571035 | almostklb1 | ip | 7/5/2015 21:01:00 |
| 2724 | 3259175875 | Gazzar_43_ | ip | 7/5/2015 21:01:00 |
| 2725 | 1644162332 | ahmd_ev | ip | 7/5/2015 21:01:00 |
| 2726 | 432162538 | NMN1975NMN | ip | 7/5/2015 21:01:00 |
| 2727 | 3248965351 | men_sanah | ip | 7/5/2015 21:01:00 |
| 2728 | 3248965351 | men_sanah | email | 7/5/2015 21:01:00 |
| 2729 | 3267445028 | fadeel55284572 | email | 7/5/2015 21:01:00 |
| 2730 | 353566394 | btalah | email | 7/5/2015 21:01:00 |
| 2731 | 702815194 | faisall_202 | ip | 7/5/2015 21:01:00 |
| 2732 | 435126988 | ibrahim_alfares | ip | 7/5/2015 21:01:00 |
| 2733 | 2594396728 | BassamJaara | email | 7/5/2015 21:01:00 |
| 2734 | 1013943368 | JAIArb | email | 7/5/2015 21:01:00 |
| 2735 | 1332509258 | mnxxxmn1 | ip | 7/5/2015 21:01:00 |
| 2736 | 384120146 | oamaz7 | ip | 7/5/2015 21:01:00 |
| 2737 | 756234206 | bauodtamimi33 | email | 7/5/2015 21:01:00 |
| 2738 | 1972216999 | DrAlnefisi | email | 7/5/2015 21:01:00 |
| 2739 | 376805797 | MousaAlomar | ip | 7/5/2015 21:01:00 |
| 2740 | 2436940769 | SAUD_SAIFALNASR | ip | 7/5/2015 21:01:00 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004468**

TWITTER-004468

Exhibit 352-050

| 2741 | 756234206 | bauodtamimi33 | ip | 7/5/2015 21:01:00 |
| 2742 | 339770545 | mujtahidd | email | 7/5/2015 21:01:00 |
| 2743 | 579308948 | (Account deleted) | email | 7/5/2015 21:01:00 |
| 2744 | 356841731 | SHAHED_SUNY | email | 7/5/2015 21:01:00 |
| 2745 | 538285556 | abdelbariatwan | ip | 7/5/2015 21:01:00 |
| 2746 | 3258398628 | da_alislam | email | 7/5/2015 21:01:00 |
| 2747 | 1868093660 | A7TAGK_92 | email | 7/5/2015 21:01:00 |
| 2748 | 3254007572 | Addyaiya100 | email | 7/5/2015 21:01:00 |
| 2749 | 435126988 | ibrahim_alfares | email | 7/5/2015 21:01:00 |
| 2750 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:25 |
| 2751 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:24 |
| 2752 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:11 |
| 2753 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:19 |
| 2754 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:18 |
| 2755 | 3177995284 | Al_hramin | ip | 7/5/2015 20:59:18 |
| 2756 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:17 |
| 2757 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:16 |
| 2758 | 3179939951 | AiashGamal | phone | 7/5/2015 18:42:09 |
| 2759 | 3179939951 | AiashGamal | ip | 7/5/2015 18:42:09 |
| 2760 | 3179939951 | AiashGamal | email | 7/5/2015 18:42:09 |
| 2761 | 3179939951 | AiashGamal | email | 7/5/2015 18:42:08 |
| 2762 | 3018679687 | abnalyemen224 | ip | 7/5/2015 18:40:21 |
| 2763 | 3018679687 | abnalyemen224 | phone | 7/5/2015 18:40:21 |
| 2764 | 3018679687 | abnalyemen224 | email | 7/5/2015 18:40:21 |
| 2765 | 3018679687 | abnalyemen224 | email | 7/5/2015 18:40:20 |
| 2766 | 2220048696 | hfeedibnalwleed | ip | 7/5/2015 18:38:22 |
| 2767 | 2220048696 | hfeedibnalwleed | email | 7/5/2015 18:38:22 |
| 2768 | 2220048696 | hfeedibnalwleed | email | 7/5/2015 18:38:20 |
| 2769 | 408575685 | vrilous | ip | 7/5/2015 18:36:10 |
| 2770 | 3356346875 | kjmagofficial | email | 7/5/2015 18:36:10 |
| 2771 | 2489093450 | annacy94 | email | 7/5/2015 18:36:10 |
| 2772 | 335797898 | essaiavoir | email | 7/5/2015 18:36:10 |
| 2773 | 2589356106 | TodaySep23rd | email | 7/5/2015 18:36:10 |
| 2774 | 334816948 | enzo_fran_izm | email | 7/5/2015 18:36:10 |
| 2775 | 23783243 | Nik0Lov | email | 7/5/2015 18:36:10 |
| 2776 | 62836827 | danthomas4 | email | 7/5/2015 18:36:10 |
| 2777 | 2428321664 | bubee188 | email | 7/5/2015 18:36:10 |
| 2778 | 334816948 | enzo_fran_izm | ip | 7/5/2015 18:36:10 |
| 2779 | 220968338 | UTKU_C | email | 7/5/2015 18:36:10 |
| 2780 | 408575685 | vrilous | email | 7/5/2015 18:36:10 |
| 2781 | 2464197623 | rutlu82 | email | 7/5/2015 18:36:10 |
| 2782 | 62836827 | danthomas4 | ip | 7/5/2015 18:36:10 |
| 2783 | 220968338 | UTKU_C | ip | 7/5/2015 18:36:10 |
| 2784 | 1037500074 | secret_manX | email | 7/5/2015 18:36:10 |
| 2785 | 433568606 | MelahatZelik | ip | 7/5/2015 18:36:10 |
| 2786 | 2464197623 | rutlu82 | ip | 7/5/2015 18:36:10 |
| 2787 | 2428321664 | bubee188 | ip | 7/5/2015 18:36:10 |
| 2788 | 2891128449 | 57_sensoy | ip | 7/5/2015 18:36:10 |
| 2789 | 389692226 | yiannisgkoufas | ip | 7/5/2015 18:36:10 |
| 2790 | 3353983510 | wesqeveceq | ip | 7/5/2015 18:36:10 |
| 2791 | 3353983510 | wesqeveceq | email | 7/5/2015 18:36:10 |
| 2792 | 2589356106 | TodaySep23rd | ip | 7/5/2015 18:36:10 |
| 2793 | 30821806 | un4mena | ip | 7/5/2015 18:36:10 |
| 2794 | 2726816310 | 420HolyWeed | email | 7/5/2015 18:36:10 |
| 2795 | 23783243 | Nik0Lov | ip | 7/5/2015 18:36:10 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004469

TWITTER-004469

Exhibit 352-051

| 2796 | 2335428054 | slfbsl | email | 7/5/2015 18:36:10 |
| 2797 | 335797898 | essaiavoir | ip | 7/5/2015 18:36:10 |
| 2798 | 2726816310 | 420HolyWeed | ip | 7/5/2015 18:36:10 |
| 2799 | 30821806 | un4mena | email | 7/5/2015 18:36:10 |
| 2800 | 406338658 | menino900 | ip | 7/5/2015 18:36:10 |
| 2801 | 2891128449 | 57_sensoy | email | 7/5/2015 18:36:10 |
| 2802 | 1037500074 | secret_manX | ip | 7/5/2015 18:36:10 |
| 2803 | 3356346875 | kjmagofficial | ip | 7/5/2015 18:36:10 |
| 2804 | 2335428054 | slfbsl | ip | 7/5/2015 18:36:10 |
| 2805 | 2489093450 | annacy94 | ip | 7/5/2015 18:36:10 |
| 2806 | 433568606 | MelahatZelik | email | 7/5/2015 18:36:10 |
| 2807 | 406338658 | menino900 | email | 7/5/2015 18:36:10 |
| 2808 | 389692226 | yiannisgkoufas | email | 7/5/2015 18:36:10 |
| 2809 | 3177995284 | Al_hramin | ip | 7/5/2015 18:35:11 |
| 2810 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:11 |
| 2811 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:10 |
| 2812 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:09 |
| 2813 | 3177995284 | Al_hramin | ip | 7/5/2015 18:29:16 |
| 2814 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:16 |
| 2815 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:15 |
| 2816 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:14 |
| 2817 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:10 |
| 2818 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:09 |
| 2819 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:07 |
| 2820 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:06 |
| 2821 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:00 |
| 2822 | 3177995284 | Al_hramin | email | 7/5/2015 18:28:46 |
| 2823 | 3177995284 | Al_hramin | email | 7/5/2015 18:24:41 |
| 2824 | 3177995284 | Al_hramin | email | 7/5/2015 18:24:39 |
| 2825 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:10 |
| 2826 | 3177995284 | Al_hramin | ip | 7/5/2015 18:23:09 |
| 2827 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:09 |
| 2828 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:05 |
| 2829 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:04 |
| 2830 | 3352602136 | Al_na9ir_10 | ip | 7/3/2015 21:48:44 |
| 2831 | 3352602136 | Al_na9ir_10 | email | 7/3/2015 21:48:44 |
| 2832 | 3352602136 | Al_na9ir_10 | email | 7/3/2015 21:48:43 |
| 2833 | 3156013945 | mktba03 | ip | 7/3/2015 21:46:23 |
| 2834 | 3156013945 | mktba03 | email | 7/3/2015 21:46:23 |
| 2835 | 3062910417 | bentaleb_n | email | 7/3/2015 21:44:58 |
| 2836 | 3062910417 | bentaleb_n | email | 7/3/2015 21:44:57 |
| 2837 | 3062910417 | bentaleb_n | ip | 7/3/2015 21:44:57 |
| 2838 | 3062910417 | bentaleb_n | phone | 7/3/2015 21:44:57 |
| 2839 | 3156013945 | mktba03 | email | 7/3/2015 21:44:38 |
| 2840 | 3156013945 | mktba03 | ip | 7/3/2015 21:44:38 |
| 2841 | 3156013945 | mktba03 | email | 7/3/2015 21:44:27 |
| 2842 | 3156013945 | mktba03 | email | 7/3/2015 21:44:26 |
| 2843 | 3156013945 | mktba03 | email | 7/3/2015 21:43:37 |
| 2844 | 3156013945 | mktba03 | email | 7/3/2015 21:43:36 |
| 2845 | 3156013945 | mktba03 | ip | 7/3/2015 21:43:36 |
| 2846 | 3156013945 | mktba03 | email | 7/3/2015 21:42:11 |
| 2847 | 3156013945 | mktba03 | email | 7/3/2015 21:42:10 |
| 2848 | 3156013945 | mktba03 | email | 7/3/2015 21:42:09 |
| 2849 | 3156013945 | mktba03 | email | 7/3/2015 21:40:41 |
| 2850 | 3156013945 | mktba03 | ip | 7/3/2015 21:40:41 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 2851 | 3156013945 | mktba03 | email | 7/3/2015 21:40:40 |
| 2852 | 130671727 | alialzabarah | email | 7/3/2015 21:40:22 |
| 2853 | 130671727 | alialzabarah | ip | 7/3/2015 21:40:21 |
| 2854 | 130671727 | alialzabarah | email | 7/3/2015 21:40:21 |
| 2855 | 130671727 | alialzabarah | phone | 7/3/2015 21:40:21 |
| 2856 | 130671727 | alialzabarah | email | 7/3/2015 21:40:17 |
| 2857 | 3154388967 | angryy_m | phone | 7/1/2015 1:53:17 |
| 2858 | 3154388967 | angryy_m | email | 7/1/2015 1:53:17 |
| 2859 | 3154388967 | angryy_m | ip | 7/1/2015 1:53:17 |
| 2860 | 3154388967 | angryy_m | email | 7/1/2015 1:53:16 |
| 2861 | 3223885902 | hellmi2222 | email | 7/1/2015 1:50:13 |
| 2862 | 3223885902 | hellmi2222 | ip | 7/1/2015 1:50:13 |
| 2863 | 3223885902 | hellmi2222 | phone | 7/1/2015 1:50:13 |
| 2864 | 3223885902 | hellmi2222 | email | 7/1/2015 1:50:11 |
| 2865 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:55 |
| 2866 | 3056299675 | Moproblems50 | ip | 6/30/2015 11:52:55 |
| 2867 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:54 |
| 2868 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:53 |
| 2869 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:51:18 |
| 2870 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:51:18 |
| 2871 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:51:16 |
| 2872 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:50:50 |
| 2873 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:45:03 |
| 2874 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:41:10 |
| 2875 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:41:10 |
| 2876 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:41:09 |
| 2877 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:24 |
| 2878 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:17 |
| 2879 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:16 |
| 2880 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:55 |
| 2881 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:39:55 |
| 2882 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:54 |
| 2883 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:53 |
| 2884 | 585052868 | 2rki_h | ip | 6/29/2015 13:40:24 |
| 2885 | 585052868 | 2rki_h | email | 6/29/2015 13:40:24 |
| 2886 | 585052868 | 2rki_h | email | 6/29/2015 13:40:22 |
| 2887 | 585052868 | 2rki_h | email | 6/29/2015 13:40:18 |
| 2888 | 585052868 | 2rki_h | email | 6/29/2015 13:40:11 |
| 2889 | 585052868 | 2rki_h | email | 6/29/2015 13:39:33 |
| 2890 | 585052868 | 2rki_h | ip | 6/29/2015 13:39:31 |
| 2891 | 585052868 | 2rki_h | email | 6/29/2015 13:39:31 |
| 2892 | 585052868 | 2rki_h | email | 6/29/2015 13:38:59 |
| 2893 | 585052868 | 2rki_h | email | 6/29/2015 13:32:09 |
| 2894 | 585052868 | 2rki_h | ip | 6/29/2015 13:32:09 |
| 2895 | 585052868 | 2rki_h | email | 6/29/2015 13:30:31 |
| 2896 | 585052868 | 2rki_h | email | 6/29/2015 13:30:29 |
| 2897 | 585052868 | 2rki_h | email | 6/29/2015 13:30:04 |
| 2898 | 585052868 | 2rki_h | ip | 6/29/2015 13:30:04 |
| 2899 | 585052868 | 2rki_h | email | 6/29/2015 13:30:02 |
| 2900 | 585052868 | 2rki_h | email | 6/29/2015 13:30:01 |
| 2901 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:12 |
| 2902 | 3220605355 | saloli1001 | ip | 6/28/2015 22:06:12 |
| 2903 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:10 |
| 2904 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:07 |
| 2905 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:51 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 2906 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:19 |
|------|------------|------------|-------|--------------------|
| 2907 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:18 |
| 2908 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:17 |
| 2909 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:40 |
| 2910 | 3220605355 | saloli1001 | ip | 6/28/2015 22:04:39 |
| 2911 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:39 |
| 2912 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:37 |
| 2913 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:41:12 |
| 2914 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:41:11 |
| 2915 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:39:49 |
| 2916 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:39:46 |
| 2917 | 907343282 | Daas_AlSaud | ip | 6/28/2015 20:37:27 |
| 2918 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:37:27 |
| 2919 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:37:26 |
| 2920 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:37:18 |
| 2921 | 2260430331 | qqee000 | email | 6/28/2015 20:37:17 |
| 2922 | 2260430331 | qqee000 | email | 6/28/2015 20:37:16 |
| 2923 | 2260430331 | qqee000 | email | 6/28/2015 20:37:15 |
| 2924 | 2260430331 | qqee000 | ip | 6/28/2015 20:37:15 |
| 2925 | 2260430331 | qqee000 | email | 6/28/2015 20:37:10 |
| 2926 | 2260430331 | qqee000 | email | 6/28/2015 20:37:09 |
| 2927 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:37:08 |
| 2928 | 2260430331 | qqee000 | email | 6/28/2015 20:01:44 |
| 2929 | 2260430331 | qqee000 | email | 6/28/2015 20:01:43 |
| 2930 | 2260430331 | qqee000 | email | 6/28/2015 19:54:34 |
| 2931 | 2260430331 | qqee000 | email | 6/28/2015 19:54:01 |
| 2932 | 2260430331 | qqee000 | email | 6/28/2015 19:50:56 |
| 2933 | 2260430331 | qqee000 | ip | 6/28/2015 19:50:55 |
| 2934 | 2260430331 | qqee000 | email | 6/28/2015 19:50:55 |
| 2935 | 2260430331 | qqee000 | email | 6/28/2015 19:50:54 |
| 2936 | 3155725419 | heeleel171 | email | 6/26/2015 15:24:32 |
| 2937 | 3155725419 | heeleel171 | ip | 6/26/2015 15:24:31 |
| 2938 | 3155725419 | heeleel171 | email | 6/26/2015 15:24:31 |
| 2939 | 3155725419 | heeleel171 | email | 6/26/2015 15:24:30 |
| 2940 | 3068647420 | f_mo8md9516 | email | 6/26/2015 15:13:49 |
| 2941 | 3068647420 | f_mo8md9516 | ip | 6/26/2015 15:13:49 |
| 2942 | 3068647420 | f_mo8md9516 | email | 6/26/2015 15:13:41 |
| 2943 | 3305421448 | aba_hafs_shame6 | email | 6/26/2015 15:13:34 |
| 2944 | 3305421448 | aba_hafs_shame6 | ip | 6/26/2015 15:13:34 |
| 2945 | 3305421448 | aba_hafs_shame6 | email | 6/26/2015 15:13:26 |
| 2946 | 3311202305 | troudrou1 | email | 6/26/2015 15:13:25 |
| 2947 | 3311202305 | troudrou1 | ip | 6/26/2015 15:13:25 |
| 2948 | 3311202305 | troudrou1 | email | 6/26/2015 15:13:18 |
| 2949 | 2466036541 | peaceloveren | email | 6/26/2015 15:12:48 |
| 2950 | 2910334033 | 4Basam2 | ip | 6/26/2015 15:12:48 |
| 2951 | 305782088 | mohammed_saied8 | email | 6/26/2015 15:12:48 |
| 2952 | 59383604 | GurmeshH | email | 6/26/2015 15:12:48 |
| 2953 | 305782088 | mohammed_saied8 | ip | 6/26/2015 15:12:48 |
| 2954 | 2910334033 | 4Basam2 | email | 6/26/2015 15:12:48 |
| 2955 | 2580492013 | abomansoor13 | email | 6/26/2015 15:12:48 |
| 2956 | 237302238 | MoonKnight19 | email | 6/26/2015 15:12:48 |
| 2957 | 3311202305 | troudrou1 | ip | 6/26/2015 15:12:48 |
| 2958 | 2580492013 | abomansoor13 | ip | 6/26/2015 15:12:48 |
| 2959 | 237302238 | MoonKnight19 | ip | 6/26/2015 15:12:48 |
| 2960 | 3311202305 | troudrou1 | email | 6/26/2015 15:12:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004472**

TWITTER-004472

Exhibit 352-054

| 2961 | 2440762156 | ad64ed2f93fc4d2 | email | 6/26/2015 15:12:48 |
|------|------------|-----------------|-------|--------------------|
| 2962 | 2466036541 | peaceloveren | ip | 6/26/2015 15:12:48 |
| 2963 | 3325509107 | haecraec | ip | 6/26/2015 15:12:48 |
| 2964 | 3325509107 | haecraec | email | 6/26/2015 15:12:48 |
| 2965 | 59383604 | GurmeshH | ip | 6/26/2015 15:12:48 |
| 2966 | 2440762156 | ad64ed2f93fc4d2 | ip | 6/26/2015 15:12:48 |
| 2967 | 2467357980 | alsalamhos | email | 6/26/2015 15:12:47 |
| 2968 | 3345738783 | Amuslim9 | ip | 6/26/2015 15:12:47 |
| 2969 | 2766134728 | zaid_alshami23 | ip | 6/26/2015 15:12:47 |
| 2970 | 2561700413 | love666321 | ip | 6/26/2015 15:12:47 |
| 2971 | 3311202305 | troudrou1 | email | 6/26/2015 15:12:47 |
| 2972 | 2977328709 | 333f551f607949e | email | 6/26/2015 15:12:47 |
| 2973 | 3238904043 | datoucli | ip | 6/26/2015 15:12:47 |
| 2974 | 2426324848 | AmmarKsar | ip | 6/26/2015 15:12:47 |
| 2975 | 850273357 | barq2525 | email | 6/26/2015 15:12:47 |
| 2976 | 3186076968 | AoadJasem | ip | 6/26/2015 15:12:47 |
| 2977 | 3160738409 | labiblabib55 | ip | 6/26/2015 15:12:47 |
| 2978 | 3313791183 | 232olaed232 | email | 6/26/2015 15:12:47 |
| 2979 | 3041477522 | muslemmo7ed001 | ip | 6/26/2015 15:12:47 |
| 2980 | 342080636 | alshamiri020 | email | 6/26/2015 15:12:47 |
| 2981 | 3345552975 | D3pp6gmambPTALH | email | 6/26/2015 15:12:47 |
| 2982 | 3345552975 | D3pp6gmambPTALH | ip | 6/26/2015 15:12:47 |
| 2983 | 3097334554 | kkllmm992919 | email | 6/26/2015 15:12:47 |
| 2984 | 3075317691 | 5cf5947aa5f744d | ip | 6/26/2015 15:12:47 |
| 2985 | 2977328709 | 333f551f607949e | ip | 6/26/2015 15:12:47 |
| 2986 | 1165748922 | tarekr34 | email | 6/26/2015 15:12:47 |
| 2987 | 2936821101 | dmshke_80 | ip | 6/26/2015 15:12:47 |
| 2988 | 3186076968 | AoadJasem | email | 6/26/2015 15:12:47 |
| 2989 | 3334159331 | itihaadassocia1 | ip | 6/26/2015 15:12:47 |
| 2990 | 1535494536 | alfarog57 | ip | 6/26/2015 15:12:47 |
| 2991 | 3311202305 | troudrou1 | ip | 6/26/2015 15:12:47 |
| 2992 | 3031214613 | ZiadMshwat | email | 6/26/2015 15:12:47 |
| 2993 | 3181075711 | kholanshsh | email | 6/26/2015 15:12:47 |
| 2994 | 2743532080 | abotarek078 | ip | 6/26/2015 15:12:47 |
| 2995 | 3187684316 | J4UcUEmEDXwQkzg | email | 6/26/2015 15:12:47 |
| 2996 | 2426324848 | AmmarKsar | email | 6/26/2015 15:12:47 |
| 2997 | 3128374679 | mounirs90 | email | 6/26/2015 15:12:47 |
| 2998 | 141438413 | iphoneclient | email | 6/26/2015 15:12:47 |
| 2999 | 2508118356 | obydaalderee | ip | 6/26/2015 15:12:47 |
| 3000 | 382703659 | sharkz622 | ip | 6/26/2015 15:12:47 |
| 3001 | 2987732139 | isaac_alshami | email | 6/26/2015 15:12:47 |
| 3002 | 408069881 | AHMEDNJD | email | 6/26/2015 15:12:47 |
| 3003 | 97199538 | saleh1834 | email | 6/26/2015 15:12:47 |
| 3004 | 2467357980 | alsalamhos | ip | 6/26/2015 15:12:47 |
| 3005 | 2987732139 | isaac_alshami | ip | 6/26/2015 15:12:47 |
| 3006 | 3180264504 | khalil77775 | email | 6/26/2015 15:12:47 |
| 3007 | 3316826259 | aaburwanhamed | email | 6/26/2015 15:12:47 |
| 3008 | 3160738409 | labiblabib55 | email | 6/26/2015 15:12:47 |
| 3009 | 3335971115 | a43528865 | ip | 6/26/2015 15:12:47 |
| 3010 | 3323415459 | aassddxxzz868 | ip | 6/26/2015 15:12:47 |
| 3011 | 1535494536 | alfarog57 | email | 6/26/2015 15:12:47 |
| 3012 | 3222674041 | 1c913ec6302f484 | ip | 6/26/2015 15:12:47 |
| 3013 | 2561700413 | love666321 | email | 6/26/2015 15:12:47 |
| 3014 | 2718229995 | ahmausi303 | ip | 6/26/2015 15:12:47 |
| 3015 | 3238904043 | datoucli | email | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 3016 | 2791334229 | a55373657 | ip | 6/26/2015 15:12:47 |
| 3017 | 2784216446 | sa8er333 | ip | 6/26/2015 15:12:47 |
| 3018 | 3053310793 | ghfjfgkduksybw1 | ip | 6/26/2015 15:12:47 |
| 3019 | 2199744834 | alnajaree | ip | 6/26/2015 15:12:47 |
| 3020 | 3194133283 | PiKeUNjg3kesZFm | ip | 6/26/2015 15:12:47 |
| 3021 | 3194133283 | PiKeUNjg3kesZFm | email | 6/26/2015 15:12:47 |
| 3022 | 332559729 | 3aef_eltanakeh | ip | 6/26/2015 15:12:47 |
| 3023 | 3329241022 | 1900_ibrahem | email | 6/26/2015 15:12:47 |
| 3024 | 1436367306 | alharth861 | email | 6/26/2015 15:12:47 |
| 3025 | 429179651 | HossamAbolwafa | email | 6/26/2015 15:12:47 |
| 3026 | 1488408020 | 3aref_sy | email | 6/26/2015 15:12:47 |
| 3027 | 2242861556 | ibrahemgret4 | email | 6/26/2015 15:12:47 |
| 3028 | 3153811185 | alfurat1409 | ip | 6/26/2015 15:12:47 |
| 3029 | 3323835214 | f85fa56c585d466 | ip | 6/26/2015 15:12:47 |
| 3030 | 2769579516 | assss556673 | ip | 6/26/2015 15:12:47 |
| 3031 | 587521076 | salamalrawi | ip | 6/26/2015 15:12:47 |
| 3032 | 3316826259 | aaburwanhamed | ip | 6/26/2015 15:12:47 |
| 3033 | 1165748922 | tarekr34 | ip | 6/26/2015 15:12:47 |
| 3034 | 3305421448 | aba_hafs_shame6 | email | 6/26/2015 15:12:47 |
| 3035 | 587521076 | salamalrawi | email | 6/26/2015 15:12:47 |
| 3036 | 3171486694 | 7733Apdulrahman | ip | 6/26/2015 15:12:47 |
| 3037 | 546934963 | ayna9900 | ip | 6/26/2015 15:12:47 |
| 3038 | 3081541161 | 0c77bb18c268478 | email | 6/26/2015 15:12:47 |
| 3039 | 1436367306 | alharth861 | ip | 6/26/2015 15:12:47 |
| 3040 | 342080636 | alshamiri020 | ip | 6/26/2015 15:12:47 |
| 3041 | 3105546750 | sara955500222 | ip | 6/26/2015 15:12:47 |
| 3042 | 932364067 | kishkiah | ip | 6/26/2015 15:12:47 |
| 3043 | 3295147162 | abozhraa3 | email | 6/26/2015 15:12:47 |
| 3044 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:12:47 |
| 3045 | 3345570754 | Ammaraboyosef | email | 6/26/2015 15:12:47 |
| 3046 | 141438413 | iphoneclient | ip | 6/26/2015 15:12:47 |
| 3047 | 2855505874 | tnt_tnt_8 | email | 6/26/2015 15:12:47 |
| 3048 | 3304778387 | qwe5521023 | email | 6/26/2015 15:12:47 |
| 3049 | 1222753447 | sarmadalrawi | ip | 6/26/2015 15:12:47 |
| 3050 | 2791168384 | b1m1j1 | email | 6/26/2015 15:12:47 |
| 3051 | 408069881 | AHMEDNJD | ip | 6/26/2015 15:12:47 |
| 3052 | 3020121957 | AlsalamaHasan | ip | 6/26/2015 15:12:47 |
| 3053 | 3323415459 | aassddxxzz868 | email | 6/26/2015 15:12:47 |
| 3054 | 182210254 | RestInUnderwear | email | 6/26/2015 15:12:47 |
| 3055 | 252585487 | jamsh911 | email | 6/26/2015 15:12:47 |
| 3056 | 2447553917 | mdengret | ip | 6/26/2015 15:12:47 |
| 3057 | 97199538 | saleh1834 | ip | 6/26/2015 15:12:47 |
| 3058 | 3155393310 | Ahah12345210M | email | 6/26/2015 15:12:47 |
| 3059 | 2953945736 | mohamed_x_su | email | 6/26/2015 15:12:47 |
| 3060 | 3097928600 | gfdfggg35 | ip | 6/26/2015 15:12:47 |
| 3061 | 2549744868 | abohorayrh | email | 6/26/2015 15:12:47 |
| 3062 | 3222661705 | asd964968 | ip | 6/26/2015 15:12:47 |
| 3063 | 3128374679 | mounirs90 | ip | 6/26/2015 15:12:47 |
| 3064 | 2743532080 | abotarek078 | email | 6/26/2015 15:12:47 |
| 3065 | 3235745450 | sewattt68 | email | 6/26/2015 15:12:47 |
| 3066 | 3151096563 | abo_aosama921 | ip | 6/26/2015 15:12:47 |
| 3067 | 3345738783 | Amuslim9 | email | 6/26/2015 15:12:47 |
| 3068 | 447487737 | b2m2j | ip | 6/26/2015 15:12:47 |
| 3069 | 3020015214 | dmshke_1 | ip | 6/26/2015 15:12:47 |
| 3070 | 2855505874 | tnt_tnt_8 | ip | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 3071 | 2418576337 | MOAYADALOBED | email | 6/26/2015 15:12:47 |
|------|------------|--------------|-------|--------------------|
| 3072 | 718907140 | aboazaoy | ip | 6/26/2015 15:12:47 |
| 3073 | 3105367107 | 11kkllmm99291 | email | 6/26/2015 15:12:47 |
| 3074 | 3305421448 | aba_hafs_shame6 | ip | 6/26/2015 15:12:47 |
| 3075 | 3341159061 | 965bef1b3c574e8 | email | 6/26/2015 15:12:47 |
| 3076 | 3320326077 | hmdanhmadh8 | ip | 6/26/2015 15:12:47 |
| 3077 | 3290860743 | abodyabdulrhma1 | email | 6/26/2015 15:12:47 |
| 3078 | 3145154505 | lklk517 | email | 6/26/2015 15:12:47 |
| 3079 | 3342188421 | Asdfqe2562Kohe | email | 6/26/2015 15:12:47 |
| 3080 | 3288942616 | alyasjsgr | ip | 6/26/2015 15:12:47 |
| 3081 | 2803502660 | share3laha | email | 6/26/2015 15:12:47 |
| 3082 | 3038317383 | alkesom | ip | 6/26/2015 15:12:47 |
| 3083 | 1907616414 | AbaAl3z | email | 6/26/2015 15:12:47 |
| 3084 | 3088884640 | 19763_elham | ip | 6/26/2015 15:12:47 |
| 3085 | 2242861556 | ibrahemgret4 | ip | 6/26/2015 15:12:47 |
| 3086 | 2720588008 | H1Alshami | email | 6/26/2015 15:12:47 |
| 3087 | 2718229995 | ahmausi303 | email | 6/26/2015 15:12:47 |
| 3088 | 1140221768 | MujtabaHayder | ip | 6/26/2015 15:12:47 |
| 3089 | 3020121957 | AlsalamaHasan | email | 6/26/2015 15:12:47 |
| 3090 | 3332416840 | FxLt4 | email | 6/26/2015 15:12:47 |
| 3091 | 2761296567 | ahmod_12345678 | email | 6/26/2015 15:12:47 |
| 3092 | 3235491440 | almoshyr25 | ip | 6/26/2015 15:12:47 |
| 3093 | 3020015214 | dmshke_1 | email | 6/26/2015 15:12:47 |
| 3094 | 599378028 | geologist_usman | email | 6/26/2015 15:12:47 |
| 3095 | 3105367107 | 11kkllmm99291 | email | 6/26/2015 15:12:47 |
| 3096 | 3296254209 | e5d49ca4ac784eb | ip | 6/26/2015 15:12:47 |
| 3097 | 1322635771 | samerloverx | ip | 6/26/2015 15:12:47 |
| 3098 | 3151096563 | abo_aosama921 | email | 6/26/2015 15:12:47 |
| 3099 | 3181075711 | kholanshsh | ip | 6/26/2015 15:12:47 |
| 3100 | 2784216446 | sa8er333 | email | 6/26/2015 15:12:47 |
| 3101 | 2543193081 | haomdalajme | email | 6/26/2015 15:12:47 |
| 3102 | 252585487 | jamsh911 | ip | 6/26/2015 15:12:47 |
| 3103 | 2906694951 | MaaJs11 | email | 6/26/2015 15:12:47 |
| 3104 | 3081541161 | 0c77bb18c268478 | ip | 6/26/2015 15:12:47 |
| 3105 | 403977349 | salehq8_72 | ip | 6/26/2015 15:12:47 |
| 3106 | 1907616414 | AbaAl3z | ip | 6/26/2015 15:12:47 |
| 3107 | 3171580294 | asek7almatar | email | 6/26/2015 15:12:47 |
| 3108 | 3341159061 | 965bef1b3c574e8 | ip | 6/26/2015 15:12:47 |
| 3109 | 3042009816 | kf_j3 | email | 6/26/2015 15:12:47 |
| 3110 | 3246599681 | 1ce7c74db8124e6 | ip | 6/26/2015 15:12:47 |
| 3111 | 1322635771 | samerloverx | email | 6/26/2015 15:12:47 |
| 3112 | 3171580294 | asek7almatar | ip | 6/26/2015 15:12:47 |
| 3113 | 546934963 | ayna9900 | email | 6/26/2015 15:12:47 |
| 3114 | 3295147162 | abozhraa3 | ip | 6/26/2015 15:12:47 |
| 3115 | 2803502660 | share3laha | ip | 6/26/2015 15:12:47 |
| 3116 | 3345570754 | Ammaraboyosef | ip | 6/26/2015 15:12:47 |
| 3117 | 2199744834 | alnajaree | email | 6/26/2015 15:12:47 |
| 3118 | 3097334554 | kkllmm992919 | ip | 6/26/2015 15:12:47 |
| 3119 | 2769579516 | assss556673 | email | 6/26/2015 15:12:47 |
| 3120 | 3306948999 | 984d7368b4854b4 | email | 6/26/2015 15:12:47 |
| 3121 | 3234121890 | abo_alkasem_4 | email | 6/26/2015 15:12:47 |
| 3122 | 2818992586 | zakari233 | email | 6/26/2015 15:12:47 |
| 3123 | 2720588008 | H1Alshami | ip | 6/26/2015 15:12:47 |
| 3124 | 382703659 | sharkz622 | email | 6/26/2015 15:12:47 |
| 3125 | 3191263195 | abo_sohail80 | ip | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004475

TWITTER-004475

Exhibit 352-057

| | | | | | |
|---|---|---|---|---|---|
| 3126 | 2700235399 | czar_madrid | email | | 6/26/2015 15:12:47 |
| 3127 | 3068647420 | f_mo8md9516 | ip | | 6/26/2015 15:12:47 |
| 3128 | 2693344063 | vip_f_1 | ip | | 6/26/2015 15:12:47 |
| 3129 | 3180264504 | khalil77775 | ip | | 6/26/2015 15:12:47 |
| 3130 | 3139155238 | g1151958 | ip | | 6/26/2015 15:12:47 |
| 3131 | 3053310793 | ghfjfgkduksybw1 | email | | 6/26/2015 15:12:47 |
| 3132 | 3342818421 | Asdfqe2562Kohe | ip | | 6/26/2015 15:12:47 |
| 3133 | 251051369 | ahmausi_303 | ip | | 6/26/2015 15:12:47 |
| 3134 | 600307394 | hasan_damah | ip | | 6/26/2015 15:12:47 |
| 3135 | 1222753447 | sarmadalrawi | email | | 6/26/2015 15:12:47 |
| 3136 | 2791334229 | a55373657 | email | | 6/26/2015 15:12:47 |
| 3137 | 450724159 | khlef2010 | email | | 6/26/2015 15:12:47 |
| 3138 | 3139155238 | g1151958 | email | | 6/26/2015 15:12:47 |
| 3139 | 3334159331 | itihaadassocia1 | email | | 6/26/2015 15:12:47 |
| 3140 | 599219250 | zxas1976 | ip | | 6/26/2015 15:12:47 |
| 3141 | 3155393310 | Ahah12345210M | ip | | 6/26/2015 15:12:47 |
| 3142 | 3334690893 | ahmedd993 | ip | | 6/26/2015 15:12:47 |
| 3143 | 2549744868 | abohorayrh | ip | | 6/26/2015 15:12:47 |
| 3144 | 3097928600 | gfdfggg35 | email | | 6/26/2015 15:12:47 |
| 3145 | 3041477522 | muslemmo7ed001 | email | | 6/26/2015 15:12:47 |
| 3146 | 3329241022 | 1900_ibrahem | ip | | 6/26/2015 15:12:47 |
| 3147 | 2906694951 | MaaJs11 | ip | | 6/26/2015 15:12:47 |
| 3148 | 251051369 | ahmausi_303 | email | | 6/26/2015 15:12:47 |
| 3149 | 3042009816 | kf_j3 | ip | | 6/26/2015 15:12:47 |
| 3150 | 3022985442 | khaleda48587079 | ip | | 6/26/2015 15:12:47 |
| 3151 | 3304778387 | qwe5521023 | ip | | 6/26/2015 15:12:47 |
| 3152 | 3334690893 | ahmedd993 | email | | 6/26/2015 15:12:47 |
| 3153 | 2411485603 | BlackMamba_90 | email | | 6/26/2015 15:12:47 |
| 3154 | 2700235399 | czar_madrid | ip | | 6/26/2015 15:12:47 |
| 3155 | 2411485603 | BlackMamba_90 | ip | | 6/26/2015 15:12:47 |
| 3156 | 3171486694 | 7733Apdulrahman | email | | 6/26/2015 15:12:47 |
| 3157 | 3288942616 | alyasjsgr | email | | 6/26/2015 15:12:47 |
| 3158 | 599219250 | zxas1976 | email | | 6/26/2015 15:12:47 |
| 3159 | 2818992586 | zakari233 | ip | | 6/26/2015 15:12:47 |
| 3160 | 3075317691 | 5cf5947aa5f744d | email | | 6/26/2015 15:12:47 |
| 3161 | 2766134728 | zaid_alshami23 | email | | 6/26/2015 15:12:47 |
| 3162 | 2839657852 | abu67714 | ip | | 6/26/2015 15:12:47 |
| 3163 | 2953945736 | mohamed_x_su | ip | | 6/26/2015 15:12:47 |
| 3164 | 2418576337 | MOAYADALOBED | ip | | 6/26/2015 15:12:47 |
| 3165 | 3314651487 | wiaamr30 | ip | | 6/26/2015 15:12:47 |
| 3166 | 3295511985 | f513a9cb83be419 | ip | | 6/26/2015 15:12:47 |
| 3167 | 2761296567 | ahmod_12345678 | ip | | 6/26/2015 15:12:47 |
| 3168 | 3306948999 | 984d7368b4854b4 | ip | | 6/26/2015 15:12:47 |
| 3169 | 3314651487 | wiaamr30 | email | | 6/26/2015 15:12:47 |
| 3170 | 3296254209 | e5d49ca4ac784eb | email | | 6/26/2015 15:12:47 |
| 3171 | 3088884640 | 19763_elham | email | | 6/26/2015 15:12:47 |
| 3172 | 450724159 | khlef2010 | ip | | 6/26/2015 15:12:47 |
| 3173 | 332559729 | 3aef_eltanakeh | email | | 6/26/2015 15:12:47 |
| 3174 | 3145154505 | lklk517 | ip | | 6/26/2015 15:12:47 |
| 3175 | 2508118356 | obydaalderee | email | | 6/26/2015 15:12:47 |
| 3176 | 3111888976 | mohamadasd55 | email | | 6/26/2015 15:12:47 |
| 3177 | 3290860743 | abodyabdulrhma1 | ip | | 6/26/2015 15:12:47 |
| 3178 | 3062324570 | rgrgrg70705 | ip | | 6/26/2015 15:12:47 |
| 3179 | 3295511985 | f513a9cb83be419 | email | | 6/26/2015 15:12:47 |
| 3180 | 2543193081 | haomdalajme | ip | | 6/26/2015 15:12:47 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004476

TWITTER-004476

Exhibit 352-058

| | | | | |
|---|---|---|---|---|
| 3181 | 3235745450 | sewattt68 | ip | 6/26/2015 15:12:47 |
| 3182 | 967550923 | Juristical | ip | 6/26/2015 15:12:47 |
| 3183 | 3234121890 | abo_alkasem_4 | ip | 6/26/2015 15:12:47 |
| 3184 | 1488408020 | 3aref_sy | ip | 6/26/2015 15:12:47 |
| 3185 | 718907140 | aboazaoy | email | 6/26/2015 15:12:47 |
| 3186 | 3022985442 | khaleda48587079 | email | 6/26/2015 15:12:47 |
| 3187 | 1116224611 | jassim99_99 | email | 6/26/2015 15:12:47 |
| 3188 | 2755920456 | tnt_tnt_7 | email | 6/26/2015 15:12:47 |
| 3189 | 3246599681 | 1ce7c74db8124e6 | email | 6/26/2015 15:12:47 |
| 3190 | 3031214613 | ZiadMshwat | ip | 6/26/2015 15:12:47 |
| 3191 | 2693344063 | vip_f_1 | email | 6/26/2015 15:12:47 |
| 3192 | 2485222658 | aliali14042014 | ip | 6/26/2015 15:12:47 |
| 3193 | 3105546750 | sara955500222 | email | 6/26/2015 15:12:47 |
| 3194 | 2485222658 | aliali14042014 | email | 6/26/2015 15:12:47 |
| 3195 | 3153811185 | alfurat1409 | email | 6/26/2015 15:12:47 |
| 3196 | 1116224611 | jassim99_99 | ip | 6/26/2015 15:12:47 |
| 3197 | 3320326077 | hmdanhmadh8 | email | 6/26/2015 15:12:47 |
| 3198 | 599378028 | geologist_usman | ip | 6/26/2015 15:12:47 |
| 3199 | 3224686353 | AbohamzaMohajer | ip | 6/26/2015 15:12:47 |
| 3200 | 967550923 | Juristical | email | 6/26/2015 15:12:47 |
| 3201 | 3332416840 | FxLt4 | ip | 6/26/2015 15:12:47 |
| 3202 | 3038317383 | alkesom | email | 6/26/2015 15:12:47 |
| 3203 | 3335971115 | a43528865 | email | 6/26/2015 15:12:47 |
| 3204 | 3068647420 | f_mo8md9516 | email | 6/26/2015 15:12:47 |
| 3205 | 403977349 | salehq8_72 | email | 6/26/2015 15:12:47 |
| 3206 | 2447553917 | mdengret | email | 6/26/2015 15:12:47 |
| 3207 | 3323835214 | f85fa56c585d466 | email | 6/26/2015 15:12:47 |
| 3208 | 932364067 | kishkiah | email | 6/26/2015 15:12:47 |
| 3209 | 3111888976 | mohamadasd55 | ip | 6/26/2015 15:12:47 |
| 3210 | 2755920456 | tnt_tnt_7 | ip | 6/26/2015 15:12:47 |
| 3211 | 447487737 | b2m2j | email | 6/26/2015 15:12:47 |
| 3212 | 749769108 | Brianhall321 | email | 6/26/2015 15:12:47 |
| 3213 | 3222661705 | asd964968 | email | 6/26/2015 15:12:47 |
| 3214 | 3222674041 | 1c913ec6302f484 | email | 6/26/2015 15:12:47 |
| 3215 | 1140221768 | MujtabaHayder | email | 6/26/2015 15:12:47 |
| 3216 | 850273357 | barq2525 | ip | 6/26/2015 15:12:47 |
| 3217 | 3191263195 | abo_sohail80 | email | 6/26/2015 15:12:47 |
| 3218 | 3224686353 | AbohamzaMohajer | email | 6/26/2015 15:12:47 |
| 3219 | 2791168384 | b1m1j1 | ip | 6/26/2015 15:12:47 |
| 3220 | 182210254 | RestInUnderwear | ip | 6/26/2015 15:12:47 |
| 3221 | 3235491440 | almoshyr25 | email | 6/26/2015 15:12:47 |
| 3222 | 429179651 | HossamAbolwafa | ip | 6/26/2015 15:12:47 |
| 3223 | 2839657852 | abu67714 | email | 6/26/2015 15:12:47 |
| 3224 | 749769108 | Brianhall321 | ip | 6/26/2015 15:12:47 |
| 3225 | 3313791183 | 232olaed232 | ip | 6/26/2015 15:12:47 |
| 3226 | 600307394 | hasan_damah | email | 6/26/2015 15:12:47 |
| 3227 | 3187684316 | J4UcUEmEDXwQkzg | ip | 6/26/2015 15:12:47 |
| 3228 | 2936821101 | dmshke_80 | email | 6/26/2015 15:12:47 |
| 3229 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:08:38 |
| 3230 | 3062324570 | rgrgrg70705 | ip | 6/26/2015 15:08:38 |
| 3231 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:08:37 |
| 3232 | 130671727 | alialzabarah | email | 6/26/2015 15:07:41 |
| 3233 | 3250982150 | r114_inf | email | 6/22/2015 2:23:04 |
| 3234 | 3250982150 | r114_inf | phone | 6/22/2015 2:23:04 |
| 3235 | 3250982150 | r114_inf | ip | 6/22/2015 2:23:04 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 3236 | 3250982150 | r114_inf | email | 6/22/2015 2:23:03 |
| 3237 | 3237900795 | Mnmkjodhsl | ip | 6/22/2015 2:21:52 |
| 3238 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:52 |
| 3239 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:51 |
| 3240 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:50 |
| 3241 | 3155452866 | ss4718 | email | 6/22/2015 2:18:14 |
| 3242 | 3155452866 | ss4718 | ip | 6/22/2015 2:18:14 |
| 3243 | 3155452866 | ss4718 | email | 6/22/2015 2:18:13 |
| 3244 | 3155452866 | ss4718 | email | 6/22/2015 2:18:12 |
| 3245 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:38 |
| 3246 | 524288130 | GhanemAlmasarir | phone | 6/22/2015 2:15:38 |
| 3247 | 524288130 | GhanemAlmasarir | ip | 6/22/2015 2:15:38 |
| 3248 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:37 |
| 3249 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:36 |
| 3250 | 3140184180 | Qtall_iS | ip | 6/22/2015 2:15:35 |
| 3251 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:35 |
| 3252 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:34 |
| 3253 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:33 |
| 3254 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:41 |
| 3255 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:40 |
| 3256 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:03 |
| 3257 | 3140184180 | Qtall_iS | ip | 6/22/2015 2:11:03 |
| 3258 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:02 |
| 3259 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:20 |
| 3260 | 776517384 | AbdulMalkHouthi | ip | 6/22/2015 2:09:19 |
| 3261 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:19 |
| 3262 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:18 |
| 3263 | 2900109594 | iv_030 | email | 6/22/2015 2:03:42 |
| 3264 | 2900109594 | iv_030 | ip | 6/22/2015 2:03:41 |
| 3265 | 2900109594 | iv_030 | email | 6/22/2015 2:03:41 |
| 3266 | 2900109594 | iv_030 | email | 6/22/2015 2:03:40 |
| 3267 | 2900109594 | iv_030 | ip | 6/22/2015 2:01:43 |
| 3268 | 2900109594 | iv_030 | email | 6/22/2015 2:01:43 |
| 3269 | 2900109594 | iv_030 | email | 6/22/2015 2:00:54 |
| 3270 | 2900109594 | iv_030 | email | 6/22/2015 2:00:52 |
| 3271 | 2900109594 | iv_030 | email | 6/22/2015 2:00:35 |
| 3272 | 2900109594 | iv_030 | email | 6/22/2015 2:00:34 |
| 3273 | 2900109594 | iv_030 | ip | 6/22/2015 2:00:34 |
| 3274 | 2900109594 | iv_030 | email | 6/22/2015 2:00:33 |
| 3275 | 2472771612 | abull3abas_1 | ip | 6/21/2015 19:58:07 |
| 3276 | 2472771612 | abull3abas_1 | email | 6/21/2015 19:58:07 |
| 3277 | 2472771612 | abull3abas_1 | email | 6/21/2015 19:58:06 |
| 3278 | 130671727 | alialzabarah | ip | 6/21/2015 19:55:15 |
| 3279 | 130671727 | alialzabarah | phone | 6/21/2015 19:55:15 |
| 3280 | 130671727 | alialzabarah | email | 6/21/2015 19:55:15 |
| 3281 | 130671727 | alialzabarah | email | 6/21/2015 19:55:14 |
| 3282 | 130671727 | alialzabarah | email | 6/21/2015 19:55:13 |
| 3283 | 130671727 | alialzabarah | email | 6/21/2015 19:55:12 |
| 3284 | 130671727 | alialzabarah | email | 6/21/2015 19:55:11 |
| 3285 | 3219813403 | 20096Msh | email | 6/21/2015 19:54:19 |
| 3286 | 3219813403 | 20096Msh | email | 6/21/2015 19:54:18 |
| 3287 | 3219813403 | 20096Msh | email | 6/21/2015 19:52:25 |
| 3288 | 3219813403 | 20096Msh | ip | 6/21/2015 19:52:25 |
| 3289 | 3219813403 | 20096Msh | email | 6/21/2015 19:52:24 |
| 3290 | 3237944368 | UOTYUWQOJKJXN | email | 6/21/2015 19:49:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 3291 | 3237944368 | UOTYUWQOJKJXN | ip | | 6/21/2015 19:49:29 |
| 3292 | 3237944368 | UOTYUWQOJKJXN | email | | 6/21/2015 19:49:28 |
| 3293 | 3151722648 | abojhad1410 | email | | 6/21/2015 19:49:00 |
| 3294 | 3151722648 | abojhad1410 | ip | | 6/21/2015 19:49:00 |
| 3295 | 3151722648 | abojhad1410 | email | | 6/21/2015 19:48:52 |
| 3296 | 3151722648 | abojhad1410 | email | | 6/21/2015 19:48:51 |
| 3297 | 3151722648 | abojhad1410 | email | | 6/21/2015 19:47:34 |
| 3298 | 3151722648 | abojhad1410 | ip | | 6/21/2015 19:47:34 |
| 3299 | 3151722648 | abojhad1410 | email | | 6/21/2015 19:47:33 |
| 3300 | 2745926744 | dima_dd_22 | email | | 6/21/2015 19:46:54 |
| 3301 | 2745926744 | dima_dd_22 | ip | | 6/21/2015 19:46:54 |
| 3302 | 2745926744 | dima_dd_22 | email | | 6/21/2015 19:46:28 |
| 3303 | 2745926744 | dima_dd_22 | email | | 6/21/2015 19:46:27 |
| 3304 | 2745926744 | dima_dd_22 | ip | | 6/21/2015 19:44:58 |
| 3305 | 2745926744 | dima_dd_22 | email | | 6/21/2015 19:44:58 |
| 3306 | 2745926744 | dima_dd_22 | email | | 6/21/2015 19:44:54 |
| 3307 | 2000122505 | sfa_2000122505* | email | | 6/20/2015 0:34:35 |
| 3308 | 2000122505 | sfa_2000122505* | ip | | 6/20/2015 0:34:35 |
| 3309 | 2000122505 | sfa_2000122505* | email | | 6/20/2015 0:34:31 |
| 3310 | 384120146 | oamaz7 | email | | 6/19/2015 21:24:04 |
| 3311 | 384120146 | oamaz7 | ip | | 6/19/2015 21:24:04 |
| 3312 | 384120146 | oamaz7 | phone | | 6/19/2015 21:24:04 |
| 3313 | 384120146 | oamaz7 | email | | 6/19/2015 21:24:02 |
| 3314 | 1537364286 | za_286 | ip | | 6/19/2015 1:29:41 |
| 3315 | 1537364286 | za_286 | email | | 6/19/2015 1:29:41 |
| 3316 | 1537364286 | za_286 | email | | 6/19/2015 1:29:39 |
| 3317 | 1537364286 | za_286 | email | | 6/19/2015 1:19:39 |
| 3318 | 1537364286 | za_286 | ip | | 6/19/2015 1:19:39 |
| 3319 | 1537364286 | za_286 | email | | 6/19/2015 1:19:38 |
| 3320 | 531723288 | Mohameed_Alomar | ip | | 6/19/2015 1:18:31 |
| 3321 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 1:18:31 |
| 3322 | 531723288 | Mohameed_Alomar | ip | | 6/19/2015 1:16:54 |
| 3323 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 1:16:54 |
| 3324 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 1:16:53 |
| 3325 | 2488090026 | gghdrgfdr | email | | 6/19/2015 1:15:37 |
| 3326 | 2488090026 | gghdrgfdr | email | | 6/19/2015 1:15:24 |
| 3327 | 2488090026 | gghdrgfdr | ip | | 6/19/2015 1:15:24 |
| 3328 | 2488090026 | gghdrgfdr | email | | 6/19/2015 1:15:23 |
| 3329 | 3166072631 | windo399 | ip | | 6/19/2015 1:12:58 |
| 3330 | 3166072631 | windo399 | email | | 6/19/2015 1:12:58 |
| 3331 | 3166072631 | windo399 | email | | 6/19/2015 1:12:57 |
| 3332 | 2488090026 | gghdrgfdr | email | | 6/19/2015 0:28:36 |
| 3333 | 2488090026 | gghdrgfdr | ip | | 6/19/2015 0:28:36 |
| 3334 | 3166072631 | windo399 | ip | | 6/19/2015 0:28:25 |
| 3335 | 3166072631 | windo399 | email | | 6/19/2015 0:28:25 |
| 3336 | 3166072631 | windo399 | email | | 6/19/2015 0:28:24 |
| 3337 | 130671727 | alialzabarah | email | | 6/19/2015 0:28:19 |
| 3338 | 3166072631 | windo399 | email | | 6/19/2015 0:28:14 |
| 3339 | 3166072631 | windo399 | ip | | 6/19/2015 0:28:14 |
| 3340 | 3166072631 | windo399 | email | | 6/19/2015 0:28:13 |
| 3341 | 531723288 | Mohameed_Alomar | ip | | 6/19/2015 0:26:49 |
| 3342 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 0:26:49 |
| 3343 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 0:26:46 |
| 3344 | 531723288 | Mohameed_Alomar | email | | 6/19/2015 0:26:45 |
| 3345 | 1537364286 | za_286 | email | | 6/19/2015 0:26:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004479

TWITTER-004479

Exhibit 352-061

| | | | | |
|---|---|---|---|---|
| 3346 | 1537364286 | za_286 | email | 6/19/2015 0:26:16 |
| 3347 | 1537364286 | za_286 | ip | 6/19/2015 0:25:50 |
| 3348 | 1537364286 | za_286 | email | 6/19/2015 0:25:50 |
| 3349 | 1537364286 | za_286 | email | 6/19/2015 0:25:49 |
| 3350 | 130671727 | alialzabarah | email | 6/19/2015 0:24:57 |
| 3351 | 130671727 | alialzabarah | phone | 6/19/2015 0:24:57 |
| 3352 | 130671727 | alialzabarah | ip | 6/19/2015 0:24:57 |
| 3353 | 130671727 | alialzabarah | email | 6/19/2015 0:24:56 |
| 3354 | 1072915220 | KingSalman | email | 6/18/2015 23:06:34 |
| 3355 | 1072915220 | KingSalman | ip | 6/18/2015 23:06:33 |
| 3356 | 1072915220 | KingSalman | email | 6/18/2015 23:06:33 |
| 3357 | 1072915220 | KingSalman | email | 6/18/2015 23:06:32 |
| 3358 | 1001281321 | razb0x | email | 6/16/2015 0:17:16 |
| 3359 | 1001281321 | razb0x | email | 6/16/2015 0:17:15 |
| 3360 | 1001281321 | razb0x | ip | 6/16/2015 0:17:15 |
| 3361 | 1001281321 | razb0x | email | 6/16/2015 0:17:13 |
| 3362 | 130671727 | alialzabarah | email | 6/16/2015 0:17:10 |
| 3363 | 130671727 | alialzabarah | email | 6/15/2015 23:42:05 |
| 3364 | 130671727 | alialzabarah | ip | 6/15/2015 23:42:04 |
| 3365 | 130671727 | alialzabarah | email | 6/15/2015 23:42:04 |
| 3366 | 130671727 | alialzabarah | phone | 6/15/2015 23:42:04 |
| 3367 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:54 |
| 3368 | 2472771612 | abull3abas_1 | ip | 6/15/2015 23:41:54 |
| 3369 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:53 |
| 3370 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:52 |
| 3371 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:51 |
| 3372 | 130671727 | alialzabarah | ip | 6/15/2015 23:41:14 |
| 3373 | 130671727 | alialzabarah | email | 6/15/2015 23:41:14 |
| 3374 | 130671727 | alialzabarah | email | 6/15/2015 23:41:13 |
| 3375 | 130671727 | alialzabarah | phone | 6/15/2015 23:41:12 |
| 3376 | 130671727 | alialzabarah | email | 6/15/2015 23:40:51 |
| 3377 | 424022780 | adanabyan | email | 6/15/2015 14:54:33 |
| 3378 | 424022780 | adanabyan | ip | 6/15/2015 14:54:33 |
| 3379 | 424022780 | adanabyan | email | 6/15/2015 14:54:32 |
| 3380 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:53 |
| 3381 | 3296323247 | Aljalelh1 | ip | 6/15/2015 14:53:53 |
| 3382 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:52 |
| 3383 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:36 |
| 3384 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:35 |
| 3385 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:34 |
| 3386 | 3296323247 | Aljalelh1 | ip | 6/15/2015 14:51:57 |
| 3387 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:57 |
| 3388 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:56 |
| 3389 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:55 |
| 3390 | 3192613931 | kawayakig | email | 6/15/2015 14:50:54 |
| 3391 | 3192613931 | kawayakig | ip | 6/15/2015 14:50:53 |
| 3392 | 3192613931 | kawayakig | email | 6/15/2015 14:50:53 |
| 3393 | 3192613931 | kawayakig | email | 6/15/2015 14:50:52 |
| 3394 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:57 |
| 3395 | 3132995496 | abuhuraira511 | ip | 6/15/2015 14:49:57 |
| 3396 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:43 |
| 3397 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:42 |
| 3398 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:41 |
| 3399 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:57 |
| 3400 | 3132995496 | abuhuraira511 | ip | 6/15/2015 14:46:57 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 3401 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:56 |
| 3402 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:55 |
| 3403 | 130671727 | alialzabarah | phone | 6/15/2015 14:46:30 |
| 3404 | 130671727 | alialzabarah | email | 6/15/2015 14:46:30 |
| 3405 | 130671727 | alialzabarah | ip | 6/15/2015 14:46:30 |
| 3406 | 130671727 | alialzabarah | email | 6/15/2015 14:46:29 |
| 3407 | 130671727 | alialzabarah | email | 6/15/2015 14:46:28 |
| 3408 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:54 |
| 3409 | 2436940769 | SAUD_SAIFALNASR | ip | 6/15/2015 6:28:54 |
| 3410 | 2436940769 | SAUD_SAIFALNASR | phone | 6/15/2015 6:28:54 |
| 3411 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:53 |
| 3412 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:52 |
| 3413 | 1419267204 | mimi_44441 | email | 6/15/2015 6:25:26 |
| 3414 | 1419267204 | mimi_44441 | email | 6/15/2015 6:25:24 |
| 3415 | 1419267204 | mimi_44441 | email | 6/15/2015 6:22:53 |
| 3416 | 1419267204 | mimi_44441 | email | 6/15/2015 6:22:52 |
| 3417 | 1419267204 | mimi_44441 | email | 6/15/2015 6:22:51 |
| 3418 | 1419267204 | mimi_44441 | email | 6/15/2015 6:20:35 |
| 3419 | 1419267204 | mimi_44441 | ip | 6/15/2015 6:20:35 |
| 3420 | 1419267204 | mimi_44441 | phone | 6/15/2015 6:20:35 |
| 3421 | 1419267204 | mimi_44441 | email | 6/15/2015 6:20:34 |
| 3422 | 1419267204 | mimi_44441 | email | 6/15/2015 6:20:33 |
| 3423 | 3298196961 | Waahb0 | email | 6/15/2015 6:19:20 |
| 3424 | 3298196961 | Waahb0 | ip | 6/15/2015 6:19:20 |
| 3425 | 3298196961 | Waahb0 | email | 6/15/2015 6:19:19 |
| 3426 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:18:19 |
| 3427 | 3300887776 | pink_flowers25 | ip | 6/15/2015 6:18:19 |
| 3428 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:18:18 |
| 3429 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:18:17 |
| 3430 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:16:36 |
| 3431 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:16:35 |
| 3432 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:15:36 |
| 3433 | 3300887776 | pink_flowers25 | ip | 6/15/2015 6:15:36 |
| 3434 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:15:34 |
| 3435 | 3300887776 | pink_flowers25 | email | 6/15/2015 6:15:29 |
| 3436 | 339770545 | mujtahidd | email | 6/15/2015 6:05:30 |
| 3437 | 339770545 | mujtahidd | email | 6/15/2015 6:05:29 |
| 3438 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:45:40 |
| 3439 | 3297733953 | bariconee26 | email | 6/15/2015 5:43:43 |
| 3440 | 3297733953 | bariconee26 | email | 6/15/2015 5:43:31 |
| 3441 | 3297733953 | bariconee26 | email | 6/15/2015 5:43:07 |
| 3442 | 885756703 | bastifantasti88 | email | 6/15/2015 5:42:15 |
| 3443 | 2421014684 | sxphie1998 | ip | 6/15/2015 5:42:15 |
| 3444 | 2497917485 | NoraSchlager | ip | 6/15/2015 5:42:15 |
| 3445 | 2951250953 | MiriamBaranow | email | 6/15/2015 5:42:15 |
| 3446 | 189672063 | NiikkyyB | ip | 6/15/2015 5:42:15 |
| 3447 | 2605371786 | miriamswoboda | email | 6/15/2015 5:42:15 |
| 3448 | 358187602 | HelgaNowotny | ip | 6/15/2015 5:42:15 |
| 3449 | 2170734298 | ropp69 | ip | 6/15/2015 5:42:15 |
| 3450 | 3021123826 | grozdanap24 | ip | 6/15/2015 5:42:15 |
| 3451 | 2971315449 | Aslanim_34 | ip | 6/15/2015 5:42:15 |
| 3452 | 1894860150 | ManfredAmmann | ip | 6/15/2015 5:42:15 |
| 3453 | 555963225 | eroessl | email | 6/15/2015 5:42:15 |
| 3454 | 189672063 | NiikkyyB | email | 6/15/2015 5:42:15 |
| 3455 | 179635928 | ozlm_smsk | ip | 6/15/2015 5:42:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004481

TWITTER-004481

Exhibit 352-063

| 3456 | 885756703 | bastifantasti88 | ip | 6/15/2015 5:42:15 |
| 3457 | 614462443 | gulcengiz34 | ip | 6/15/2015 5:42:15 |
| 3458 | 2877040479 | mavisim1977 | email | 6/15/2015 5:42:15 |
| 3459 | 1383856681 | startupdesign_w | email | 6/15/2015 5:42:15 |
| 3460 | 2338692775 | BlackoneLP* | email | 6/15/2015 5:42:15 |
| 3461 | 256246957 | Zerfressbeuteln | email | 6/15/2015 5:42:15 |
| 3462 | 1222889316 | atilla_pasa | email | 6/15/2015 5:42:15 |
| 3463 | 99719548 | noheger | email | 6/15/2015 5:42:15 |
| 3464 | 3081753370 | BurghartSina | email | 6/15/2015 5:42:15 |
| 3465 | 2786865982 | MiraldaC1 | email | 6/15/2015 5:42:15 |
| 3466 | 2815283055 | by_TheFun* | ip | 6/15/2015 5:42:15 |
| 3467 | 2450331445 | AlexxWaffle | email | 6/15/2015 5:42:15 |
| 3468 | 16258124 | marcoschreuder | email | 6/15/2015 5:42:15 |
| 3469 | 2869569415 | XanVonDi | ip | 6/15/2015 5:42:15 |
| 3470 | 614462443 | gulcengiz34 | email | 6/15/2015 5:42:15 |
| 3471 | 2877040479 | mavisim1977 | ip | 6/15/2015 5:42:15 |
| 3472 | 3297733953 | bariconee26 | email | 6/15/2015 5:42:15 |
| 3473 | 3050116015 | 6709c0fb5e9e421 | ip | 6/15/2015 5:42:15 |
| 3474 | 53332312 | altbrot | email | 6/15/2015 5:42:15 |
| 3475 | 2969462601 | rf_miller | ip | 6/15/2015 5:42:15 |
| 3476 | 47295472 | HansPortschy | email | 6/15/2015 5:42:15 |
| 3477 | 3044679512 | xs4r4hx | email | 6/15/2015 5:42:15 |
| 3478 | 3083367250 | manuelmandl2003 | email | 6/15/2015 5:42:15 |
| 3479 | 2720004555 | Magdalena_Grier | ip | 6/15/2015 5:42:15 |
| 3480 | 1894860150 | ManfredAmmann | email | 6/15/2015 5:42:15 |
| 3481 | 3081753370 | BurghartSina | ip | 6/15/2015 5:42:15 |
| 3482 | 3041268347 | Kussian_Laura | ip | 6/15/2015 5:42:15 |
| 3483 | 11236462 | geschoir | email | 6/15/2015 5:42:15 |
| 3484 | 1593098749 | vrkomr | email | 6/15/2015 5:42:15 |
| 3485 | 2429274724 | itsmarceeel_* | ip | 6/15/2015 5:42:15 |
| 3486 | 28788740 | mari_winchesta | email | 6/15/2015 5:42:15 |
| 3487 | 3083367250 | manuelmandl2003 | ip | 6/15/2015 5:42:15 |
| 3488 | 3137720201 | viktoria_holler | email | 6/15/2015 5:42:15 |
| 3489 | 31782482 | adambassrunner | email | 6/15/2015 5:42:15 |
| 3490 | 2860773895 | qawsedrftgzhu | email | 6/15/2015 5:42:15 |
| 3491 | 1222889316 | atilla_pasa | ip | 6/15/2015 5:42:15 |
| 3492 | 242884001 | pollepole | email | 6/15/2015 5:42:15 |
| 3493 | 1396821775 | JuliaFloter | ip | 6/15/2015 5:42:15 |
| 3494 | 228645162 | artmayr | email | 6/15/2015 5:42:15 |
| 3495 | 3297781601 | bariconee27 | ip | 6/15/2015 5:42:15 |
| 3496 | 3197283867 | SporerSusi | ip | 6/15/2015 5:42:15 |
| 3497 | 3008479324 | NazifaDz | email | 6/15/2015 5:42:15 |
| 3498 | 2433476373 | looks_like_food | email | 6/15/2015 5:42:15 |
| 3499 | 2871131704 | posch_doris | ip | 6/15/2015 5:42:15 |
| 3500 | 505041181 | ReinhardSchossi | ip | 6/15/2015 5:42:15 |
| 3501 | 2951250953 | MiriamBaranow | ip | 6/15/2015 5:42:15 |
| 3502 | 2707005130 | kilicoglu_yasin | ip | 6/15/2015 5:42:15 |
| 3503 | 358187602 | HelgaNowotny | email | 6/15/2015 5:42:15 |
| 3504 | 2958742612 | wimmerrei | ip | 6/15/2015 5:42:15 |
| 3505 | 2815283055 | by_TheFun* | email | 6/15/2015 5:42:15 |
| 3506 | 1536238699 | GabySane | email | 6/15/2015 5:42:15 |
| 3507 | 2450331445 | AlexxWaffle | ip | 6/15/2015 5:42:15 |
| 3508 | 435985617 | classyyhes | email | 6/15/2015 5:42:15 |
| 3509 | 2871131704 | posch_doris | email | 6/15/2015 5:42:15 |
| 3510 | 53332312 | altbrot | ip | 6/15/2015 5:42:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004482

TWITTER-004482

Exhibit 352-064

| | | | | | |
|---|---|---|---|---|---|
| 3511 | 1962052112 | WASD_GaminG | ip | | 6/15/2015 5:42:15 |
| 3512 | 1325111695 | BaniadsSchnitzl | email | | 6/15/2015 5:42:15 |
| 3513 | 2707005130 | kilicoglu_yasin | email | | 6/15/2015 5:42:15 |
| 3514 | 1537148114 | LukicAlen | email | | 6/15/2015 5:42:15 |
| 3515 | 340287128 | ondinotorres | ip | | 6/15/2015 5:42:15 |
| 3516 | 2497917485 | NoraSchlager | email | | 6/15/2015 5:42:15 |
| 3517 | 2257861982 | IDidGame | ip | | 6/15/2015 5:42:15 |
| 3518 | 2869569415 | XanVonDi | email | | 6/15/2015 5:42:15 |
| 3519 | 3312835360 | kadirkurdi12 | ip | | 6/15/2015 5:42:15 |
| 3520 | 2883074215 | Spir_itu | ip | | 6/15/2015 5:42:15 |
| 3521 | 505041181 | ReinhardSchossi | email | | 6/15/2015 5:42:15 |
| 3522 | 394905316 | daskrause | ip | | 6/15/2015 5:42:15 |
| 3523 | 3197283867 | SporerSusi | email | | 6/15/2015 5:42:15 |
| 3524 | 1396821775 | JuliaFloter | email | | 6/15/2015 5:42:15 |
| 3525 | 2257861982 | IDidGame | email | | 6/15/2015 5:42:15 |
| 3526 | 3311875209 | LucaWoerndl | email | | 6/15/2015 5:42:15 |
| 3527 | 2924464604 | peterpeter17483 | ip | | 6/15/2015 5:42:15 |
| 3528 | 3312835360 | kadirkurdi12 | email | | 6/15/2015 5:42:15 |
| 3529 | 3019813439 | 47573522405a497 | ip | | 6/15/2015 5:42:15 |
| 3530 | 435985617 | classyyhes | ip | | 6/15/2015 5:42:15 |
| 3531 | 3218461438 | 9bb655735b7d498 | ip | | 6/15/2015 5:42:15 |
| 3532 | 47295472 | HansPortschy | ip | | 6/15/2015 5:42:15 |
| 3533 | 2971315449 | Aslanim_34 | email | | 6/15/2015 5:42:15 |
| 3534 | 3297781601 | bariconee27 | email | | 6/15/2015 5:42:15 |
| 3535 | 475790423 | docboone71 | ip | | 6/15/2015 5:42:15 |
| 3536 | 2875429135 | BaranowMiriam | email | | 6/15/2015 5:42:15 |
| 3537 | 3041268347 | Kussian_Laura | email | | 6/15/2015 5:42:15 |
| 3538 | 130584021 | Mayrrr | ip | | 6/15/2015 5:42:15 |
| 3539 | 130584021 | Mayrrr | email | | 6/15/2015 5:42:15 |
| 3540 | 1537148114 | LukicAlen | ip | | 6/15/2015 5:42:15 |
| 3541 | 416454407 | IchBinFlauschi | ip | | 6/15/2015 5:42:15 |
| 3542 | 3297733953 | bariconee26 | ip | | 6/15/2015 5:42:15 |
| 3543 | 3059914517 | _hannibunny | ip | | 6/15/2015 5:42:15 |
| 3544 | 3008479324 | NazifaDz | ip | | 6/15/2015 5:42:15 |
| 3545 | 228645162 | artmayr | ip | | 6/15/2015 5:42:15 |
| 3546 | 1962052112 | WASD_GaminG | email | | 6/15/2015 5:42:15 |
| 3547 | 416454407 | IchBinFlauschi | email | | 6/15/2015 5:42:15 |
| 3548 | 1230606350 | GoeranGoeran | ip | | 6/15/2015 5:42:15 |
| 3549 | 3019813439 | 47573522405a497 | email | | 6/15/2015 5:42:15 |
| 3550 | 2605371786 | miriamswoboda | ip | | 6/15/2015 5:42:15 |
| 3551 | 2935450510 | BauerMimiAT | ip | | 6/15/2015 5:42:15 |
| 3552 | 2875429135 | BaranowMiriam | ip | | 6/15/2015 5:42:15 |
| 3553 | 48993429 | dreiwurf | email | | 6/15/2015 5:42:15 |
| 3554 | 1619799702 | GameHunterMemy | email | | 6/15/2015 5:42:15 |
| 3555 | 2958742612 | wimmerrei | email | | 6/15/2015 5:42:15 |
| 3556 | 2505024523 | rame_avciramo | ip | | 6/15/2015 5:42:15 |
| 3557 | 2429274724 | itsmarceeel * | email | | 6/15/2015 5:42:15 |
| 3558 | 2924464604 | peterpeter17483 | email | | 6/15/2015 5:42:15 |
| 3559 | 2421014684 | sxphie1998 | email | | 6/15/2015 5:42:15 |
| 3560 | 475790423 | docboone71 | email | | 6/15/2015 5:42:15 |
| 3561 | 1619799702 | GameHunterMemy | ip | | 6/15/2015 5:42:15 |
| 3562 | 36016966 | evagruber | email | | 6/15/2015 5:42:15 |
| 3563 | 1383856681 | startupdesign_w | ip | | 6/15/2015 5:42:15 |
| 3564 | 2170734298 | ropp69 | email | | 6/15/2015 5:42:15 |
| 3565 | 179635928 | ozlm_smsk | email | | 6/15/2015 5:42:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004483

| | | | | |
|---|---|---|---|---|
| 3566 | 40263335 | hubertgumpinger | ip | 6/15/2015 5:42:15 |
| 3567 | 394905316 | daskrause | email | 6/15/2015 5:42:15 |
| 3568 | 2186050246 | rueue1 | email | 6/15/2015 5:42:15 |
| 3569 | 2720004555 | Magdalena_Grier | email | 6/15/2015 5:42:15 |
| 3570 | 3310968868 | nikse1976 | email | 6/15/2015 5:42:15 |
| 3571 | 2729445268 | ChrisWeich | email | 6/15/2015 5:42:15 |
| 3572 | 340287128 | ondinotorres | email | 6/15/2015 5:42:15 |
| 3573 | 2936824863 | KrauseFelixk | email | 6/15/2015 5:42:15 |
| 3574 | 1230606350 | GoeranGoeran | email | 6/15/2015 5:42:15 |
| 3575 | 99719548 | noheger | ip | 6/15/2015 5:42:15 |
| 3576 | 2860843613 | b6a0c43483b14ad | email | 6/15/2015 5:42:15 |
| 3577 | 2433476373 | looks_like_food | ip | 6/15/2015 5:42:15 |
| 3578 | 3310968868 | nikse1976 | ip | 6/15/2015 5:42:15 |
| 3579 | 2628379593 | sarahma84* | ip | 6/15/2015 5:42:15 |
| 3580 | 2628379593 | sarahma84* | email | 6/15/2015 5:42:15 |
| 3581 | 1536238699 | GabySane | ip | 6/15/2015 5:42:15 |
| 3582 | 2327391079 | Ti_Li_Go | email | 6/15/2015 5:42:15 |
| 3583 | 1593098749 | vrkomr | ip | 6/15/2015 5:42:15 |
| 3584 | 2786865982 | MiraldaC1 | ip | 6/15/2015 5:42:15 |
| 3585 | 24552570 | Neumayr | email | 6/15/2015 5:42:15 |
| 3586 | 2954272456 | c63fa84839ca417 | email | 6/15/2015 5:42:15 |
| 3587 | 3021123826 | grozdanap24 | email | 6/15/2015 5:42:15 |
| 3588 | 3242357549 | chaufelton | ip | 6/15/2015 5:42:15 |
| 3589 | 3311875209 | LucaWoerndl | ip | 6/15/2015 5:42:15 |
| 3590 | 2729445268 | ChrisWeich | ip | 6/15/2015 5:42:15 |
| 3591 | 24552570 | Neumayr | ip | 6/15/2015 5:42:15 |
| 3592 | 3137720201 | viktoria_holler | ip | 6/15/2015 5:42:15 |
| 3593 | 2954272456 | c63fa84839ca417 | ip | 6/15/2015 5:42:15 |
| 3594 | 1325111695 | BaniadsSchnitzl | ip | 6/15/2015 5:42:15 |
| 3595 | 48993429 | dreiwurf | ip | 6/15/2015 5:42:15 |
| 3596 | 555963225 | eroessl | ip | 6/15/2015 5:42:15 |
| 3597 | 16258124 | marcoschreuder | ip | 6/15/2015 5:42:15 |
| 3598 | 3044679512 | _xs4r4hx_ | ip | 6/15/2015 5:42:15 |
| 3599 | 3218461438 | 9bb655735b7d498 | email | 6/15/2015 5:42:15 |
| 3600 | 3050116015 | 6709c0fb5e9e421 | email | 6/15/2015 5:42:15 |
| 3601 | 1118857471 | einfach_ich_1 | email | 6/15/2015 5:42:15 |
| 3602 | 2935450510 | BauerMimiAT | email | 6/15/2015 5:42:15 |
| 3603 | 2186050246 | rueue1 | ip | 6/15/2015 5:42:15 |
| 3604 | 2327391079 | Ti_Li_Go | ip | 6/15/2015 5:42:15 |
| 3605 | 2505024523 | rame_avciramo | email | 6/15/2015 5:42:15 |
| 3606 | 3242357549 | chaufelton | email | 6/15/2015 5:42:15 |
| 3607 | 242884001 | pollepole | ip | 6/15/2015 5:42:15 |
| 3608 | 256246957 | Zerfressbeuteln | ip | 6/15/2015 5:42:15 |
| 3609 | 40263335 | hubertgumpinger | email | 6/15/2015 5:42:15 |
| 3610 | 1118857471 | einfach_ich_1 | ip | 6/15/2015 5:42:15 |
| 3611 | 2936824863 | KrauseFelixk | ip | 6/15/2015 5:42:15 |
| 3612 | 28788740 | mari_winchesta | ip | 6/15/2015 5:42:15 |
| 3613 | 2883074215 | Spir_itu | email | 6/15/2015 5:42:15 |
| 3614 | 2338692775 | BlackoneLP* | ip | 6/15/2015 5:42:15 |
| 3615 | 36016966 | evagruber | ip | 6/15/2015 5:42:15 |
| 3616 | 31782482 | adambassrunner | ip | 6/15/2015 5:42:15 |
| 3617 | 3059914517 | _hannibunny | email | 6/15/2015 5:42:15 |
| 3618 | 11236462 | geschoir | ip | 6/15/2015 5:42:15 |
| 3619 | 2860773895 | qawsedrftgzhu | ip | 6/15/2015 5:42:15 |
| 3620 | 2860843613 | b6a0c43483b14ad | ip | 6/15/2015 5:42:15 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004484

TWITTER-004484

Exhibit 352-066



| | | | | | |
|---|---|---|---|---|---|
| 3621 | 2969462601 | rf_miller | email | | 6/15/2015 5:42:15 |
| 3622 | 3297733953 | bariconee26 | email | | 6/15/2015 5:41:48 |
| 3623 | 3297733953 | bariconee26 | ip | | 6/15/2015 5:41:48 |
| 3624 | 3297733953 | bariconee26 | email | | 6/15/2015 5:41:30 |
| 3625 | 3297733953 | bariconee26 | email | | 6/15/2015 5:41:29 |
| 3626 | 3297733953 | bariconee26 | email | | 6/15/2015 5:40:26 |
| 3627 | 3297733953 | bariconee26 | ip | | 6/15/2015 5:40:26 |
| 3628 | 3044919606 | gccccu | email | | 6/15/2015 5:40:05 |
| 3629 | 3044919606 | gccccu | ip | | 6/15/2015 5:40:05 |
| 3630 | 3044919606 | gccccu | email | | 6/15/2015 5:39:36 |
| 3631 | 3044919606 | gccccu | email | | 6/15/2015 5:39:35 |
| 3632 | 3044919606 | gccccu | ip | | 6/15/2015 5:38:04 |
| 3633 | 3044919606 | gccccu | email | | 6/15/2015 5:38:04 |
| 3634 | 3044919606 | gccccu | email | | 6/15/2015 5:38:03 |
| 3635 | 1926624350 | JenniferMP59932 | ip | | 6/15/2015 5:36:52 |
| 3636 | 3066558307 | A7FAD13 | ip | | 6/15/2015 5:36:52 |
| 3637 | 3142875720 | VacioDMT | ip | | 6/15/2015 5:36:52 |
| 3638 | 2215388479 | tasleemmahmood | ip | | 6/15/2015 5:36:52 |
| 3639 | 1926665239 | JohnMRose43191 | ip | | 6/15/2015 5:36:52 |
| 3640 | 1610165150 | (Account deleted) | ip | | 6/15/2015 5:36:52 |
| 3641 | 2193922959 | z56an | email | | 6/15/2015 5:36:52 |
| 3642 | 186497910 | blocknonip | ip | | 6/15/2015 5:36:52 |
| 3643 | 275161257 | RyAn_PoL0_PauL* | ip | | 6/15/2015 5:36:52 |
| 3644 | 249444352 | abu_malik_Ma | email | | 6/15/2015 5:36:52 |
| 3645 | 170912394 | kiai_talqeh | ip | | 6/15/2015 5:36:52 |
| 3646 | 17375158 | BGrom | email | | 6/15/2015 5:36:52 |
| 3647 | 57841814 | Hoping4Rain | ip | | 6/15/2015 5:36:52 |
| 3648 | 38278565 | AdrianParedes | ip | | 6/15/2015 5:36:52 |
| 3649 | 196065121 | bilgeakin | email | | 6/15/2015 5:36:52 |
| 3650 | 3239129847 | umm_terrorista | ip | | 6/15/2015 5:36:52 |
| 3651 | 123283794 | Kaanhoruzoglu | email | | 6/15/2015 5:36:52 |
| 3652 | 3308755168 | buccOO7 | ip | | 6/15/2015 5:36:52 |
| 3653 | 17375158 | BGrom | ip | | 6/15/2015 5:36:52 |
| 3654 | 1926632558 | MaryHTorre38830 | ip | | 6/15/2015 5:36:52 |
| 3655 | 3180665728 | z36an | ip | | 6/15/2015 5:36:52 |
| 3656 | 2793315965 | cosmos10001 | ip | | 6/15/2015 5:36:52 |
| 3657 | 1926649531 | DebbiePHai79773 | ip | | 6/15/2015 5:36:52 |
| 3658 | 3313140527 | mamiyo7 | email | | 6/15/2015 5:36:52 |
| 3659 | 57934668 | madtown_bucky | ip | | 6/15/2015 5:36:52 |
| 3660 | 502586294 | ossammaah | email | | 6/15/2015 5:36:52 |
| 3661 | 251698519 | bandbaz | ip | | 6/15/2015 5:36:52 |
| 3662 | 2909376405 | rawtalentcz | email | | 6/15/2015 5:36:52 |
| 3663 | 1926583356 | AnnieJDejo55482 | email | | 6/15/2015 5:36:52 |
| 3664 | 1926592686 | LisaRHiggi33696 | ip | | 6/15/2015 5:36:52 |
| 3665 | 170912394 | kiai_talqeh | email | | 6/15/2015 5:36:52 |
| 3666 | 15625485 | opendna | email | | 6/15/2015 5:36:52 |
| 3667 | 3157216149 | cananyy | ip | | 6/15/2015 5:36:52 |
| 3668 | 3308755168 | buccOO7 | email | | 6/15/2015 5:36:52 |
| 3669 | 2726898127 | dr_moghera_sy | email | | 6/15/2015 5:36:52 |
| 3670 | 3229230532 | tameh_gaza1 | email | | 6/15/2015 5:36:52 |
| 3671 | 3294061498 | _0_LE | ip | | 6/15/2015 5:36:52 |
| 3672 | 3250900979 | yoyonn294 | ip | | 6/15/2015 5:36:52 |
| 3673 | 1926632906 | LucianoIRi95930 | ip | | 6/15/2015 5:36:52 |
| 3674 | 3312582845 | lagatavinas744 | ip | | 6/15/2015 5:36:52 |
| 3675 | 2648692322 | antonio_fz1 | email | | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 3676 | 2193922959 | z56an | ip | | 6/15/2015 5:36:52 |
| 3677 | 247705689 | b__gunner | email | | 6/15/2015 5:36:52 |
| 3678 | 2215388479 | tasleemmahmood | email | | 6/15/2015 5:36:52 |
| 3679 | 2793315965 | cosmos10001 | email | | 6/15/2015 5:36:52 |
| 3680 | 3083443186 | lacasanormal | ip | | 6/15/2015 5:36:52 |
| 3681 | 1926627308 | RafaelKSco34627 | ip | | 6/15/2015 5:36:52 |
| 3682 | 46578260 | iillvminati | ip | | 6/15/2015 5:36:52 |
| 3683 | 359742039 | OidMall | email | | 6/15/2015 5:36:52 |
| 3684 | 2615375097 | Tom_Will567 | email | | 6/15/2015 5:36:52 |
| 3685 | 39457288 | xnganga | ip | | 6/15/2015 5:36:52 |
| 3686 | 3308583639 | letsseex123 | email | | 6/15/2015 5:36:52 |
| 3687 | 3229230532 | tameh__gaza1 | ip | | 6/15/2015 5:36:52 |
| 3688 | 2290885538 | WhatTheSach* | email | | 6/15/2015 5:36:52 |
| 3689 | 1926634388 | TishTMarti35273 | email | | 6/15/2015 5:36:52 |
| 3690 | 2850960934 | TSfVC0vXzwc3WJK | ip | | 6/15/2015 5:36:52 |
| 3691 | 968280396 | AbuUmar_Ghareeb | ip | | 6/15/2015 5:36:52 |
| 3692 | 1926647101 | RussellKSa47727 | email | | 6/15/2015 5:36:52 |
| 3693 | 3250900979 | yoyonn294 | email | | 6/15/2015 5:36:52 |
| 3694 | 3308583639 | letsseex123 | ip | | 6/15/2015 5:36:52 |
| 3695 | 2451999583 | SolairFrost | ip | | 6/15/2015 5:36:52 |
| 3696 | 3204573401 | eylempaksu | email | | 6/15/2015 5:36:52 |
| 3697 | 3312640767 | AGQBYWOCHEWMN | ip | | 6/15/2015 5:36:52 |
| 3698 | 146552499 | swisstengu | email | | 6/15/2015 5:36:52 |
| 3699 | 563061072 | ajit8d | ip | | 6/15/2015 5:36:52 |
| 3700 | 1926650299 | AndrewLWar92974 | email | | 6/15/2015 5:36:52 |
| 3701 | 1926663109 | MarkCThoma88433 | email | | 6/15/2015 5:36:52 |
| 3702 | 2726898127 | dr_moghera_sy | ip | | 6/15/2015 5:36:52 |
| 3703 | 1926581274 | WinstonKGr92194 | email | | 6/15/2015 5:36:52 |
| 3704 | 3313386478 | uzjscxdihyrxx | email | | 6/15/2015 5:36:52 |
| 3705 | 99964903 | 65thakursahab | email | | 6/15/2015 5:36:52 |
| 3706 | 1926631544 | DaleALind95273 | email | | 6/15/2015 5:36:52 |
| 3707 | 52281710 | consejocomunal | ip | | 6/15/2015 5:36:52 |
| 3708 | 1559972412 | faridariae | email | | 6/15/2015 5:36:52 |
| 3709 | 1926654403 | MaryJUsser91175 | email | | 6/15/2015 5:36:52 |
| 3710 | 20865734 | chulu | email | | 6/15/2015 5:36:52 |
| 3711 | 1138983474 | zoiberg_dr | email | | 6/15/2015 5:36:52 |
| 3712 | 3066558307 | A7FAD13 | email | | 6/15/2015 5:36:52 |
| 3713 | 2451999583 | SolairFrost | email | | 6/15/2015 5:36:52 |
| 3714 | 2615375097 | Tom_Will567 | ip | | 6/15/2015 5:36:52 |
| 3715 | 196065121 | bilgeakin | ip | | 6/15/2015 5:36:52 |
| 3716 | 3087209105 | NerdyDubstep | email | | 6/15/2015 5:36:52 |
| 3717 | 612462935 | kingdiamond_dog | ip | | 6/15/2015 5:36:52 |
| 3718 | 105163332 | fmGunduz | ip | | 6/15/2015 5:36:52 |
| 3719 | 1926655231 | AlanDGreen69672 | ip | | 6/15/2015 5:36:52 |
| 3720 | 101568284 | studgift | ip | | 6/15/2015 5:36:52 |
| 3721 | 2364690073 | EthACK_org | email | | 6/15/2015 5:36:52 |
| 3722 | 358112161 | TeHaNu11 | email | | 6/15/2015 5:36:52 |
| 3723 | 1037411484 | dkatracho | ip | | 6/15/2015 5:36:52 |
| 3724 | 1926628454 | RuthBGreen35408 | ip | | 6/15/2015 5:36:52 |
| 3725 | 359742039 | OidMall | ip | | 6/15/2015 5:36:52 |
| 3726 | 1926622754 | HelenWPoun88930 | email | | 6/15/2015 5:36:52 |
| 3727 | 3289338729 | compan90 | email | | 6/15/2015 5:36:52 |
| 3728 | 2849169599 | stopg7elmau | ip | | 6/15/2015 5:36:52 |
| 3729 | 3294061498 | _0_LE | email | | 6/15/2015 5:36:52 |
| 3730 | 3303097913 | FaesaDepre* | ip | | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004486



TWITTER-004486

Exhibit 352-068

| | | | | | |
|---|---|---|---|---|---|
| 3731 | 1926633248 | MaxNSherid34312 | ip | | 6/15/2015 5:36:52 |
| 3732 | 2352031723 | p31d0 | ip | | 6/15/2015 5:36:52 |
| 3733 | 1926638474 | RosarioRMa31074 | ip | | 6/15/2015 5:36:52 |
| 3734 | 57841814 | Hoping4Rain | email | | 6/15/2015 5:36:52 |
| 3735 | 544278468 | __phw | ip | | 6/15/2015 5:36:52 |
| 3736 | 1926649531 | DebbiePHal79773 | email | | 6/15/2015 5:36:52 |
| 3737 | 1617177553 | utrechtstrijdt | email | | 6/15/2015 5:36:52 |
| 3738 | 304051228 | jcool0707 | email | | 6/15/2015 5:36:52 |
| 3739 | 1926648415 | AnitaJHino30690 | ip | | 6/15/2015 5:36:52 |
| 3740 | 2479587073 | kit777_ | ip | | 6/15/2015 5:36:52 |
| 3741 | 1926635834 | WillBPlunk71430 | ip | | 6/15/2015 5:36:52 |
| 3742 | 1162644624 | gun_war12 | email | | 6/15/2015 5:36:52 |
| 3743 | 329053749 | cielIt | ip | | 6/15/2015 5:36:52 |
| 3744 | 1926632558 | MaryHTorre38830 | email | | 6/15/2015 5:36:52 |
| 3745 | 2995854109 | ab0j0naad9 | ip | | 6/15/2015 5:36:52 |
| 3746 | 2850320879 | F0slyTvaQVsfZlT | ip | | 6/15/2015 5:36:52 |
| 3747 | 2364690073 | EthACK_org | ip | | 6/15/2015 5:36:52 |
| 3748 | 3313063967 | lijrsbsnbsdj | email | | 6/15/2015 5:36:52 |
| 3749 | 3142875720 | VacioDMT | email | | 6/15/2015 5:36:52 |
| 3750 | 1926627776 | JuanitaTMa87347 | email | | 6/15/2015 5:36:52 |
| 3751 | 3178440605 | sawarim441113 | email | | 6/15/2015 5:36:52 |
| 3752 | 3059650489 | z56an1 | email | | 6/15/2015 5:36:52 |
| 3753 | 14350539 | Big_Brozer | email | | 6/15/2015 5:36:52 |
| 3754 | 454492816 | evoon2100 | ip | | 6/15/2015 5:36:52 |
| 3755 | 2785666984 | orWallApp | email | | 6/15/2015 5:36:52 |
| 3756 | 251698519 | bandbaz | email | | 6/15/2015 5:36:52 |
| 3757 | 3312537921 | ENNWWJGQWODYC | ip | | 6/15/2015 5:36:52 |
| 3758 | 1926628454 | RuthBGreen35408 | email | | 6/15/2015 5:36:52 |
| 3759 | 454492816 | evoon2100 | email | | 6/15/2015 5:36:52 |
| 3760 | 360204357 | mjoodiz | email | | 6/15/2015 5:36:52 |
| 3761 | 1610165150 | (Account deleted) | email | | 6/15/2015 5:36:52 |
| 3762 | 502586294 | ossammaah | ip | | 6/15/2015 5:36:52 |
| 3763 | 1037411484 | dkatracho | email | | 6/15/2015 5:36:52 |
| 3764 | 1926656359 | RosettaRMc80809 | ip | | 6/15/2015 5:36:52 |
| 3765 | 329053749 | cielIt | email | | 6/15/2015 5:36:52 |
| 3766 | 8074392 | Smash_K | email | | 6/15/2015 5:36:52 |
| 3767 | 3312640767 | AGQBYWOCHEWMN | email | | 6/15/2015 5:36:52 |
| 3768 | 1926633248 | MaxNSherid34312 | email | | 6/15/2015 5:36:52 |
| 3769 | 1926598098 | BruceLCroc76708 | ip | | 6/15/2015 5:36:52 |
| 3770 | 18542995 | DelRoCasti | ip | | 6/15/2015 5:36:52 |
| 3771 | 3312582845 | lagatavinas744 | email | | 6/15/2015 5:36:52 |
| 3772 | 1926647101 | RussellKSa47727 | ip | | 6/15/2015 5:36:52 |
| 3773 | 1926638474 | RosarioRMa31074 | email | | 6/15/2015 5:36:52 |
| 3774 | 1926592686 | LisaRHiggi33696 | email | | 6/15/2015 5:36:52 |
| 3775 | 145942302 | (Account deleted) | ip | | 6/15/2015 5:36:52 |
| 3776 | 133031982 | OswaldoVillaA | ip | | 6/15/2015 5:36:52 |
| 3777 | 3313391992 | pungimunsky | email | | 6/15/2015 5:36:52 |
| 3778 | 3313342781 | qktsbu¢oezhc | email | | 6/15/2015 5:36:52 |
| 3779 | 257127397 | ppaargau | email | | 6/15/2015 5:36:52 |
| 3780 | 20865734 | chulu | ip | | 6/15/2015 5:36:52 |
| 3781 | 44402049 | theolong | ip | | 6/15/2015 5:36:52 |
| 3782 | 44402049 | theolong | email | | 6/15/2015 5:36:52 |
| 3783 | 1926635834 | WillBPlunk71430 | email | | 6/15/2015 5:36:52 |
| 3784 | 249444352 | abu_malik_Ma | ip | | 6/15/2015 5:36:52 |
| 3785 | 8074392 | Smash_K | ip | | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004487

TWITTER-004487

Exhibit 352-069

| 3786 | 3204573401 | eylempaksu | ip | 6/15/2015 5:36:52 |
| 3787 | 3059650489 | z56an1 | ip | 6/15/2015 5:36:52 |
| 3788 | 3083443186 | lacasanormal | email | 6/15/2015 5:36:52 |
| 3789 | 2846522600 | LW38_12 | email | 6/15/2015 5:36:52 |
| 3790 | 3198519100 | aymmmmmmn123 | email | 6/15/2015 5:36:52 |
| 3791 | 3180665728 | z36an | email | 6/15/2015 5:36:52 |
| 3792 | 1926598098 | BruceLCroc76708 | email | 6/15/2015 5:36:52 |
| 3793 | 1926654403 | MaryJUsser91175 | ip | 6/15/2015 5:36:52 |
| 3794 | 1926634142 | PaulRSmell21164 | ip | 6/15/2015 5:36:52 |
| 3795 | 2785666984 | orWallApp | ip | 6/15/2015 5:36:52 |
| 3796 | 1926663109 | MarkCThoma88433 | ip | 6/15/2015 5:36:52 |
| 3797 | 514137555 | HaSSan3230 | email | 6/15/2015 5:36:52 |
| 3798 | 1926588036 | LisaRKirk60238 | email | 6/15/2015 5:36:52 |
| 3799 | 1617177553 | utrechtstrijdt | ip | 6/15/2015 5:36:52 |
| 3800 | 3178440605 | sawarim441113 | ip | 6/15/2015 5:36:52 |
| 3801 | 3313063967 | lijrsbsnbsdj | ip | 6/15/2015 5:36:52 |
| 3802 | 1926648415 | AnitaJHino30690 | email | 6/15/2015 5:36:52 |
| 3803 | 1926583356 | AnnieJDejo55482 | ip | 6/15/2015 5:36:52 |
| 3804 | 2884783232 | ErmakovVasja | ip | 6/15/2015 5:36:52 |
| 3805 | 186497910 | blocknonip | email | 6/15/2015 5:36:52 |
| 3806 | 2909376405 | rawtalentcz | ip | 6/15/2015 5:36:52 |
| 3807 | 3303097913 | FaesaDepre* | email | 6/15/2015 5:36:52 |
| 3808 | 3308869600 | o_0_0_o_elleth | email | 6/15/2015 5:36:52 |
| 3809 | 3312537921 | ENNWWJGQWODYC | email | 6/15/2015 5:36:52 |
| 3810 | 3151915890 | PElveen | ip | 6/15/2015 5:36:52 |
| 3811 | 1926634142 | PaulRSmell21164 | email | 6/15/2015 5:36:52 |
| 3812 | 3225006735 | abo_algadeia | ip | 6/15/2015 5:36:52 |
| 3813 | 1926627308 | RafaelKSco34627 | email | 6/15/2015 5:36:52 |
| 3814 | 1926581274 | WinstonKGr92194 | ip | 6/15/2015 5:36:52 |
| 3815 | 257127397 | ppaargau | ip | 6/15/2015 5:36:52 |
| 3816 | 3313342781 | qktsbucoezhc | ip | 6/15/2015 5:36:52 |
| 3817 | 736698422 | pedernera42 | ip | 6/15/2015 5:36:52 |
| 3818 | 2850960934 | TSfVC0vXzwc3WJK | email | 6/15/2015 5:36:52 |
| 3819 | 275161257 | RyAn_PoL0_PauL* | email | 6/15/2015 5:36:52 |
| 3820 | 3313301121 | pungimungood | email | 6/15/2015 5:36:52 |
| 3821 | 2290885538 | WhatTheSach* | ip | 6/15/2015 5:36:52 |
| 3822 | 3313391992 | pungimunsky | ip | 6/15/2015 5:36:52 |
| 3823 | 214411856 | Botoksdamdesion | email | 6/15/2015 5:36:52 |
| 3824 | 612462935 | kingdiamond_dog | email | 6/15/2015 5:36:52 |
| 3825 | 1926622754 | HelenWPoun88930 | ip | 6/15/2015 5:36:52 |
| 3826 | 1926656359 | RosettaRMc80809 | email | 6/15/2015 5:36:52 |
| 3827 | 3225006735 | abo_algadeia | email | 6/15/2015 5:36:52 |
| 3828 | 3312812813 | tsupalba517 | email | 6/15/2015 5:36:52 |
| 3829 | 2850320879 | F0slyTvaQVsfZiT | email | 6/15/2015 5:36:52 |
| 3830 | 1926655231 | AlanDGreen69672 | email | 6/15/2015 5:36:52 |
| 3831 | 3140170012 | (Account deleted) | ip | 6/15/2015 5:36:52 |
| 3832 | 145942302 | (Account deleted) | email | 6/15/2015 5:36:52 |
| 3833 | 360204357 | mjoodiz | ip | 6/15/2015 5:36:52 |
| 3834 | 1926588036 | LisaRKirk60238 | ip | 6/15/2015 5:36:52 |
| 3835 | 1926656185 | MartinPJoh61447 | ip | 6/15/2015 5:36:52 |
| 3836 | 73072145 | flooose | ip | 6/15/2015 5:36:52 |
| 3837 | 2849169599 | stopg7elmau | email | 6/15/2015 5:36:52 |
| 3838 | 544278468 | __phw | email | 6/15/2015 5:36:52 |
| 3839 | 3151915890 | PElveen | email | 6/15/2015 5:36:52 |
| 3840 | 1926631544 | DaleALind95273 | ip | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004488



TWITTER-004488

Exhibit 352-070

| | | | | |
|---|---|---|---|---|
| 3841 | 15625485 | opendna | ip | 6/15/2015 5:36:52 |
| 3842 | 1926585774 | DavidSMart82085 | email | 6/15/2015 5:36:52 |
| 3843 | 2648692322 | antonio_fz1 | ip | 6/15/2015 5:36:52 |
| 3844 | 3313386478 | uzjscxdihyrxx | ip | 6/15/2015 5:36:52 |
| 3845 | 2884783232 | ErmakovVasja | email | 6/15/2015 5:36:52 |
| 3846 | 358112161 | TeHaNu11 | ip | 6/15/2015 5:36:52 |
| 3847 | 2357912368 | Elperrogocho | ip | 6/15/2015 5:36:52 |
| 3848 | 2995854109 | ab0j0naad9 | email | 6/15/2015 5:36:52 |
| 3849 | 3198519100 | aymmmmmn123 | ip | 6/15/2015 5:36:52 |
| 3850 | 3313184129 | fucamps396 | email | 6/15/2015 5:36:52 |
| 3851 | 57934668 | madtown_bucky | email | 6/15/2015 5:36:52 |
| 3852 | 1926624350 | JenniferMP59932 | email | 6/15/2015 5:36:52 |
| 3853 | 123283794 | Kaanhoruzoglu | ip | 6/15/2015 5:36:52 |
| 3854 | 1926650299 | AndrewLWar92974 | ip | 6/15/2015 5:36:52 |
| 3855 | 99964903 | 65thakursahab | ip | 6/15/2015 5:36:52 |
| 3856 | 214411856 | Botoksdamdesion | ip | 6/15/2015 5:36:52 |
| 3857 | 18542995 | DelRoCasti | email | 6/15/2015 5:36:52 |
| 3858 | 157061041 | Multiverseros | ip | 6/15/2015 5:36:52 |
| 3859 | 514137555 | HaSSan3230 | ip | 6/15/2015 5:36:52 |
| 3860 | 105163332 | fmGunduz | email | 6/15/2015 5:36:52 |
| 3861 | 968280396 | AbuUmar_Ghareeb | email | 6/15/2015 5:36:52 |
| 3862 | 1926632906 | LucianolRi95930 | email | 6/15/2015 5:36:52 |
| 3863 | 304051228 | jcool0707 | ip | 6/15/2015 5:36:52 |
| 3864 | 1162644624 | gun_war12 | ip | 6/15/2015 5:36:52 |
| 3865 | 73072145 | flooose | email | 6/15/2015 5:36:52 |
| 3866 | 2722987187 | hasnjbr | email | 6/15/2015 5:36:52 |
| 3867 | 3305939819 | mileyfluck_13 | ip | 6/15/2015 5:36:52 |
| 3868 | 3140170012 | (Account deleted) | email | 6/15/2015 5:36:52 |
| 3869 | 736698422 | pedemera42 | email | 6/15/2015 5:36:52 |
| 3870 | 2357912368 | Elperrogocho | email | 6/15/2015 5:36:52 |
| 3871 | 2722987187 | hasnjbr | ip | 6/15/2015 5:36:52 |
| 3872 | 1926627776 | JuanitaTMa87347 | ip | 6/15/2015 5:36:52 |
| 3873 | 1926634388 | TishTMarti35273 | ip | 6/15/2015 5:36:52 |
| 3874 | 38278565 | AdrianParedes | email | 6/15/2015 5:36:52 |
| 3875 | 2479587073 | kit777_ | email | 6/15/2015 5:36:52 |
| 3876 | 3308869600 | o 0 0 o elleth | ip | 6/15/2015 5:36:52 |
| 3877 | 46578260 | iillvminati | email | 6/15/2015 5:36:52 |
| 3878 | 157061041 | Multiverseros | email | 6/15/2015 5:36:52 |
| 3879 | 563061072 | ajit8d | email | 6/15/2015 5:36:52 |
| 3880 | 3239129847 | umm_terrorista | email | 6/15/2015 5:36:52 |
| 3881 | 52281710 | consejocomunal | email | 6/15/2015 5:36:52 |
| 3882 | 3313301121 | pungimungood | ip | 6/15/2015 5:36:52 |
| 3883 | 1926665239 | JohnMRose43191 | email | 6/15/2015 5:36:52 |
| 3884 | 2352031723 | p31d0 | email | 6/15/2015 5:36:52 |
| 3885 | 715783178 | lisaniakep | ip | 6/15/2015 5:36:52 |
| 3886 | 715783178 | lisaniakep | email | 6/15/2015 5:36:52 |
| 3887 | 133031982 | OswaldoVillaA | email | 6/15/2015 5:36:52 |
| 3888 | 3193092493 | Alpenyo____58 | email | 6/15/2015 5:36:52 |
| 3889 | 14350539 | Big_Brozer | ip | 6/15/2015 5:36:52 |
| 3890 | 3313140527 | mamiyo7 | ip | 6/15/2015 5:36:52 |
| 3891 | 1926627806 | TinaCMarqu86223 | email | 6/15/2015 5:36:52 |
| 3892 | 3193092493 | Alpenyo____58 | ip | 6/15/2015 5:36:52 |
| 3893 | 1926627806 | TinaCMarqu86223 | ip | 6/15/2015 5:36:52 |
| 3894 | 1559972412 | faridariae | ip | 6/15/2015 5:36:52 |
| 3895 | 3072398898 | BRVU_555 | email | 6/15/2015 5:36:52 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004489

TWITTER-004489

Exhibit 352-071

| 3896 | 3313184129 | fucamps396 | ip | 6/15/2015 5:36:52 |
| 3897 | 3305939819 | mileyfluck_13 | email | 6/15/2015 5:36:52 |
| 3898 | 146552499 | swisstengu | ip | 6/15/2015 5:36:52 |
| 3899 | 101568284 | studgift | email | 6/15/2015 5:36:52 |
| 3900 | 3157216149 | _cananyy | email | 6/15/2015 5:36:52 |
| 3901 | 1926585774 | DavidSMart82085 | ip | 6/15/2015 5:36:52 |
| 3902 | 1926656185 | MartinPJoh61447 | email | 6/15/2015 5:36:52 |
| 3903 | 3289338729 | compan90 | ip | 6/15/2015 5:36:52 |
| 3904 | 247705689 | b__gunner | ip | 6/15/2015 5:36:52 |
| 3905 | 3087209105 | NerdyDubstep | ip | 6/15/2015 5:36:52 |
| 3906 | 3072398898 | BRVU_555 | ip | 6/15/2015 5:36:52 |
| 3907 | 3312812813 | tsupalba517 | ip | 6/15/2015 5:36:52 |
| 3908 | 1138983474 | zoiberg_dr | ip | 6/15/2015 5:36:52 |
| 3909 | 2846522600 | LW38_12 | ip | 6/15/2015 5:36:52 |
| 3910 | 2198293916 | HeDaPezihniyeti | ip | 6/15/2015 5:36:51 |
| 3911 | 2198293916 | HeDaPezihniyeti | email | 6/15/2015 5:36:51 |
| 3912 | 88937853 | recepexi | email | 6/15/2015 5:36:51 |
| 3913 | 3066094342 | materbond | ip | 6/15/2015 5:36:51 |
| 3914 | 3066094342 | materbond | email | 6/15/2015 5:36:51 |
| 3915 | 58418873 | timolenko | email | 6/15/2015 5:36:51 |
| 3916 | 3313350597 | util_onesup2004 | email | 6/15/2015 5:36:51 |
| 3917 | 58418873 | timolenko | ip | 6/15/2015 5:36:51 |
| 3918 | 3300166727 | belregion | email | 6/15/2015 5:36:51 |
| 3919 | 322544469 | first_last007 | ip | 6/15/2015 5:36:51 |
| 3920 | 19227104 | (Account deleted) | email | 6/15/2015 5:36:51 |
| 3921 | 3193527684 | aljafaysar | email | 6/15/2015 5:36:51 |
| 3922 | 187805048 | lamportsm | email | 6/15/2015 5:36:51 |
| 3923 | 2578287458 | 201499_temo | email | 6/15/2015 5:36:51 |
| 3924 | 2367454717 | HDPenglish | ip | 6/15/2015 5:36:51 |
| 3925 | 119809416 | Lgidenat* | email | 6/15/2015 5:36:51 |
| 3926 | 53977381 | UnAteoMas | email | 6/15/2015 5:36:51 |
| 3927 | 41261513 | juanchis13 | email | 6/15/2015 5:36:51 |
| 3928 | 3193527684 | aljafaysar | ip | 6/15/2015 5:36:51 |
| 3929 | 731529853 | RobertHadidian | email | 6/15/2015 5:36:51 |
| 3930 | 322544469 | first_last007 | email | 6/15/2015 5:36:51 |
| 3931 | 2477469770 | _00100xD | email | 6/15/2015 5:36:51 |
| 3932 | 3313352741 | yadanetsky | ip | 6/15/2015 5:36:51 |
| 3933 | 3031723308 | TorReaper | ip | 6/15/2015 5:36:51 |
| 3934 | 3313441798 | NowaySeiji | ip | 6/15/2015 5:36:51 |
| 3935 | 345875168 | jrogj | email | 6/15/2015 5:36:51 |
| 3936 | 19227104 | (Account deleted) | ip | 6/15/2015 5:36:51 |
| 3937 | 3313349837 | yadanetgood | email | 6/15/2015 5:36:51 |
| 3938 | 88937853 | recepexi | ip | 6/15/2015 5:36:51 |
| 3939 | 3313352741 | yadanetsky | email | 6/15/2015 5:36:51 |
| 3940 | 345875168 | jrogj | ip | 6/15/2015 5:36:51 |
| 3941 | 3152935677 | mus_taphab77112 | ip | 6/15/2015 5:36:51 |
| 3942 | 2541512980 | KurdiHDP | email | 6/15/2015 5:36:51 |
| 3943 | 3313392107 | sun_onesup2004 | email | 6/15/2015 5:36:51 |
| 3944 | 187805048 | lamportsm | ip | 6/15/2015 5:36:51 |
| 3945 | 3313391717 | Onesup2004Nami | email | 6/15/2015 5:36:51 |
| 3946 | 3262050754 | Nmnm22222Nmnm | email | 6/15/2015 5:36:51 |
| 3947 | 2578287458 | 201499_temo | ip | 6/15/2015 5:36:51 |
| 3948 | 41261513 | juanchis13 | ip | 6/15/2015 5:36:51 |
| 3949 | 2477469770 | _00100xD | ip | 6/15/2015 5:36:51 |
| 3950 | 3313349837 | yadanetgood | ip | 6/15/2015 5:36:51 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004490

TWITTER-004490

Exhibit 352-072

| | | | | |
|---|---|---|---|---|
| 3951 | 39457288 | xnganga | email | 6/15/2015 5:36:51 |
| 3952 | 3313441798 | NowaySeiji | email | 6/15/2015 5:36:51 |
| 3953 | 2367454717 | HDPenglish | email | 6/15/2015 5:36:51 |
| 3954 | 3195139349 | Uruapanxxx | email | 6/15/2015 5:36:51 |
| 3955 | 2971361199 | lalenarar | ip | 6/15/2015 5:36:51 |
| 3956 | 2921107887 | kotopes01 | ip | 6/15/2015 5:36:51 |
| 3957 | 3313392107 | sun_onesup2004 | ip | 6/15/2015 5:36:51 |
| 3958 | 2721114285 | whpressscorps | email | 6/15/2015 5:36:51 |
| 3959 | 731529853 | RobertHadidian | ip | 6/15/2015 5:36:51 |
| 3960 | 2541512980 | KurdiHDP | ip | 6/15/2015 5:36:51 |
| 3961 | 3195139349 | Uruapanxxx | ip | 6/15/2015 5:36:51 |
| 3962 | 53977381 | UnAteoMas | ip | 6/15/2015 5:36:51 |
| 3963 | 2721114285 | whpressscorps | ip | 6/15/2015 5:36:51 |
| 3964 | 2971361199 | lalenarar | email | 6/15/2015 5:36:51 |
| 3965 | 3300166727 | belregion | ip | 6/15/2015 5:36:51 |
| 3966 | 3273583155 | bocha_red | email | 6/15/2015 5:36:51 |
| 3967 | 2921107887 | kotopes01 | email | 6/15/2015 5:36:51 |
| 3968 | 3313391717 | Onesup2004Nami | ip | 6/15/2015 5:36:51 |
| 3969 | 3031723308 | TorReaper | email | 6/15/2015 5:36:51 |
| 3970 | 3152935677 | mus_taphab77112 | email | 6/15/2015 5:36:51 |
| 3971 | 85934410 | vberika777 | ip | 6/15/2015 5:36:51 |
| 3972 | 119809416 | Lgidenat* | ip | 6/15/2015 5:36:51 |
| 3973 | 3262050754 | Nmnm22222Nmnm | ip | 6/15/2015 5:36:51 |
| 3974 | 3313350597 | util_onesup2004 | ip | 6/15/2015 5:36:51 |
| 3975 | 85934410 | vberika777 | email | 6/15/2015 5:36:51 |
| 3976 | 3273583155 | bocha_red | ip | 6/15/2015 5:36:51 |
| 3977 | 2440924826 | hisgum | email | 6/15/2015 5:36:48 |
| 3978 | 2440715628 | cuedSr | email | 6/15/2015 5:36:48 |
| 3979 | 388709284 | Militan_1917 | email | 6/15/2015 5:36:48 |
| 3980 | 93447434 | l00g33k | email | 6/15/2015 5:36:48 |
| 3981 | 3313103141 | IS_INGIN | ip | 6/15/2015 5:36:48 |
| 3982 | 49933282 | mizanyx | ip | 6/15/2015 5:36:48 |
| 3983 | 2440916376 | PlGdMom | ip | 6/15/2015 5:36:48 |
| 3984 | 2440670990 | jowlAna | email | 6/15/2015 5:36:48 |
| 3985 | 2292460026 | BernarddeHouten | email | 6/15/2015 5:36:48 |
| 3986 | 2251206963 | 3Lama3 | email | 6/15/2015 5:36:48 |
| 3987 | 2440594334 | gelAmna | email | 6/15/2015 5:36:48 |
| 3988 | 3307479166 | lyonchiffrofete | email | 6/15/2015 5:36:48 |
| 3989 | 1329059906 | 12Reddad | ip | 6/15/2015 5:36:48 |
| 3990 | 277547691 | awershggdffddff | ip | 6/15/2015 5:36:48 |
| 3991 | 2440925832 | peepemo | email | 6/15/2015 5:36:48 |
| 3992 | 3313136715 | n1nj4gh0st | email | 6/15/2015 5:36:48 |
| 3993 | 3311307399 | LynnMcInness | email | 6/15/2015 5:36:48 |
| 3994 | 19094006 | EconomicMayhem | email | 6/15/2015 5:36:48 |
| 3995 | 2374224865 | abusomaia | email | 6/15/2015 5:36:48 |
| 3996 | 2440933302 | Osplug | email | 6/15/2015 5:36:48 |
| 3997 | 3289777893 | hgwfvkwv | ip | 6/15/2015 5:36:48 |
| 3998 | 2440847581 | Pdpits | email | 6/15/2015 5:36:48 |
| 3999 | 2440962530 | LaBibPe | email | 6/15/2015 5:36:48 |
| 4000 | 2440754424 | tagsks | email | 6/15/2015 5:36:48 |
| 4001 | 2440788830 | dripGail | ip | 6/15/2015 5:36:48 |
| 4002 | 2411034973 | a323056 | email | 6/15/2015 5:36:48 |
| 4003 | 140191320 | MarcRdC | email | 6/15/2015 5:36:48 |
| 4004 | 2563260576 | weld_yno_ | ip | 6/15/2015 5:36:48 |
| 4005 | 2440857037 | PRsets | ip | 6/15/2015 5:36:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004491

TWITTER-004491

Exhibit 352-073

| 4006 | 2440941434 | foesRd | email | 6/15/2015 5:36:48 |
|------|------------|--------|-------|-------------------|
| 4007 | 3094251275 | f1687616 | email | 6/15/2015 5:36:48 |
| 4008 | 2440925832 | peepemo | ip | 6/15/2015 5:36:48 |
| 4009 | 2440754424 | tagsks | ip | 6/15/2015 5:36:48 |
| 4010 | 3289777893 | hgwfvkwv | email | 6/15/2015 5:36:48 |
| 4011 | 3188008053 | illuminati_net | email | 6/15/2015 5:36:48 |
| 4012 | 97445749 | el5__beatle | email | 6/15/2015 5:36:48 |
| 4013 | 3311016335 | sarawho4 | email | 6/15/2015 5:36:48 |
| 4014 | 3313136715 | n1nj4gh0st | ip | 6/15/2015 5:36:48 |
| 4015 | 2440990800 | busiffy | ip | 6/15/2015 5:36:48 |
| 4016 | 2440916376 | PlGdMom | email | 6/15/2015 5:36:48 |
| 4017 | 3013748034 | h3xposed* | email | 6/15/2015 5:36:48 |
| 4018 | 2974858709 | berribraeburn | ip | 6/15/2015 5:36:48 |
| 4019 | 49933282 | mizanyx | email | 6/15/2015 5:36:48 |
| 4020 | 462064741 | gh080 | email | 6/15/2015 5:36:48 |
| 4021 | 205858155 | hbshahed | email | 6/15/2015 5:36:48 |
| 4022 | 2411034973 | a323056 | ip | 6/15/2015 5:36:48 |
| 4023 | 2440962530 | LaBibPe | ip | 6/15/2015 5:36:48 |
| 4024 | 259567558 | Caca_De_Pato | ip | 6/15/2015 5:36:48 |
| 4025 | 93447434 | l00g33k | ip | 6/15/2015 5:36:48 |
| 4026 | 833739518 | ErnaiBarakaldo | ip | 6/15/2015 5:36:48 |
| 4027 | 24168598 | BeFwi | email | 6/15/2015 5:36:48 |
| 4028 | 1245313171 | lestr4nge__ | email | 6/15/2015 5:36:48 |
| 4029 | 1674700075 | JGardinar | email | 6/15/2015 5:36:48 |
| 4030 | 3313902785 | jhdbdbbva | ip | 6/15/2015 5:36:48 |
| 4031 | 2825455490 | CateMS111 | ip | 6/15/2015 5:36:48 |
| 4032 | 2760741054 | mohd_jamal1 | ip | 6/15/2015 5:36:48 |
| 4033 | 2842031783 | dabek20142 | email | 6/15/2015 5:36:48 |
| 4034 | 3069319593 | AgbAudi | ip | 6/15/2015 5:36:48 |
| 4035 | 2563260576 | weld_yno_ | email | 6/15/2015 5:36:48 |
| 4036 | 140469438 | soydelbierzo | email | 6/15/2015 5:36:48 |
| 4037 | 3234395282 | IvanKuznetsov61 | email | 6/15/2015 5:36:48 |
| 4038 | 2440825968 | discdig | ip | 6/15/2015 5:36:48 |
| 4039 | 2440759981 | hahitem | ip | 6/15/2015 5:36:48 |
| 4040 | 479001737 | Wagabow | ip | 6/15/2015 5:36:48 |
| 4041 | 3094251275 | f1687616 | ip | 6/15/2015 5:36:48 |
| 4042 | 3313951858 | ndnbdhg | email | 6/15/2015 5:36:48 |
| 4043 | 2440798303 | webages | email | 6/15/2015 5:36:48 |
| 4044 | 2440913790 | gamyfoe | ip | 6/15/2015 5:36:48 |
| 4045 | 3094767122 | ___brahim | ip | 6/15/2015 5:36:48 |
| 4046 | 3313951858 | ndnbdhg | ip | 6/15/2015 5:36:48 |
| 4047 | 3004357851 | e92407 | ip | 6/15/2015 5:36:48 |
| 4048 | 2440788830 | dripGail | email | 6/15/2015 5:36:48 |
| 4049 | 199805109 | ivani_falcones | ip | 6/15/2015 5:36:48 |
| 4050 | 2440825968 | discdig | email | 6/15/2015 5:36:48 |
| 4051 | 3313902785 | jhdbdbbva | email | 6/15/2015 5:36:48 |
| 4052 | 308667707 | ToyanoAldana | email | 6/15/2015 5:36:48 |
| 4053 | 3013748034 | h3xposed* | ip | 6/15/2015 5:36:48 |
| 4054 | 2350162661 | BukreBerca | ip | 6/15/2015 5:36:48 |
| 4055 | 439510352 | TAEB_1* | ip | 6/15/2015 5:36:48 |
| 4056 | 3313723294 | aypar_baltas | ip | 6/15/2015 5:36:48 |
| 4057 | 2440715628 | cuedSr | ip | 6/15/2015 5:36:48 |
| 4058 | 2440735832 | guyNexx | email | 6/15/2015 5:36:48 |
| 4059 | 65043627 | roobre | ip | 6/15/2015 5:36:48 |
| 4060 | 3064694597 | btr333btr2 | email | 6/15/2015 5:36:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 4061 | 2440759981 | hahitem | email | | 6/15/2015 5:36:48 |
|------|------------|---------|-------|--|-------------------|
| 4062 | 3004357851 | e92407 | email | | 6/15/2015 5:36:48 |
| 4063 | 140191320 | MarcRdC | ip | | 6/15/2015 5:36:48 |
| 4064 | 3311016335 | sarawho4 | ip | | 6/15/2015 5:36:48 |
| 4065 | 2440591712 | bumdubZ | email | | 6/15/2015 5:36:48 |
| 4066 | 3144199383 | unforgivenfool | email | | 6/15/2015 5:36:48 |
| 4067 | 3313103141 | IS_INGIN | email | | 6/15/2015 5:36:48 |
| 4068 | 19094006 | EconomicMayhem | ip | | 6/15/2015 5:36:48 |
| 4069 | 3291149987 | SamHatrist | ip | | 6/15/2015 5:36:48 |
| 4070 | 2289581318 | Ursilurchi | ip | | 6/15/2015 5:36:48 |
| 4071 | 3291149987 | SamHatrist | email | | 6/15/2015 5:36:48 |
| 4072 | 97445749 | el5__beatle | ip | | 6/15/2015 5:36:48 |
| 4073 | 205858155 | hbshahed | ip | | 6/15/2015 5:36:48 |
| 4074 | 3226167824 | VishnouLapay | ip | | 6/15/2015 5:36:48 |
| 4075 | 3188283275 | zaq_zawar_pump | ip | | 6/15/2015 5:36:48 |
| 4076 | 1245313171 | lestr4nge__ | ip | | 6/15/2015 5:36:48 |
| 4077 | 224715956 | ALF_2000 | ip | | 6/15/2015 5:36:48 |
| 4078 | 2588865613 | a0chaos | ip | | 6/15/2015 5:36:48 |
| 4079 | 3313884227 | modie_16 | ip | | 6/15/2015 5:36:48 |
| 4080 | 2440769137 | Horridi | email | | 6/15/2015 5:36:48 |
| 4081 | 2440933302 | Osplug | ip | | 6/15/2015 5:36:48 |
| 4082 | 2251206963 | 3Lama3 | ip | | 6/15/2015 5:36:48 |
| 4083 | 2760741054 | mohd_jamal1 | email | | 6/15/2015 5:36:48 |
| 4084 | 2440772486 | Jusprop | email | | 6/15/2015 5:36:48 |
| 4085 | 2189760139 | LangweilerLars | email | | 6/15/2015 5:36:48 |
| 4086 | 308667707 | ToyanoAldana | ip | | 6/15/2015 5:36:48 |
| 4087 | 3303643595 | OnDiirekt | email | | 6/15/2015 5:36:48 |
| 4088 | 2440941434 | foesRd | ip | | 6/15/2015 5:36:48 |
| 4089 | 228964134 | TempleOfFreedom | ip | | 6/15/2015 5:36:48 |
| 4090 | 351225698 | Ricardeano | email | | 6/15/2015 5:36:48 |
| 4091 | 2441010864 | toesown | email | | 6/15/2015 5:36:48 |
| 4092 | 2440913790 | gamyfoe | email | | 6/15/2015 5:36:48 |
| 4093 | 224715956 | ALF_2000 | email | | 6/15/2015 5:36:48 |
| 4094 | 2825455490 | CateMS111 | email | | 6/15/2015 5:36:48 |
| 4095 | 2440866162 | smogDCD | email | : | 6/15/2015 5:36:48 |
| 4096 | 3091873702 | seksi11111 | email | | 6/15/2015 5:36:48 |
| 4097 | 3188008053 | illuminati_net | ip | | 6/15/2015 5:36:48 |
| 4098 | 1674700075 | JGardinar | ip | | 6/15/2015 5:36:48 |
| 4099 | 1469664979 | cris_ramp_68 | email | | 6/15/2015 5:36:48 |
| 4100 | 3313838440 | 83810Sipahioglu | ip | | 6/15/2015 5:36:48 |
| 4101 | 2440591712 | bumdubZ | ip | | 6/15/2015 5:36:48 |
| 4102 | 2842031783 | dabek20142 | ip | | 6/15/2015 5:36:48 |
| 4103 | 270533272 | aborifi | ip | | 6/15/2015 5:36:48 |
| 4104 | 257175234 | twittoldbear | ip | | 6/15/2015 5:36:48 |
| 4105 | 3233956771 | Qooov14 | ip | | 6/15/2015 5:36:48 |
| 4106 | 351225698 | Ricardeano | ip | | 6/15/2015 5:36:48 |
| 4107 | 2440637898 | ladzoeJ | email | . | 6/15/2015 5:36:48 |
| 4108 | 3064694597 | btr333btr2 | ip | | 6/15/2015 5:36:48 |
| 4109 | 2974858709 | berribraeburn | email | | 6/15/2015 5:36:48 |
| 4110 | 259567558 | Caca_De_Pato | email | | 6/15/2015 5:36:48 |
| 4111 | 2588865613 | a0chaos | email | | 6/15/2015 5:36:48 |
| 4112 | 3094767122 | __brahim | email | | 6/15/2015 5:36:48 |
| 4113 | 270533272 | aborifi | email | | 6/15/2015 5:36:48 |
| 4114 | 626833879 | WasalWasal36 | email | | 6/15/2015 5:36:48 |
| 4115 | 199805109 | ivan_falcones | email | | 6/15/2015 5:36:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 4116 | 2440670990 | jowlAna | ip | 6/15/2015 5:36:48 |
| 4117 | 626833879 | WasalWasal36 | ip | 6/15/2015 5:36:48 |
| 4118 | 2440990800 | busiffy | email | 6/15/2015 5:36:48 |
| 4119 | 257175234 | twittoldbear | email | 6/15/2015 5:36:48 |
| 4120 | 3303643595 | OnDiirekt | ip | 6/15/2015 5:36:48 |
| 4121 | 3233956771 | Qooov14 | email | 6/15/2015 5:36:48 |
| 4122 | 228964134 | TempleOfFreedom | email | 6/15/2015 5:36:48 |
| 4123 | 3307479166 | lyonchiffrofete | ip | 6/15/2015 5:36:48 |
| 4124 | 2974952423 | iAwakeningNet | email | 6/15/2015 5:36:48 |
| 4125 | 3253036947 | hgwfv3 | email | 6/15/2015 5:36:48 |
| 4126 | 24168598 | BeFwi | ip | 6/15/2015 5:36:48 |
| 4127 | 2440594334 | gelAmna | ip | 6/15/2015 5:36:48 |
| 4128 | 2440924826 | hisgum | ip | 6/15/2015 5:36:48 |
| 4129 | 3091873702 | seksi11111 | ip | 6/15/2015 5:36:48 |
| 4130 | 2441010864 | toesown | ip | 6/15/2015 5:36:48 |
| 4131 | 2555120041 | taha21995* | ip | 6/15/2015 5:36:48 |
| 4132 | 3253036947 | hgwfv3 | ip | 6/15/2015 5:36:48 |
| 4133 | 3144199383 | unforgivenfool | ip | 6/15/2015 5:36:48 |
| 4134 | 833739518 | EmaiBarakaldo | email | 6/15/2015 5:36:48 |
| 4135 | 1469664979 | cris_ramp_68 | ip | 6/15/2015 5:36:48 |
| 4136 | 3313884227 | modie_16 | email | 6/15/2015 5:36:48 |
| 4137 | 479001737 | Wagabow | email | 6/15/2015 5:36:48 |
| 4138 | 65043627 | roobre | email | 6/15/2015 5:36:48 |
| 4139 | 3188283275 | zaq_zawar_pump | email | 6/15/2015 5:36:48 |
| 4140 | 3226167824 | VishnouLapay | email | 6/15/2015 5:36:48 |
| 4141 | 2440705363 | bigKiel | email | 6/15/2015 5:36:48 |
| 4142 | 1338933834 | 2000inOtesi | ip | 6/15/2015 5:36:48 |
| 4143 | 2440735832 | guyNexx | ip | 6/15/2015 5:36:48 |
| 4144 | 2440705363 | bigKiel | ip | 6/15/2015 5:36:48 |
| 4145 | 2292460026 | BernarddeHouten | ip | 6/15/2015 5:36:48 |
| 4146 | 2555120041 | taha21995* | email | 6/15/2015 5:36:48 |
| 4147 | 3313838440 | 83810Sipahioglu | email | 6/15/2015 5:36:48 |
| 4148 | 1876223354 | hi_droopy | email | 6/15/2015 5:36:48 |
| 4149 | 277547691 | awershggdffddff | email | 6/15/2015 5:36:48 |
| 4150 | 1329059906 | 12Reddad | email | 6/15/2015 5:36:48 |
| 4151 | 2440772486 | Jusprop | ip | 6/15/2015 5:36:48 |
| 4152 | 2440637898 | ladzoeJ | ip | 6/15/2015 5:36:48 |
| 4153 | 3256535303 | 6dgrd87mk8olr98 | ip | 6/15/2015 5:36:48 |
| 4154 | 2440798303 | webages | ip | 6/15/2015 5:36:48 |
| 4155 | 3311307399 | LynnMcInness | ip | 6/15/2015 5:36:48 |
| 4156 | 2374224865 | abusomaia | ip | 6/15/2015 5:36:48 |
| 4157 | 2350162661 | BukreBerca | email | 6/15/2015 5:36:48 |
| 4158 | 1338933834 | 2000inOtesi | email | 6/15/2015 5:36:48 |
| 4159 | 140469438 | soydelbierzo | ip | 6/15/2015 5:36:48 |
| 4160 | 2289581318 | Ursilurchi | email | 6/15/2015 5:36:48 |
| 4161 | 2974952423 | iAwakeningNet | ip | 6/15/2015 5:36:48 |
| 4162 | 3313723294 | aypar_baltas | email | 6/15/2015 5:36:48 |
| 4163 | 3069319593 | AgbAudi | email | 6/15/2015 5:36:48 |
| 4164 | 2189760139 | LangweilerLars | ip | 6/15/2015 5:36:48 |
| 4165 | 462064741 | gh080 | ip | 6/15/2015 5:36:48 |
| 4166 | 388709284 | Militan_1917 | ip | 6/15/2015 5:36:48 |
| 4167 | 1876223354 | hi_droopy | ip | 6/15/2015 5:36:48 |
| 4168 | 3234395282 | IvanKuznetsov61 | ip | 6/15/2015 5:36:48 |
| 4169 | 439510352 | TAEB_1* | email | 6/15/2015 5:36:48 |
| 4170 | 3256535303 | 6dgrd87mk8olr98 | email | 6/15/2015 5:36:48 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



TWITTER-004494

TWITTER-004494

Exhibit 352-076

| 4171 | 2440866162 | smogDCD | ip | 6/15/2015 5:36:48 |
|------|------------|---------|-------|-------------------|
| 4172 | 2440847581 | Pdpits | ip | 6/15/2015 5:36:48 |
| 4173 | 2440769137 | Horridi | ip | 6/15/2015 5:36:48 |
| 4174 | 3001097138 | lawKipIllGray | ip | 6/15/2015 5:36:47 |
| 4175 | 2441001306 | henturn | email | 6/15/2015 5:36:47 |
| 4176 | 2440724882 | fadTeri | ip | 6/15/2015 5:36:47 |
| 4177 | 2997990652 | Peidorm | ip | 6/15/2015 5:36:47 |
| 4178 | 2440964310 | Rexumps | ip | 6/15/2015 5:36:47 |
| 4179 | 2440611397 | RhProud | email | 6/15/2015 5:36:47 |
| 4180 | 2440908877 | loverPhD | email | 6/15/2015 5:36:47 |
| 4181 | 2440588850 | gutwant | email | 6/15/2015 5:36:47 |
| 4182 | 2440862484 | aukWed | ip | 6/15/2015 5:36:47 |
| 4183 | 2440953403 | gobJeff | email | 6/15/2015 5:36:47 |
| 4184 | 2440892250 | 2D3DLt | email | 6/15/2015 5:36:47 |
| 4185 | 2440852010 | titsopen | email | 6/15/2015 5:36:47 |
| 4186 | 2440803108 | GeekHus | email | 6/15/2015 5:36:47 |
| 4187 | 2440810963 | timelobs | email | 6/15/2015 5:36:47 |
| 4188 | 2440878823 | hauldad | ip | 6/15/2015 5:36:47 |
| 4189 | 2996788863 | tLodzmainWm | ip | 6/15/2015 5:36:47 |
| 4190 | 2440958545 | nilseem | ip | 6/15/2015 5:36:47 |
| 4191 | 2440888141 | Lothead | email | 6/15/2015 5:36:47 |
| 4192 | 2440620906 | wensGen | ip | 6/15/2015 5:36:47 |
| 4193 | 2440853514 | wedrude | email | 6/15/2015 5:36:47 |
| 4194 | 2440636579 | girljib | email | 6/15/2015 5:36:47 |
| 4195 | 2440912872 | nutHays | ip | 6/15/2015 5:36:47 |
| 4196 | 2440857037 | PRsets | email | 6/15/2015 5:36:47 |
| 4197 | 2440666513 | Adafain | email | 6/15/2015 5:36:47 |
| 4198 | 2440608289 | ownerlbo | ip | 6/15/2015 5:36:47 |
| 4199 | 2440785710 | Tamiyuk | ip | 6/15/2015 5:36:47 |
| 4200 | 2440697054 | SeptLew | email | 6/15/2015 5:36:47 |
| 4201 | 2440666513 | Adafain | ip | 6/15/2015 5:36:47 |
| 4202 | 3001097138 | lawKipIllGray | email | 6/15/2015 5:36:47 |
| 4203 | 2997304181 | mawspascat | ip | 6/15/2015 5:36:47 |
| 4204 | 2440674182 | Zestpep | ip | 6/15/2015 5:36:47 |
| 4205 | 2440867058 | armPym | email | 6/15/2015 5:36:47 |
| 4206 | 2440847557 | GilkKFC | email | 6/15/2015 5:36:47 |
| 4207 | 2440785710 | Tamiyuk | email | 6/15/2015 5:36:47 |
| 4208 | 2440620906 | wensGen | email | 6/15/2015 5:36:47 |
| 4209 | 2440867058 | armPym | ip | 6/15/2015 5:36:47 |
| 4210 | 3003621136 | deafslog | email | 6/15/2015 5:36:47 |
| 4211 | 2440623836 | ThatFezl | ip | 6/15/2015 5:36:47 |
| 4212 | 2440616222 | Momsump | email | 6/15/2015 5:36:47 |
| 4213 | 2440797246 | tamspoi | email | 6/15/2015 5:36:47 |
| 4214 | 2440888141 | Lothead | ip | 6/15/2015 5:36:47 |
| 4215 | 2440639094 | MuserkW | ip | 6/15/2015 5:36:47 |
| 4216 | 2440839212 | sodread | email | 6/15/2015 5:36:47 |
| 4217 | 2440643653 | waxyUzi | email | 6/15/2015 5:36:47 |
| 4218 | 2440778934 | Rtelamb | ip | 6/15/2015 5:36:47 |
| 4219 | 2703022443 | wrfblack | email | 6/15/2015 5:36:47 |
| 4220 | 2440996518 | flubnose | email | 6/15/2015 5:36:47 |
| 4221 | 2441001306 | hentum | ip | 6/15/2015 5:36:47 |
| 4222 | 2440748796 | 177Hui | ip | 6/15/2015 5:36:47 |
| 4223 | 2440985323 | tentLr | ip | 6/15/2015 5:36:47 |
| 4224 | 2440601306 | acedbay | ip | 6/15/2015 5:36:47 |
| 4225 | 2440776294 | Omarirk | ip | 6/15/2015 5:36:47 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 4226 | 2440952148 | FlaGaul | ip | | 6/15/2015 5:36:47 |
| 4227 | 2440601306 | acedbay | email | | 6/15/2015 5:36:47 |
| 4228 | 2440969698 | Tettoeh | email | | 6/15/2015 5:36:47 |
| 4229 | 2440908877 | loverPhD | ip | | 6/15/2015 5:36:47 |
| 4230 | 2440726388 | muteday | email | | 6/15/2015 5:36:47 |
| 4231 | 2440670713 | airy6th | email | | 6/15/2015 5:36:47 |
| 4232 | 2440746734 | Macetop | email | | 6/15/2015 5:36:47 |
| 4233 | 2440818978 | serfslip | email | | 6/15/2015 5:36:47 |
| 4234 | 2440743488 | rnewsicky | ip | | 6/15/2015 5:36:47 |
| 4235 | 2440658497 | geltlie | email | | 6/15/2015 5:36:47 |
| 4236 | 2440812614 | rinksol | email | | 6/15/2015 5:36:47 |
| 4237 | 2440792424 | Rbweft | ip | | 6/15/2015 5:36:47 |
| 4238 | 2441006996 | Cidoink | email | | 6/15/2015 5:36:47 |
| 4239 | 2440964310 | Rexumps | email | | 6/15/2015 5:36:47 |
| 4240 | 2440605480 | fibsKr | email | | 6/15/2015 5:36:47 |
| 4241 | 2441022704 | GTEunto | email | | 6/15/2015 5:36:47 |
| 4242 | 2440980115 | hasJFL | email | | 6/15/2015 5:36:47 |
| 4243 | 2440839212 | sodread | ip | | 6/15/2015 5:36:47 |
| 4244 | 2440847557 | GilkKFC | ip | | 6/15/2015 5:36:47 |
| 4245 | 2440958545 | nilseem | email | | 6/15/2015 5:36:47 |
| 4246 | 2997304181 | mawspascat | email | | 6/15/2015 5:36:47 |
| 4247 | 2440807962 | refsSGof | email | | 6/15/2015 5:36:47 |
| 4248 | 2440750933 | noesdug | ip | | 6/15/2015 5:36:47 |
| 4249 | 2440611397 | RhProud | ip | | 6/15/2015 5:36:47 |
| 4250 | 2440957051 | herodig | email | | 6/15/2015 5:36:47 |
| 4251 | 2440622070 | ouchPam | ip | | 6/15/2015 5:36:47 |
| 4252 | 2440622070 | ouchPam | email | | 6/15/2015 5:36:47 |
| 4253 | 2440705268 | trotPR | email | | 6/15/2015 5:36:47 |
| 4254 | 2440747952 | lustwoo | email | | 6/15/2015 5:36:47 |
| 4255 | 2997583078 | gainoils | email | | 6/15/2015 5:36:47 |
| 4256 | 3003753383 | scumlid | email | | 6/15/2015 5:36:47 |
| 4257 | 2997583078 | gainoils | ip | | 6/15/2015 5:36:47 |
| 4258 | 2440599366 | pityemu | email | | 6/15/2015 5:36:47 |
| 4259 | 2440776294 | Omarirk | email | | 6/15/2015 5:36:47 |
| 4260 | 2440796972 | userlane | email | | 6/15/2015 5:36:47 |
| 4261 | 2440810963 | timelobs | ip | | 6/15/2015 5:36:47 |
| 4262 | 3003753383 | scumlid | ip | | 6/15/2015 5:36:47 |
| 4263 | 2440658120 | Todlam | ip | | 6/15/2015 5:36:47 |
| 4264 | 2440599366 | pityemu | ip | | 6/15/2015 5:36:47 |
| 4265 | 2440969698 | Tettoeh | ip | | 6/15/2015 5:36:47 |
| 4266 | 2440871244 | KFCKane | ip | | 6/15/2015 5:36:47 |
| 4267 | 2440797246 | tamspoi | ip | | 6/15/2015 5:36:47 |
| 4268 | 2440645868 | ohsDog | email | | 6/15/2015 5:36:47 |
| 4269 | 2440837860 | postfez | email | | 6/15/2015 5:36:47 |
| 4270 | 2337864620 | TruthisaSword | ip | | 6/15/2015 5:36:47 |
| 4271 | 2440748796 | 177Hui | email | | 6/15/2015 5:36:47 |
| 4272 | 2440616222 | Momsump | ip | | 6/15/2015 5:36:47 |
| 4273 | 2440621009 | bangarks | ip | | 6/15/2015 5:36:47 |
| 4274 | 2440837860 | postfez | ip | | 6/15/2015 5:36:47 |
| 4275 | 2440623836 | ThatFezl | email | | 6/15/2015 5:36:47 |
| 4276 | 2440680890 | yousNov | email | | 6/15/2015 5:36:47 |
| 4277 | 2440895215 | duelgob | ip | | 6/15/2015 5:36:47 |
| 4278 | 2440760773 | elftsar | email | | 6/15/2015 5:36:47 |
| 4279 | 2440608289 | ownerlbo | email | | 6/15/2015 5:36:47 |
| 4280 | 2440605480 | fibsKr | ip | | 6/15/2015 5:36:47 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| 4281 | 2440796972 | userlane | ip | | 6/15/2015 5:36:47 |
|------|-----------|----------|-----|---|-----------------|
| 4282 | 2440724882 | fadTeri | email | | 6/15/2015 5:36:47 |
| 4283 | 2440743890 | ternDad | email | | 6/15/2015 5:36:47 |
| 4284 | 2440593938 | leakbag | email | | 6/15/2015 5:36:47 |
| 4285 | 2440645868 | ohsDog | ip | | 6/15/2015 5:36:47 |
| 4286 | 2440985323 | tentLr | email | | 6/15/2015 5:36:47 |
| 4287 | 2440658497 | geltlie | ip | | 6/15/2015 5:36:47 |
| 4288 | 2440864118 | Zhyrnof | email | | 6/15/2015 5:36:47 |
| 4289 | 2440639094 | MuserkW | email | | 6/15/2015 5:36:47 |
| 4290 | 2440624891 | silooak | email | | 6/15/2015 5:36:47 |
| 4291 | 2996788863 | tLodzmainWm | ip | | 6/15/2015 5:36:47 |
| 4292 | 2440831748 | InliveJ | email | | 6/15/2015 5:36:47 |
| 4293 | 2440658120 | Todlam | email | | 6/15/2015 5:36:47 |
| 4294 | 2440908931 | MaDKans | ip | | 6/15/2015 5:36:47 |
| 4295 | 3003621136 | deafslog | ip | | 6/15/2015 5:36:47 |
| 4296 | 2440607850 | penjags | email | | 6/15/2015 5:36:47 |
| 4297 | 2440964952 | OlavSAP | ip | | 6/15/2015 5:36:47 |
| 4298 | 2440980115 | hasJFL | ip | | 6/15/2015 5:36:47 |
| 4299 | 2440705268 | trotPR | ip | | 6/15/2015 5:36:47 |
| 4300 | 2440964952 | OlavSAP | email | | 6/15/2015 5:36:47 |
| 4301 | 2440831748 | InliveJ | ip | | 6/15/2015 5:36:47 |
| 4302 | 2440842492 | gaplip | ip | | 6/15/2015 5:36:47 |
| 4303 | 2440691354 | toefags | ip | | 6/15/2015 5:36:47 |
| 4304 | 2440695488 | wensran | email | | 6/15/2015 5:36:47 |
| 4305 | 2440750933 | noesdug | email | | 6/15/2015 5:36:47 |
| 4306 | 2440864118 | Zhyrnof | ip | | 6/15/2015 5:36:47 |
| 4307 | 2440945010 | domeUzi | ip | | 6/15/2015 5:36:47 |
| 4308 | 2440697054 | SeptLew | ip | | 6/15/2015 5:36:47 |
| 4309 | 2440908931 | MaDKans | email | | 6/15/2015 5:36:47 |
| 4310 | 2440726388 | muteday | ip | | 6/15/2015 5:36:47 |
| 4311 | 2440909795 | Godhums | ip | | 6/15/2015 5:36:47 |
| 4312 | 2440895215 | duelgob | email | | 6/15/2015 5:36:47 |
| 4313 | 2440743890 | ternDad | ip | | 6/15/2015 5:36:47 |
| 4314 | 2440593938 | leakbag | ip | | 6/15/2015 5:36:47 |
| 4315 | 2440643653 | waxyUzi | ip | | 6/15/2015 5:36:47 |
| 4316 | 2440753808 | untoNu | email | | 6/15/2015 5:36:47 |
| 4317 | 2440953403 | gobJeff | ip | | 6/15/2015 5:36:47 |
| 4318 | 2440670713 | airy6th | ip | | 6/15/2015 5:36:47 |
| 4319 | 2440588850 | gutwant | ip | | 6/15/2015 5:36:47 |
| 4320 | 2440857037 | PRsets | ip | | 6/15/2015 5:36:47 |
| 4321 | 2440621009 | bangarks | email | | 6/15/2015 5:36:47 |
| 4322 | 2440984020 | lobgain | email | | 6/15/2015 5:36:47 |
| 4323 | 2440760773 | elftsar | ip | | 6/15/2015 5:36:47 |
| 4324 | 2440828195 | tabWarm | email | | 6/15/2015 5:36:47 |
| 4325 | 2440909795 | Godhums | email | | 6/15/2015 5:36:47 |
| 4326 | 2441022704 | GTEunto | ip | | 6/15/2015 5:36:47 |
| 4327 | 2440790120 | curflu | ip | | 6/15/2015 5:36:47 |
| 4328 | 2997990652 | Peidorm | email | | 6/15/2015 5:36:47 |
| 4329 | 2440812614 | rinksol | ip | | 6/15/2015 5:36:47 |
| 4330 | 2440642020 | jiveMCl | ip | | 6/15/2015 5:36:47 |
| 4331 | 2440753808 | untoNu | ip | | 6/15/2015 5:36:47 |
| 4332 | 2440892250 | 2D3DLt | ip | | 6/15/2015 5:36:47 |
| 4333 | 2440803108 | GeekHus | ip | | 6/15/2015 5:36:47 |
| 4334 | 2440948328 | tmwoof | email | | 6/15/2015 5:36:47 |
| 4335 | 2703022443 | wrfblack | ip | | 6/15/2015 5:36:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004497

TWITTER-004497

Exhibit 352-079

| 4336 | 2440747952 | lustwoo | ip | 6/15/2015 5:36:47 |
| 4337 | 2440948328 | tmwoof | ip | 6/15/2015 5:36:47 |
| 4338 | 2440828195 | tabWarm | ip | 6/15/2015 5:36:47 |
| 4339 | 2440642020 | jiveMCl | email | 6/15/2015 5:36:47 |
| 4340 | 2440807962 | refsSGof | ip | 6/15/2015 5:36:47 |
| 4341 | 2441006996 | Cidoink | ip | 6/15/2015 5:36:47 |
| 4342 | 2440790120 | curflu | email | 6/15/2015 5:36:47 |
| 4343 | 2337864620 | TruthisaSword | email | 6/15/2015 5:36:47 |
| 4344 | 2440957051 | herodig | ip | 6/15/2015 5:36:47 |
| 4345 | 2440878823 | hauldad | email | 6/15/2015 5:36:47 |
| 4346 | 2440680890 | yousNov | ip | 6/15/2015 5:36:47 |
| 4347 | 2440871244 | KFCKane | email | 6/15/2015 5:36:47 |
| 4348 | 2440842492 | gaplip | email | 6/15/2015 5:36:47 |
| 4349 | 2440778934 | Rtelamb | email | 6/15/2015 5:36:47 |
| 4350 | 2440636579 | girljib | ip | 6/15/2015 5:36:47 |
| 4351 | 2440607850 | penjags | ip | 6/15/2015 5:36:47 |
| 4352 | 2440945010 | domeUzi | email | 6/15/2015 5:36:47 |
| 4353 | 2441012256 | pyxfads | email | 6/15/2015 5:36:47 |
| 4354 | 2440691354 | toefags | email | 6/15/2015 5:36:47 |
| 4355 | 2441012256 | pyxfads | ip | 6/15/2015 5:36:47 |
| 4356 | 2440624891 | silooak | ip | 6/15/2015 5:36:47 |
| 4357 | 2440952148 | FlaGaul | email | 6/15/2015 5:36:47 |
| 4358 | 2440743488 | mewsicky | email | 6/15/2015 5:36:47 |
| 4359 | 2440818978 | serfslip | ip | 6/15/2015 5:36:47 |
| 4360 | 2440695488 | wensran | ip | 6/15/2015 5:36:47 |
| 4361 | 2440940336 | WyoElul | ip | 6/15/2015 5:36:47 |
| 4362 | 2440996518 | flubnose | ip | 6/15/2015 5:36:47 |
| 4363 | 2440862484 | aukWed | email | 6/15/2015 5:36:47 |
| 4364 | 2440674182 | Zestpep | email | 6/15/2015 5:36:47 |
| 4365 | 2440853514 | wedrude | ip | 6/15/2015 5:36:47 |
| 4366 | 2440912872 | nutHays | email | 6/15/2015 5:36:47 |
| 4367 | 2440940336 | WyoElul | email | 6/15/2015 5:36:47 |
| 4368 | 2440852010 | titsopen | ip | 6/15/2015 5:36:47 |
| 4369 | 2440746734 | Macetop | ip | 6/15/2015 5:36:47 |
| 4370 | 2440792424 | Rbweft | email | 6/15/2015 5:36:47 |
| 4371 | 2440984020 | lobgain | ip | 6/15/2015 5:36:47 |
| 4372 | 2441007198 | balmHRH | email | 6/15/2015 5:36:44 |
| 4373 | 3178222761 | dreEynk1inWater | email | 6/15/2015 5:36:44 |
| 4374 | 2440845590 | curdcob | email | 6/15/2015 5:36:44 |
| 4375 | 2440608050 | VernOKs | email | 6/15/2015 5:36:44 |
| 4376 | 2440835917 | hodtie | ip | 6/15/2015 5:36:44 |
| 4377 | 2440746542 | fifeBass | email | 6/15/2015 5:36:44 |
| 4378 | 1119424752 | dsbg_100 | email | 6/15/2015 5:36:44 |
| 4379 | 2440790832 | ablepew | email | 6/15/2015 5:36:44 |
| 4380 | 2440621082 | moonpew | email | 6/15/2015 5:36:44 |
| 4381 | 2440604977 | agohype | ip | 6/15/2015 5:36:44 |
| 4382 | 2440716680 | digszed | ip | 6/15/2015 5:36:44 |
| 4383 | 2440876736 | laniASL | email | 6/15/2015 5:36:44 |
| 4384 | 2440746542 | fifeBass | ip | 6/15/2015 5:36:44 |
| 4385 | 2440897825 | ErseMel | email | 6/15/2015 5:36:44 |
| 4386 | 2440781161 | exessh | ip | 6/15/2015 5:36:44 |
| 4387 | 2440946144 | cowSgt | email | 6/15/2015 5:36:44 |
| 4388 | 2440741975 | whewDCd | email | 6/15/2015 5:36:44 |
| 4389 | 2440973653 | PymOmar | ip | 6/15/2015 5:36:44 |
| 4390 | 3300900189 | ZarkawiZa | ip | 6/15/2015 5:36:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004498

TWITTER-004498

Exhibit 352-080

| | | | | | |
|---|---|---|---|---|---|
| 4391 | 2440651860 | Fryglad | ip | | 6/15/2015 5:36:44 |
| 4392 | 3132978930 | aadd_5117 | email | | 6/15/2015 5:36:44 |
| 4393 | 2440886089 | Cidwile | email | | 6/15/2015 5:36:44 |
| 4394 | 2440846975 | dinfir_ | email | | 6/15/2015 5:36:44 |
| 4395 | 2440609304 | agogpox | email | | 6/15/2015 5:36:44 |
| 4396 | 2440763472 | Sbclod | email | | 6/15/2015 5:36:44 |
| 4397 | 2318276887 | ahmedalnahary20 | email | | 6/15/2015 5:36:44 |
| 4398 | 2440757317 | penJava | email | | 6/15/2015 5:36:44 |
| 4399 | 2440781161 | exessh | email | | 6/15/2015 5:36:44 |
| 4400 | 2440609304 | agogpox | ip | | 6/15/2015 5:36:44 |
| 4401 | 2440982462 | Febhams | email | | 6/15/2015 5:36:44 |
| 4402 | 2440851708 | 20ktrap | ip | | 6/15/2015 5:36:44 |
| 4403 | 2440565226 | riskshy | email | | 6/15/2015 5:36:44 |
| 4404 | 1119424752 | dsbg_100 | ip | | 6/15/2015 5:36:44 |
| 4405 | 2440844400 | SncogsE | ip | | 6/15/2015 5:36:44 |
| 4406 | 3178222761 | dreEynk1inWater | ip | | 6/15/2015 5:36:44 |
| 4407 | 2440774728 | plotJon | ip | | 6/15/2015 5:36:44 |
| 4408 | 2440851708 | 20ktrap | email | | 6/15/2015 5:36:44 |
| 4409 | 2440835917 | hodtie | email | | 6/15/2015 5:36:44 |
| 4410 | 2440621082 | moonpew | ip | | 6/15/2015 5:36:44 |
| 4411 | 15824279 | ximoberna | ip | | 6/15/2015 5:36:44 |
| 4412 | 2440604977 | agohype | email | | 6/15/2015 5:36:44 |
| 4413 | 2440626979 | Isaqsaw | ip | | 6/15/2015 5:36:44 |
| 4414 | 2440886089 | Cidwile | ip | | 6/15/2015 5:36:44 |
| 4415 | 2440672424 | Brieboy | ip | | 6/15/2015 5:36:44 |
| 4416 | 2440826358 | dapifigukit | ip | | 6/15/2015 5:36:44 |
| 4417 | 2440608050 | VemOKs | ip | | 6/15/2015 5:36:44 |
| 4418 | 2646970064 | zkmnrh | ip | | 6/15/2015 5:36:44 |
| 4419 | 2440774728 | plotJon | email | | 6/15/2015 5:36:44 |
| 4420 | 2440753794 | keypony | email | | 6/15/2015 5:36:44 |
| 4421 | 2440885578 | videomaF | email | | 6/15/2015 5:36:44 |
| 4422 | 2440845590 | curdcob | ip | | 6/15/2015 5:36:44 |
| 4423 | 2440897825 | ErseMel | ip | | 6/15/2015 5:36:44 |
| 4424 | 2440982244 | Blvdhow | ip | | 6/15/2015 5:36:44 |
| 4425 | 2440716680 | digszed | email | | 6/15/2015 5:36:44 |
| 4426 | 15824279 | ximoberna | email | | 6/15/2015 5:36:44 |
| 4427 | 2440594706 | gladRd | ip | | 6/15/2015 5:36:44 |
| 4428 | 2440790832 | ablepew | ip | | 6/15/2015 5:36:44 |
| 4429 | 2440757317 | penJava | ip | | 6/15/2015 5:36:44 |
| 4430 | 2440741975 | whewDCd | ip | | 6/15/2015 5:36:44 |
| 4431 | 2646970064 | zkmnrh | email | | 6/15/2015 5:36:44 |
| 4432 | 2440927166 | vestadd7 | ip | | 6/15/2015 5:36:44 |
| 4433 | 2440927166 | vestadd7 | email | | 6/15/2015 5:36:44 |
| 4434 | 2440885578 | videomaF | ip | | 6/15/2015 5:36:44 |
| 4435 | 2997387526 | MissLuBeauseek | email | | 6/15/2015 5:36:44 |
| 4436 | 2440982462 | Febhams | ip | | 6/15/2015 5:36:44 |
| 4437 | 3300900189 | ZarkawiZa | email | | 6/15/2015 5:36:44 |
| 4438 | 233761764 | crazy_kutas | email | | 6/15/2015 5:36:44 |
| 4439 | 2440594706 | gladRd | email | | 6/15/2015 5:36:44 |
| 4440 | 2440982244 | Blvdhow | email | | 6/15/2015 5:36:44 |
| 4441 | 2440844400 | SncogsE | email | | 6/15/2015 5:36:44 |
| 4442 | 2440608391 | SnRoot | email | | 6/15/2015 5:36:44 |
| 4443 | 2440626979 | Isaqsaw | email | | 6/15/2015 5:36:44 |
| 4444 | 2440753794 | keypony | ip | | 6/15/2015 5:36:44 |
| 4445 | 2440981591 | Vladhid | ip | | 6/15/2015 5:36:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 4446 | 2440973653 | PymOmar | email | 6/15/2015 5:36:44 |
| 4447 | 3314084279 | Owais_O12 | ip | 6/15/2015 5:36:44 |
| 4448 | 2441007198 | balmHRH | ip | 6/15/2015 5:36:44 |
| 4449 | 2440651860 | Fryglad | email | 6/15/2015 5:36:44 |
| 4450 | 2440672424 | Brieboy | email | 6/15/2015 5:36:44 |
| 4451 | 2997387526 | MissLuBeauseek | ip | 6/15/2015 5:36:44 |
| 4452 | 2440846975 | dinfir_ | ip | 6/15/2015 5:36:44 |
| 4453 | 2440876736 | IaniASL | ip | 6/15/2015 5:36:44 |
| 4454 | 2440946144 | cowSgt | ip | 6/15/2015 5:36:44 |
| 4455 | 2440565226 | riskshy | ip | 6/15/2015 5:36:44 |
| 4456 | 3132978930 | aadd_5117 | ip | 6/15/2015 5:36:44 |
| 4457 | 233761764 | crazy_kutas | ip | 6/15/2015 5:36:44 |
| 4458 | 2440843262 | viesjut | email | 6/15/2015 5:36:44 |
| 4459 | 2440763472 | Sbclod | | 6/15/2015 5:36:44 |
| 4460 | 2440608391 | SnRoot | ip | 6/15/2015 5:36:44 |
| 4461 | 2440843262 | viesjut | ip | 6/15/2015 5:36:44 |
| 4462 | 2440826358 | dapifigukit | email | 6/15/2015 5:36:44 |
| 4463 | 2318276887 | ahmedalnahary20 | ip | 6/15/2015 5:36:44 |
| 4464 | 2440981591 | Vladhid | email | 6/15/2015 5:36:44 |
| 4465 | 2440687116 | Daksars | ip | 6/15/2015 5:36:43 |
| 4466 | 3233851868 | quit_2005 | ip | 6/15/2015 5:36:43 |
| 4467 | 2440576064 | mootmys | email | 6/15/2015 5:36:43 |
| 4468 | 2441003047 | Sidcrap | email | 6/15/2015 5:36:43 |
| 4469 | 2440955126 | dugLear | ip | 6/15/2015 5:36:43 |
| 4470 | 2518079989 | GorshkovaXeniy1 | email | 6/15/2015 5:36:43 |
| 4471 | 2440855496 | weaklo | ip | 6/15/2015 5:36:43 |
| 4472 | 2440637372 | JewAmo | ip | 6/15/2015 5:36:43 |
| 4473 | 3000388854 | aidshay | ip | 6/15/2015 5:36:43 |
| 4474 | 2997984827 | pestKong | email | 6/15/2015 5:36:43 |
| 4475 | 2440973695 | SuOpel | ip | 6/15/2015 5:36:43 |
| 4476 | 15128275 | keithpjolley* | email | 6/15/2015 5:36:43 |
| 4477 | 2440884074 | psstHay | email | 6/15/2015 5:36:43 |
| 4478 | 2440721918 | HSBCDon | ip | 6/15/2015 5:36:43 |
| 4479 | 3193427412 | quit_1114 | email | 6/15/2015 5:36:43 |
| 4480 | 2440667821 | NevGaza | ip | 6/15/2015 5:36:43 |
| 4481 | 2440614877 | tuskNp | ip | 6/15/2015 5:36:43 |
| 4482 | 2440582608 | blahgun | email | 6/15/2015 5:36:43 |
| 4483 | 2440713571 | ductRSS | email | 6/15/2015 5:36:43 |
| 4484 | 2440957496 | denwill_ | email | 6/15/2015 5:36:43 |
| 4485 | 2440812876 | gagSufi | email | 6/15/2015 5:36:43 |
| 4486 | 3003264743 | borenab | ip | 6/15/2015 5:36:43 |
| 4487 | 2440969476 | _laiga | email | 6/15/2015 5:36:43 |
| 4488 | 3183164048 | quit_1017 | ip | 6/15/2015 5:36:43 |
| 4489 | 2440602716 | mawobit | ip | 6/15/2015 5:36:43 |
| 4490 | 36824682 | rebelliousoul | ip | 6/15/2015 5:36:43 |
| 4491 | 58436775 | AoddyByNFPT | ip | 6/15/2015 5:36:43 |
| 4492 | 3233851868 | quit_2005 | email | 6/15/2015 5:36:43 |
| 4493 | 2440824020 | ArabAsw | ip | 6/15/2015 5:36:43 |
| 4494 | 2440675766 | lotDunn | email | 6/15/2015 5:36:43 |
| 4495 | 2440973648 | rowyoar | ip | 6/15/2015 5:36:43 |
| 4496 | 2440860770 | anonwin | ip | 6/15/2015 5:36:43 |
| 4497 | 2440643647 | zitDot | ip | 6/15/2015 5:36:43 |
| 4498 | 2440777765 | togscur | ip | 6/15/2015 5:36:43 |
| 4499 | 2440760538 | derfind | email | 6/15/2015 5:36:43 |
| 4500 | 2418810262 | ChamTucay | email | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 4501 | 2440860770 | anonwin | email | 6/15/2015 5:36:43 |
| 4502 | 2440955126 | dugLear | email | 6/15/2015 5:36:43 |
| 4503 | 2440977840 | lowanut | ip | 6/15/2015 5:36:43 |
| 4504 | 159331918 | detimoscow | ip | 6/15/2015 5:36:43 |
| 4505 | 2440865778 | refadds | ip | 6/15/2015 5:36:43 |
| 4506 | 2441019500 | DotRTM | email | 6/15/2015 5:36:43 |
| 4507 | 2440978339 | ecruXe | ip | 6/15/2015 5:36:43 |
| 4508 | 2440633356 | ganghide | ip | 6/15/2015 5:36:43 |
| 4509 | 2440608343 | gigjugs | email | 6/15/2015 5:36:43 |
| 4510 | 2797801216 | ShubinaLiliya | ip | 6/15/2015 5:36:43 |
| 4511 | 2440782913 | StanMPd | email | 6/15/2015 5:36:43 |
| 4512 | 2441018658 | howealEs | ip | 6/15/2015 5:36:43 |
| 4513 | 2441003047 | Sidcrap | ip | 6/15/2015 5:36:43 |
| 4514 | 2440676401 | Pdwart | ip | 6/15/2015 5:36:43 |
| 4515 | 2440772047 | oboetor | email | 6/15/2015 5:36:43 |
| 4516 | 2440662541 | TateRex | email | 6/15/2015 5:36:43 |
| 4517 | 2440748215 | OKsdone | email | 6/15/2015 5:36:43 |
| 4518 | 2799276557 | norsepast* | email | 6/15/2015 5:36:43 |
| 4519 | 2440975436 | ismssat | email | 6/15/2015 5:36:43 |
| 4520 | 2440649262 | Nerdurn | ip | 6/15/2015 5:36:43 |
| 4521 | 1861669428 | (Account deleted) | email | 6/15/2015 5:36:43 |
| 4522 | 2440676401 | Pdwart | email | 6/15/2015 5:36:43 |
| 4523 | 2931956475 | ydobygrene* | email | 6/15/2015 5:36:43 |
| 4524 | 2440566234 | tideVof | ip | 6/15/2015 5:36:43 |
| 4525 | 2440975436 | ismssat | ip | 6/15/2015 5:36:43 |
| 4526 | 2441029147 | oldopt | email | 6/15/2015 5:36:43 |
| 4527 | 2440864488 | Ritzmod | ip | 6/15/2015 5:36:43 |
| 4528 | 2995694242 | colsvimKr | ip | 6/15/2015 5:36:43 |
| 4529 | 2440622658 | guyfeta | ip | 6/15/2015 5:36:43 |
| 4530 | 3314406112 | marie543542 | ip | 6/15/2015 5:36:43 |
| 4531 | 55050848 | dontcareletmein* | email | 6/15/2015 5:36:43 |
| 4532 | 2440782606 | wireex | email | 6/15/2015 5:36:43 |
| 4533 | 2931849051 | KaijecT | email | 6/15/2015 5:36:43 |
| 4534 | 2440679815 | poprsB | email | 6/15/2015 5:36:43 |
| 4535 | 2440654908 | toysPRz | ip | 6/15/2015 5:36:43 |
| 4536 | 2997068967 | bolladz | ip | 6/15/2015 5:36:43 |
| 4537 | 2440617108 | gobByrd | email | 6/15/2015 5:36:43 |
| 4538 | 2440967227 | Selfsirs | ip | 6/15/2015 5:36:43 |
| 4539 | 2440602716 | mawobit | email | 6/15/2015 5:36:43 |
| 4540 | 2440614877 | tuskNp | email | 6/15/2015 5:36:43 |
| 4541 | 2797801216 | ShubinaLiliya | email | 6/15/2015 5:36:43 |
| 4542 | 2440702482 | MHzrant | ip | 6/15/2015 5:36:43 |
| 4543 | 3233779580 | quit_2001 | email | 6/15/2015 5:36:43 |
| 4544 | 3249750317 | quit_1115 | ip | 6/15/2015 5:36:43 |
| 4545 | 3233823535 | quit_2002 | email | 6/15/2015 5:36:43 |
| 4546 | 2997984827 | pestKong | ip | 6/15/2015 5:36:43 |
| 4547 | 2440861160 | AcGish | email | 6/15/2015 5:36:43 |
| 4548 | 2440877100 | tanmope | ip | 6/15/2015 5:36:43 |
| 4549 | 2440785576 | wowsVic | email | 6/15/2015 5:36:43 |
| 4550 | 2440608343 | gigjugs | ip | 6/15/2015 5:36:43 |
| 4551 | 2441008087 | pearHus | ip | 6/15/2015 5:36:43 |
| 4552 | 2440667821 | NevGaza | email | 6/15/2015 5:36:43 |
| 4553 | 2440600112 | eardupe | ip | 6/15/2015 5:36:43 |
| 4554 | 2441005866 | blabJain | ip | 6/15/2015 5:36:43 |
| 4555 | 3003264743 | borenab | email | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 4556 | 37433632 | aser_ne | email | 6/15/2015 5:36:43 |
|---|---|---|---|---|
| 4557 | 2997726917 | hangtuneEric | email | 6/15/2015 5:36:43 |
| 4558 | 3193468232 | quit_1113 | ip | 6/15/2015 5:36:43 |
| 4559 | 2889000627 | inpendingout | ip | 6/15/2015 5:36:43 |
| 4560 | 2440923314 | Saulape | email | 6/15/2015 5:36:43 |
| 4561 | 2440598804 | RnownLt | email | 6/15/2015 5:36:43 |
| 4562 | 15559354 | AdviSjet | ip | 6/15/2015 5:36:43 |
| 4563 | 2440949803 | Panergs | email | 6/15/2015 5:36:43 |
| 4564 | 2418810262 | ChamTucay | ip | 6/15/2015 5:36:43 |
| 4565 | 159331918 | detimoscow | email | 6/15/2015 5:36:43 |
| 4566 | 2191168826 | (Account deleted) | email | 6/15/2015 5:36:43 |
| 4567 | 2440730586 | Slavnag | ip | 6/15/2015 5:36:43 |
| 4568 | 2440730586 | Slavnag | email | 6/15/2015 5:36:43 |
| 4569 | 2440884074 | psstHay | ip | 6/15/2015 5:36:43 |
| 4570 | 2440864488 | Ritzmod | email | 6/15/2015 5:36:43 |
| 4571 | 2440960944 | whizsow | ip | 6/15/2015 5:36:43 |
| 4572 | 2441010043 | faxAris | email | 6/15/2015 5:36:43 |
| 4573 | 2440829144 | suetool | ip | 6/15/2015 5:36:43 |
| 4574 | 2440679815 | poprsB | ip | 6/15/2015 5:36:43 |
| 4575 | 2440920822 | orairy | ip | 6/15/2015 5:36:43 |
| 4576 | 2440637372 | JewAmo | email | 6/15/2015 5:36:43 |
| 4577 | 15559354 | AdviSjet | email | 6/15/2015 5:36:43 |
| 4578 | 2440715125 | Wkstroy | ip | 6/15/2015 5:36:43 |
| 4579 | 2440750020 | pityRd | ip | 6/15/2015 5:36:43 |
| 4580 | 2931849051 | KaijecT | ip | 6/15/2015 5:36:43 |
| 4581 | 2440755217 | dadBart | email | 6/15/2015 5:36:43 |
| 4582 | 2997068967 | bolladz | email | 6/15/2015 5:36:43 |
| 4583 | 2440624248 | hootCre | ip | 6/15/2015 5:36:43 |
| 4584 | 2440760096 | aceszit | ip | 6/15/2015 5:36:43 |
| 4585 | 3313941082 | modie_17 | email | 6/15/2015 5:36:43 |
| 4586 | 2440590092 | soaksis | email | 6/15/2015 5:36:43 |
| 4587 | 2440641919 | yackHH | ip | 6/15/2015 5:36:43 |
| 4588 | 2440721918 | HSBCDon | email | 6/15/2015 5:36:43 |
| 4589 | 2440894321 | tabsqua | ip | 6/15/2015 5:36:43 |
| 4590 | 2440576064 | mootmys | ip | 6/15/2015 5:36:43 |
| 4591 | 2440683260 | USRush | ip | 6/15/2015 5:36:43 |
| 4592 | 2441005866 | blabJain | email | 6/15/2015 5:36:43 |
| 4593 | 2440978339 | ecruXe | email | 6/15/2015 5:36:43 |
| 4594 | 2441018658 | howealEs | email | 6/15/2015 5:36:43 |
| 4595 | 2440920822 | orairy | email | 6/15/2015 5:36:43 |
| 4596 | 2999944914 | eastFDR | email | 6/15/2015 5:36:43 |
| 4597 | 2440772047 | oboetor | ip | 6/15/2015 5:36:43 |
| 4598 | 2440655186 | rotVia | ip | 6/15/2015 5:36:43 |
| 4599 | 2440783586 | ElbaSAP | ip | 6/15/2015 5:36:43 |
| 4600 | 2440705392 | fadbye | ip | 6/15/2015 5:36:43 |
| 4601 | 2440842044 | Agwaft | ip | 6/15/2015 5:36:43 |
| 4602 | 2440598804 | RnownLt | ip | 6/15/2015 5:36:43 |
| 4603 | 2440664875 | placetu | ip | 6/15/2015 5:36:43 |
| 4604 | 2440662541 | TateRex | ip | 6/15/2015 5:36:43 |
| 4605 | 2440819489 | pissedKr | email | 6/15/2015 5:36:43 |
| 4606 | 36824682 | rebelliousoul | email | 6/15/2015 5:36:43 |
| 4607 | 2440909338 | mysstop | ip | 6/15/2015 5:36:43 |
| 4608 | 2440824020 | ArabAsw | email | 6/15/2015 5:36:43 |
| 4609 | 2440729092 | foesguy | email | 6/15/2015 5:36:43 |
| 4610 | 2441010043 | faxAris | ip | 6/15/2015 5:36:43 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 4611 | 2440748215 | OKsdone | ip | | 6/15/2015 5:36:43 |
| 4612 | 2440997240 | ssicwrap | email | | 6/15/2015 5:36:43 |
| 4613 | 3003595497 | dumpayes | email | | 6/15/2015 5:36:43 |
| 4614 | 58436775 | AoddyByNFPT | email | | 6/15/2015 5:36:43 |
| 4615 | 2440729092 | foesguy | ip | | 6/15/2015 5:36:43 |
| 4616 | 3314126639 | 60121_karagoz | email | | 6/15/2015 5:36:43 |
| 4617 | 2931956475 | ydobygrene* | ip | | 6/15/2015 5:36:43 |
| 4618 | 2440782606 | wireex | ip | | 6/15/2015 5:36:43 |
| 4619 | 2440764775 | incNORA | ip | | 6/15/2015 5:36:43 |
| 4620 | 3233797178 | quit_2003 | email | | 6/15/2015 5:36:43 |
| 4621 | 2440812876 | gagSufi | ip | | 6/15/2015 5:36:43 |
| 4622 | 2889000627 | inpendingout | email | | 6/15/2015 5:36:43 |
| 4623 | 3314126639 | 60121_karagoz | ip | | 6/15/2015 5:36:43 |
| 4624 | 15128275 | keithpjolley* | ip | | 6/15/2015 5:36:43 |
| 4625 | 2440967227 | Selfsirs | email | | 6/15/2015 5:36:43 |
| 4626 | 3314406112 | marie543542 | email | | 6/15/2015 5:36:43 |
| 4627 | 574584354 | TeeVee_Junky | ip | | 6/15/2015 5:36:43 |
| 4628 | 2440692325 | fixgoof | ip | | 6/15/2015 5:36:43 |
| 4629 | 3193468232 | quit_1113 | email | | 6/15/2015 5:36:43 |
| 4630 | 302741969 | RodrigoRoflin | ip | | 6/15/2015 5:36:43 |
| 4631 | 2440702482 | MHzrant | email | | 6/15/2015 5:36:43 |
| 4632 | 2440968182 | imlags | ip | | 6/15/2015 5:36:43 |
| 4633 | 2440624248 | hootCre | email | | 6/15/2015 5:36:43 |
| 4634 | 2440713571 | ductRSS | ip | | 6/15/2015 5:36:43 |
| 4635 | 2440923314 | Saulape | ip | | 6/15/2015 5:36:43 |
| 4636 | 302741969 | RodrigoRoflin | email | | 6/15/2015 5:36:43 |
| 4637 | 2997726917 | hangtuneEric | ip | | 6/15/2015 5:36:43 |
| 4638 | 2440649408 | TutGlen | email | | 6/15/2015 5:36:43 |
| 4639 | 2440819489 | pissedKr | ip | | 6/15/2015 5:36:43 |
| 4640 | 2441029147 | oldopt | ip | | 6/15/2015 5:36:43 |
| 4641 | 2440629320 | UFiskH | email | | 6/15/2015 5:36:43 |
| 4642 | 2440764775 | incNORA | email | | 6/15/2015 5:36:43 |
| 4643 | 2440777765 | togscur | email | | 6/15/2015 5:36:43 |
| 4644 | 2440969476 | _laiga | ip | | 6/15/2015 5:36:43 |
| 4645 | 2440582608 | blahgun | ip | | 6/15/2015 5:36:43 |
| 4646 | 3314084279 | Owais_O12 | email | | 6/15/2015 5:36:43 |
| 4647 | 2440983744 | uMrnewt | email | | 6/15/2015 5:36:43 |
| 4648 | 2440879862 | ladoffs | ip | | 6/15/2015 5:36:43 |
| 4649 | 2440750020 | pityRd | email | | 6/15/2015 5:36:43 |
| 4650 | 2440649262 | Nerdurn | email | | 6/15/2015 5:36:43 |
| 4651 | 2440949803 | Panergs | ip | | 6/15/2015 5:36:43 |
| 4652 | 3233779580 | quit_2001 | ip | | 6/15/2015 5:36:43 |
| 4653 | 2440787371 | clodnib | email | | 6/15/2015 5:36:43 |
| 4654 | 2440710427 | rigsemo | ip | | 6/15/2015 5:36:43 |
| 4655 | 2441003652 | yososTa | email | | 6/15/2015 5:36:43 |
| 4656 | 2440587505 | Kobewhy | email | | 6/15/2015 5:36:43 |
| 4657 | 3240213284 | shakyaavinesh | email | | 6/15/2015 5:36:43 |
| 4658 | 2440649408 | TutGlen | ip | | 6/15/2015 5:36:43 |
| 4659 | 2440633405 | tapeold | email | | 6/15/2015 5:36:43 |
| 4660 | 2440654993 | cysthath | email | | 6/15/2015 5:36:43 |
| 4661 | 2440633356 | ganghide | email | | 6/15/2015 5:36:43 |
| 4662 | 2440587505 | Kobewhy | ip | | 6/15/2015 5:36:43 |
| 4663 | 2440983744 | uMrnewt | ip | | 6/15/2015 5:36:43 |
| 4664 | 2440970640 | fizzilk | email | | 6/15/2015 5:36:43 |
| 4665 | 2516445973 | rezacuitre | ip | | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004503

TWITTER-004503

Exhibit 352-085

| 4666 | 2440683260 | USRush | email | 6/15/2015 5:36:43 |
| 4667 | 3249750317 | quit_1115 | email | 6/15/2015 5:36:43 |
| 4668 | 2440751960 | hitsump | ip | 6/15/2015 5:36:43 |
| 4669 | 2441003652 | yososTa | ip | 6/15/2015 5:36:43 |
| 4670 | 2440622048 | pusfain | email | 6/15/2015 5:36:43 |
| 4671 | 2440997240 | ssicwrap | ip | 6/15/2015 5:36:43 |
| 4672 | 2997208936 | Ymircure | ip | 6/15/2015 5:36:43 |
| 4673 | 2440783586 | ElbaSAP | email | 6/15/2015 5:36:43 |
| 4674 | 3313941082 | modie_17 | ip | 6/15/2015 5:36:43 |
| 4675 | 2997208936 | Ymircure | email | 6/15/2015 5:36:43 |
| 4676 | 2441024143 | scarceSI | email | 6/15/2015 5:36:43 |
| 4677 | 2440968182 | imlags | email | 6/15/2015 5:36:43 |
| 4678 | 3314084279 | Owais_O12 | ip | 6/15/2015 5:36:43 |
| 4679 | 2551377816 | ReticentRobert | ip | 6/15/2015 5:36:43 |
| 4680 | 2440861160 | AcGish | ip | 6/15/2015 5:36:43 |
| 4681 | 2799276557 | norsepast* | ip | 6/15/2015 5:36:43 |
| 4682 | 2440973648 | rowyoar | email | 6/15/2015 5:36:43 |
| 4683 | 2440981771 | uhGapl | ip | 6/15/2015 5:36:43 |
| 4684 | 2440835978 | yeardew | email | 6/15/2015 5:36:43 |
| 4685 | 2440835978 | yeardew | ip | 6/15/2015 5:36:43 |
| 4686 | 2440664892 | yawstew | email | 6/15/2015 5:36:43 |
| 4687 | 2440723038 | litunit | ip | 6/15/2015 5:36:43 |
| 4688 | 2440654993 | cysthath | ip | 6/15/2015 5:36:43 |
| 4689 | 3233823535 | quit_2002 | ip | 6/15/2015 5:36:43 |
| 4690 | 2995694242 | colsvimKr | email | 6/15/2015 5:36:43 |
| 4691 | 2440842044 | Agwaft | email | 6/15/2015 5:36:43 |
| 4692 | 2551377816 | ReticentRobert | email | 6/15/2015 5:36:43 |
| 4693 | 2440785576 | wowsVic | ip | 6/15/2015 5:36:43 |
| 4694 | 2440885920 | bathHRJ | ip | 6/15/2015 5:36:43 |
| 4695 | 2440751960 | hitsump | email | 6/15/2015 5:36:43 |
| 4696 | 1159684064 | agniadkowski | email | 6/15/2015 5:36:43 |
| 4697 | 2646303313 | bgswtx133609858 | email | 6/15/2015 5:36:43 |
| 4698 | 2440629320 | UFiskH | ip | 6/15/2015 5:36:43 |
| 4699 | 3240213284 | shakyaavinesh | ip | 6/15/2015 5:36:43 |
| 4700 | 2440755217 | dadBart | ip | 6/15/2015 5:36:43 |
| 4701 | 2440677511 | penreds | ip | 6/15/2015 5:36:43 |
| 4702 | 2191168826 | (Account deleted) | ip | 6/15/2015 5:36:43 |
| 4703 | 2440674781 | Hayblip | email | 6/15/2015 5:36:43 |
| 4704 | 3183164048 | quit_1017 | email | 6/15/2015 5:36:43 |
| 4705 | 2440933081 | mobfaze | ip | 6/15/2015 5:36:43 |
| 4706 | 2440973695 | SuOpel | email | 6/15/2015 5:36:43 |
| 4707 | 2440643647 | zitDot | email | 6/15/2015 5:36:43 |
| 4708 | 2440981771 | uhGapl | email | 6/15/2015 5:36:43 |
| 4709 | 2440677511 | penreds | email | 6/15/2015 5:36:43 |
| 4710 | 2440674781 | Hayblip | ip | 6/15/2015 5:36:43 |
| 4711 | 2440970210 | tipquid | email | 6/15/2015 5:36:43 |
| 4712 | 2440829144 | suetool | email | 6/15/2015 5:36:43 |
| 4713 | 2441024143 | scarceSI | ip | 6/15/2015 5:36:43 |
| 4714 | 2516445973 | rezacuitre | email | 6/15/2015 5:36:43 |
| 4715 | 2440655186 | rotVia | email | 6/15/2015 5:36:43 |
| 4716 | 1159684064 | agniadkowski | ip | 6/15/2015 5:36:43 |
| 4717 | 2440641919 | yackHH | email | 6/15/2015 5:36:43 |
| 4718 | 2440715125 | Wkstroy | email | 6/15/2015 5:36:43 |
| 4719 | 151619184 | RAlexM* | ip | 6/15/2015 5:36:43 |
| 4720 | 2440879862 | ladoffs | email | 6/15/2015 5:36:43 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 4721 | 37433632 | aser_ne | ip | 6/15/2015 5:36:43 |
|------|----------|---------|-----|-------------------|
| 4722 | 2440957496 | denwill_ | ip | 6/15/2015 5:36:43 |
| 4723 | 2518079989 | GorshkovaXeniy1 | ip | 6/15/2015 5:36:43 |
| 4724 | 2440705392 | fadbye | email | 6/15/2015 5:36:43 |
| 4725 | 2440877100 | tanmope | email | 6/15/2015 5:36:43 |
| 4726 | 574584354 | TeeVee_Junky | email | 6/15/2015 5:36:43 |
| 4727 | 2440787371 | clodnib | ip | 6/15/2015 5:36:43 |
| 4728 | 151619184 | RAlexM* | email | 6/15/2015 5:36:43 |
| 4729 | 2440566234 | tideVof | email | 6/15/2015 5:36:43 |
| 4730 | 2440600112 | eardupe | email | 6/15/2015 5:36:43 |
| 4731 | 2440970640 | fizzilk | ip | 6/15/2015 5:36:43 |
| 4732 | 2440933081 | mobfaze | email | 6/15/2015 5:36:43 |
| 4733 | 2999944914 | eastFDR | ip | 6/15/2015 5:36:43 |
| 4734 | 2440723038 | litunit | email | 6/15/2015 5:36:43 |
| 4735 | 2440782913 | StanMPd | ip | 6/15/2015 5:36:43 |
| 4736 | 2440885920 | bathHRJ | email | 6/15/2015 5:36:43 |
| 4737 | 2440654908 | toysPRz | email | 6/15/2015 5:36:43 |
| 4738 | 3003595497 | dumpayes | ip | 6/15/2015 5:36:43 |
| 4739 | 2440894321 | tabsqua | email | 6/15/2015 5:36:43 |
| 4740 | 2440622658 | guyfeta | email | 6/15/2015 5:36:43 |
| 4741 | 2440855496 | weaklo | email | 6/15/2015 5:36:43 |
| 4742 | 1861669428 | (Account deleted) | ip | 6/15/2015 5:36:43 |
| 4743 | 2440760096 | aceszit | email | 6/15/2015 5:36:43 |
| 4744 | 2440692325 | fixgoof | email | 6/15/2015 5:36:43 |
| 4745 | 2440851858 | Genhaul | ip | 6/15/2015 5:36:43 |
| 4746 | 2440633405 | tapeold | ip | 6/15/2015 5:36:43 |
| 4747 | 2440909338 | mysstop | email | 6/15/2015 5:36:43 |
| 4748 | 2440617108 | gobByrd | ip | 6/15/2015 5:36:43 |
| 4749 | 2440760538 | derfind | ip | 6/15/2015 5:36:43 |
| 4750 | 2440960944 | whizsow | email | 6/15/2015 5:36:43 |
| 4751 | 2440687116 | Daksars | email | 6/15/2015 5:36:43 |
| 4752 | 2440664892 | yawstew | ip | 6/15/2015 5:36:43 |
| 4753 | 2441008087 | pearHus | email | 6/15/2015 5:36:43 |
| 4754 | 2441019500 | DotRTM | ip | 6/15/2015 5:36:43 |
| 4755 | 2440664875 | placetu | email | 6/15/2015 5:36:43 |
| 4756 | 3193427412 | quit_1114 | ip | 6/15/2015 5:36:43 |
| 4757 | 3000388854 | aidshay | email | 6/15/2015 5:36:43 |
| 4758 | 2440590092 | soaksis | ip | 6/15/2015 5:36:43 |
| 4759 | 2440675766 | lotDunn | ip | 6/15/2015 5:36:43 |
| 4760 | 2440977840 | lowanut | email | 6/15/2015 5:36:43 |
| 4761 | 2646303313 | bgswtx133609858 | ip | 6/15/2015 5:36:43 |
| 4762 | 2440865778 | refadds | email | 6/15/2015 5:36:43 |
| 4763 | 2440970210 | tipquid | ip | 6/15/2015 5:36:43 |
| 4764 | 2440622048 | pusfain | ip | 6/15/2015 5:36:43 |
| 4765 | 3233797178 | quit_2003 | ip | 6/15/2015 5:36:43 |
| 4766 | 2440710427 | rigsemo | email | 6/15/2015 5:36:43 |
| 4767 | 55050848 | dontcareletmein* | ip | 6/15/2015 5:36:43 |
| 4768 | 2440851858 | Genhaul | email | 6/15/2015 5:36:43 |
| 4769 | 2441002718 | fogynew | ip | 6/15/2015 5:36:39 |
| 4770 | 1245976712 | EricTazelaar | ip | 6/15/2015 5:36:39 |
| 4771 | 2440638404 | gasForh | email | 6/15/2015 5:36:39 |
| 4772 | 113381427 | NTSC_J | email | 6/15/2015 5:36:39 |
| 4773 | 2440625240 | Stylekin | ip | 6/15/2015 5:36:39 |
| 4774 | 2440901910 | urnfood | ip | 6/15/2015 5:36:39 |
| 4775 | 1140236286 | knight7knight | ip | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 4776 | 16065565 | sashw89 | ip | | 6/15/2015 5:36:39 |
|------|----------|---------|-----|---|-------------------|
| 4777 | 3314805472 | yvlkvwiavwqhgwa | ip | | 6/15/2015 5:36:39 |
| 4778 | 1964797674 | KarlKeller12 | email | | 6/15/2015 5:36:39 |
| 4779 | 2440728457 | DogEtna | ip | | 6/15/2015 5:36:39 |
| 4780 | 2921356193 | missbehaved9866 | ip | | 6/15/2015 5:36:39 |
| 4781 | 2289628902 | SteffusMaximus | ip | | 6/15/2015 5:36:39 |
| 4782 | 2292293664 | AngeloMerte4 | email | | 6/15/2015 5:36:39 |
| 4783 | 1049463852 | SecCodeRev | email | | 6/15/2015 5:36:39 |
| 4784 | 2440778449 | cubeTWAW | ip | | 6/15/2015 5:36:39 |
| 4785 | 2440753728 | daymink | ip | | 6/15/2015 5:36:39 |
| 4786 | 2440820185 | newdour | email | | 6/15/2015 5:36:39 |
| 4787 | 2440625240 | Stylekin | email | | 6/15/2015 5:36:39 |
| 4788 | 2440633878 | snubWyo | ip | | 6/15/2015 5:36:39 |
| 4789 | 2440916323 | deerSat | email | | 6/15/2015 5:36:39 |
| 4790 | 2440705884 | IvyMiG | ip | | 6/15/2015 5:36:39 |
| 4791 | 2948521769 | JA3EM18 | ip | | 6/15/2015 5:36:39 |
| 4792 | 2420323739 | bariskli | ip | | 6/15/2015 5:36:39 |
| 4793 | 3314853111 | lofdxmtqdokrkyx | ip | | 6/15/2015 5:36:39 |
| 4794 | 961811515 | _anolir | email | | 6/15/2015 5:36:39 |
| 4795 | 2891163947 | SvetlanaTumano4 | ip | | 6/15/2015 5:36:39 |
| 4796 | 545873801 | trwug | email | | 6/15/2015 5:36:39 |
| 4797 | 3295232009 | albgdad16216596 | email | | 6/15/2015 5:36:39 |
| 4798 | 1804332890 | I12l2 | ip | | 6/15/2015 5:36:39 |
| 4799 | 2869619602 | Nerves0fSteel | ip | | 6/15/2015 5:36:39 |
| 4800 | 2440875745 | gunream | email | | 6/15/2015 5:36:39 |
| 4801 | 3314575763 | 74836_ozgenc | ip | | 6/15/2015 5:36:39 |
| 4802 | 3003668560 | drysmeow | ip | | 6/15/2015 5:36:39 |
| 4803 | 2440923758 | meldyen | ip | | 6/15/2015 5:36:39 |
| 4804 | 89294931 | mopane04 | ip | | 6/15/2015 5:36:39 |
| 4805 | 2440833740 | woveNed | email | | 6/15/2015 5:36:39 |
| 4806 | 2997153519 | yupbask | email | | 6/15/2015 5:36:39 |
| 4807 | 2998168047 | johnthudyous | ip | | 6/15/2015 5:36:39 |
| 4808 | 2971193061 | Recove_RED* | email | | 6/15/2015 5:36:39 |
| 4809 | 2440901910 | urnfood | email | | 6/15/2015 5:36:39 |
| 4810 | 2989190795 | bedThar | ip | | 6/15/2015 5:36:39 |
| 4811 | 2440911674 | fixFez | ip | | 6/15/2015 5:36:39 |
| 4812 | 2440596452 | woosvex | ip | | 6/15/2015 5:36:39 |
| 4813 | 2440987338 | hobbyOno | email | | 6/15/2015 5:36:39 |
| 4814 | 3231141198 | (Account deleted) | ip | | 6/15/2015 5:36:39 |
| 4815 | 2440680710 | frysox | ip | | 6/15/2015 5:36:39 |
| 4816 | 2345599291 | BKWatch | email | | 6/15/2015 5:36:39 |
| 4817 | 3314946232 | omnhrcavgxdhr | ip | | 6/15/2015 5:36:39 |
| 4818 | 1898283924 | a2077498 | email | | 6/15/2015 5:36:39 |
| 4819 | 2440832414 | fledhaw | email | : | 6/15/2015 5:36:39 |
| 4820 | 3314575619 | bozayberkoz2696 | ip | | 6/15/2015 5:36:39 |
| 4821 | 375622877 | Anapumna | ip | | 6/15/2015 5:36:39 |
| 4822 | 2440817737 | Flalug | email | | 6/15/2015 5:36:39 |
| 4823 | 2440777610 | bulkDC* | email | | 6/15/2015 5:36:39 |
| 4824 | 3157005074 | iharisbillu* | ip | | 6/15/2015 5:36:39 |
| 4825 | 2440858248 | Wiiflan | email | | 6/15/2015 5:36:39 |
| 4826 | 2921356193 | missbehaved9866 | email | | 6/15/2015 5:36:39 |
| 4827 | 2441017207 | Enjoysc | ip | | 6/15/2015 5:36:39 |
| 4828 | 239535423 | antifascist45 | ip | | 6/15/2015 5:36:39 |
| 4829 | 2869619602 | Nerves0fSteel | email | | 6/15/2015 5:36:39 |
| 4830 | 3311228902 | isis_456 | ip | | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 4831 | 2440928612 | logcuff | email | 6/15/2015 5:36:39 |
|------|------------|---------|-------|-------------------|
| 4832 | 3288812338 | 90_shamy | email | 6/15/2015 5:36:39 |
| 4833 | 1687044037 | GatoDelCid* | ip | 6/15/2015 5:36:39 |
| 4834 | 51915657 | iLikeBlondies | email | 6/15/2015 5:36:39 |
| 4835 | 183518002 | 7ob0* | email | 6/15/2015 5:36:39 |
| 4836 | 379265869 | YaseminSomuncu | email | 6/15/2015 5:36:39 |
| 4837 | 3314603199 | AldinBajro | ip | 6/15/2015 5:36:39 |
| 4838 | 2440949714 | gymores | email | 6/15/2015 5:36:39 |
| 4839 | 15672958 | ilf | email | 6/15/2015 5:36:39 |
| 4840 | 3112280121 | be7ani | ip | 6/15/2015 5:36:39 |
| 4841 | 2440875745 | gunream | ip | 6/15/2015 5:36:39 |
| 4842 | 2440632607 | clogore | email | 6/15/2015 5:36:39 |
| 4843 | 2440716182 | fellTm | ip | 6/15/2015 5:36:39 |
| 4844 | 2440807520 | KongMohd | email | 6/15/2015 5:36:39 |
| 4845 | 2440670827 | tatKirk | email | 6/15/2015 5:36:39 |
| 4846 | 2441019234 | OraAID | email | 6/15/2015 5:36:39 |
| 4847 | 3120941246 | maqsalah | ip | 6/15/2015 5:36:39 |
| 4848 | 2440638470 | wagglow | email | 6/15/2015 5:36:39 |
| 4849 | 3314891423 | tkcqguizhukvtr | email | 6/15/2015 5:36:39 |
| 4850 | 1804332890 | l12l2 | email | 6/15/2015 5:36:39 |
| 4851 | 2440855596 | SonWyo | ip | 6/15/2015 5:36:39 |
| 4852 | 2441002718 | fogynew | email | 6/15/2015 5:36:39 |
| 4853 | 3314889833 | wtyvcblnpusnp | email | 6/15/2015 5:36:39 |
| 4854 | 2948521769 | JA3EM18 | email | 6/15/2015 5:36:39 |
| 4855 | 15674202 | manandbytes | email | 6/15/2015 5:36:39 |
| 4856 | 183518002 | 7ob0* | ip | 6/15/2015 5:36:39 |
| 4857 | 2440914685 | Faneons | ip | 6/15/2015 5:36:39 |
| 4858 | 3311228902 | isis_456 | email | 6/15/2015 5:36:39 |
| 4859 | 2440748922 | guyOraP | email | 6/15/2015 5:36:39 |
| 4860 | 2441008159 | tinoft | ip | 6/15/2015 5:36:39 |
| 4861 | 3314603199 | AldinBajro | email | 6/15/2015 5:36:39 |
| 4862 | 3147399434 | acts_team | ip | 6/15/2015 5:36:39 |
| 4863 | 2440692222 | gulfVa | email | 6/15/2015 5:36:39 |
| 4864 | 2440798496 | IanTerr | email | 6/15/2015 5:36:39 |
| 4865 | 1005897019 | Joidor | email | 6/15/2015 5:36:39 |
| 4866 | 2440633878 | snubWyo | email | 6/15/2015 5:36:39 |
| 4867 | 2441019234 | OraAID | ip | 6/15/2015 5:36:39 |
| 4868 | 2440990129 | pepElva | ip | 6/15/2015 5:36:39 |
| 4869 | 3010560468 | ymircap | ip | 6/15/2015 5:36:39 |
| 4870 | 408787974 | AArgibay | ip | 6/15/2015 5:36:39 |
| 4871 | 2440860763 | Frbole | email | 6/15/2015 5:36:39 |
| 4872 | 2440670827 | tatKirk | ip | 6/15/2015 5:36:39 |
| 4873 | 15672958 | ilf | ip | 6/15/2015 5:36:39 |
| 4874 | 148315231 | _Rezka | email | 6/15/2015 5:36:39 |
| 4875 | 2440807520 | KongMohd | ip | 6/15/2015 5:36:39 |
| 4876 | 1421964205 | Mir13xK | ip | 6/15/2015 5:36:39 |
| 4877 | 3108383303 | aunTthesis* | email | 6/15/2015 5:36:39 |
| 4878 | 2440952574 | Repfoci | email | 6/15/2015 5:36:39 |
| 4879 | 2440817737 | Flalug | ip | 6/15/2015 5:36:39 |
| 4880 | 3314575619 | bozayberkoz2696 | email | 6/15/2015 5:36:39 |
| 4881 | 3157005074 | iharisbillu* | email | 6/15/2015 5:36:39 |
| 4882 | 2440858248 | Wiiflan | ip | 6/15/2015 5:36:39 |
| 4883 | 2778986898 | (Account deleted) | email | 6/15/2015 5:36:39 |
| 4884 | 2998817739 | TiaPahidBela | email | 6/15/2015 5:36:39 |
| 4885 | 2441006083 | tamespud | ip | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004507

TWITTER-004507

Exhibit 352-089

| 4886 | 2440667256 | wayasp | ip | 6/15/2015 5:36:39 |
| 4887 | 2440700917 | Coxcud | email | 6/15/2015 5:36:39 |
| 4888 | 375622877 | Anapurnna | email | 6/15/2015 5:36:39 |
| 4889 | 1301199522 | BirYagmurDizayn | email | 6/15/2015 5:36:39 |
| 4890 | 2440805574 | gnuGog | email | 6/15/2015 5:36:39 |
| 4891 | 2440602800 | sledsum | email | 6/15/2015 5:36:39 |
| 4892 | 66464237 | odnako | email | 6/15/2015 5:36:39 |
| 4893 | 66464237 | odnako | ip | 6/15/2015 5:36:39 |
| 4894 | 246785865 | wvdtol | email | 6/15/2015 5:36:39 |
| 4895 | 2440750730 | duofat | email | 6/15/2015 5:36:39 |
| 4896 | 3010560468 | ymircap | email | 6/15/2015 5:36:39 |
| 4897 | 58952986 | akildisi | email | 6/15/2015 5:36:39 |
| 4898 | 1245976712 | EricTazelaar | email | 6/15/2015 5:36:39 |
| 4899 | 2440579950 | Jainfen | ip | 6/15/2015 5:36:39 |
| 4900 | 2440728457 | DogEtna | email | 6/15/2015 5:36:39 |
| 4901 | 2646309990 | FpmghskKomarov | ip | 6/15/2015 5:36:39 |
| 4902 | 2440895263 | SAPScud | email | 6/15/2015 5:36:39 |
| 4903 | 3314719665 | mdfelicitas293 | email | 6/15/2015 5:36:39 |
| 4904 | 2998817739 | TiaPahidBela | ip | 6/15/2015 5:36:39 |
| 4905 | 2441008159 | tinoft | email | 6/15/2015 5:36:39 |
| 4906 | 2440713007 | papavim | email | 6/15/2015 5:36:39 |
| 4907 | 1610416766 | FatherDeath | email | 6/15/2015 5:36:39 |
| 4908 | 2440613821 | Laoewe | email | 6/15/2015 5:36:39 |
| 4909 | 2997153519 | yupbask | ip | 6/15/2015 5:36:39 |
| 4910 | 2440891435 | GODcobs | ip | 6/15/2015 5:36:39 |
| 4911 | 22020224 | meelad | ip | 6/15/2015 5:36:39 |
| 4912 | 512770846 | DrunkTorNode | ip | 6/15/2015 5:36:39 |
| 4913 | 2441005099 | honkdin | email | 6/15/2015 5:36:39 |
| 4914 | 2440786874 | warpJr | ip | 6/15/2015 5:36:39 |
| 4915 | 2440782878 | ZenKoch | ip | 6/15/2015 5:36:39 |
| 4916 | 2440916323 | deerSat | ip | 6/15/2015 5:36:39 |
| 4917 | 1195323096 | Tldlusen | email | 6/15/2015 5:36:39 |
| 4918 | 1496797328 | oqmchemistry | ip | 6/15/2015 5:36:39 |
| 4919 | 2440639939 | Dotdyed | email | 6/15/2015 5:36:39 |
| 4920 | 2440755872 | boobopts | ip | 6/15/2015 5:36:39 |
| 4921 | 1687044037 | GatoDelCid* | email | 6/15/2015 5:36:39 |
| 4922 | 897908928 | lawr1867 | email | 6/15/2015 5:36:39 |
| 4923 | 51915657 | iLikeBlondies | ip | 6/15/2015 5:36:39 |
| 4924 | 3312604133 | winston73996924 | ip | 6/15/2015 5:36:39 |
| 4925 | 2440627046 | Usnbras | ip | 6/15/2015 5:36:39 |
| 4926 | 3044633777 | m0wwahed | email | 6/15/2015 5:36:39 |
| 4927 | 3314951926 | npdqlyyvgxdep | ip | 6/15/2015 5:36:39 |
| 4928 | 2441017207 | Enjoysc | email | 6/15/2015 5:36:39 |
| 4929 | 2318602489 | modsetiketlik | ip | 6/15/2015 5:36:39 |
| 4930 | 902316865 | Compresoron | email | 6/15/2015 5:36:39 |
| 4931 | 2440842906 | canoily | email | 6/15/2015 5:36:39 |
| 4932 | 2440886474 | Ebrocar | email | 6/15/2015 5:36:39 |
| 4933 | 2440622148 | duffMCl | ip | 6/15/2015 5:36:39 |
| 4934 | 2289628902 | SteffusMaximus | email | 6/15/2015 5:36:39 |
| 4935 | 2882083298 | FatimaL97750371 | ip | 6/15/2015 5:36:39 |
| 4936 | 20462396 | Al_Harbi | ip | 6/15/2015 5:36:39 |
| 4937 | 3314848533 | wqbfjffgaibnx | ip | 6/15/2015 5:36:39 |
| 4938 | 2440990129 | pepElva | email | 6/15/2015 5:36:39 |
| 4939 | 2440575402 | hugevex | email | 6/15/2015 5:36:39 |
| 4940 | 2389188214 | myclickisbroken | ip | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 4941 | 265001674 | triesteprima | email | | 6/15/2015 5:36:39 |
| 4942 | 33166150 | nie69 | email | | 6/15/2015 5:36:39 |
| 4943 | 2440959955 | sopfatUK | email | | 6/15/2015 5:36:39 |
| 4944 | 3314951926 | npdqlyyvgxdep | email | | 6/15/2015 5:36:39 |
| 4945 | 2441010145 | poopAts | email | | 6/15/2015 5:36:39 |
| 4946 | 2440891435 | GODcobs | email | | 6/15/2015 5:36:39 |
| 4947 | 2440798496 | IanTerr | ip | | 6/15/2015 5:36:39 |
| 4948 | 2440952574 | Repfoci | ip | | 6/15/2015 5:36:39 |
| 4949 | 2389188214 | myclickisbroken | email | | 6/15/2015 5:36:39 |
| 4950 | 3003668560 | drysmeow | email | | 6/15/2015 5:36:39 |
| 4951 | 2440748922 | guyOraP | ip | | 6/15/2015 5:36:39 |
| 4952 | 3147399434 | acts_team | email | | 6/15/2015 5:36:39 |
| 4953 | 2440777610 | bulkDC | ip | | 6/15/2015 5:36:39 |
| 4954 | 2440639556 | gnuugh | email | | 6/15/2015 5:36:39 |
| 4955 | 2440831220 | dockbold | ip | | 6/15/2015 5:36:39 |
| 4956 | 3314575763 | 74836_ozgenc | email | | 6/15/2015 5:36:39 |
| 4957 | 2440907354 | yockCom | email | | 6/15/2015 5:36:39 |
| 4958 | 2440892408 | NasuesK | ip | | 6/15/2015 5:36:39 |
| 4959 | 2778986898 | (Account deleted) | ip | . | 6/15/2015 5:36:39 |
| 4960 | 2441005099 | honkdin | ip | | 6/15/2015 5:36:39 |
| 4961 | 3314853111 | lofdxmtqdokrkyx | email | | 6/15/2015 5:36:39 |
| 4962 | 2440705884 | IvyMiG | email | | 6/15/2015 5:36:39 |
| 4963 | 897908928 | lawr1867 | ip | | 6/15/2015 5:36:39 |
| 4964 | 2440934726 | ZnTues | email | | 6/15/2015 5:36:39 |
| 4965 | 2440855596 | SonWyo | email | | 6/15/2015 5:36:39 |
| 4966 | 2440842906 | canoily | ip | . | 6/15/2015 5:36:39 |
| 4967 | 3009041175 | 4dd0p3r470r | ip | | 6/15/2015 5:36:39 |
| 4968 | 2440710666 | woeshid | email | | 6/15/2015 5:36:39 |
| 4969 | 2345599291 | BKWatch | ip | . | 6/15/2015 5:36:39 |
| 4970 | 2440750730 | duofat | ip | | 6/15/2015 5:36:39 |
| 4971 | 1007254934 | NotJeremySabell | email | | 6/15/2015 5:36:39 |
| 4972 | 2440585604 | togsnab | email | | 6/15/2015 5:36:39 |
| 4973 | 2440823490 | AzovUri | email | | 6/15/2015 5:36:39 |
| 4974 | 2440777321 | 3NDgym | ip | | 6/15/2015 5:36:39 |
| 4975 | 2285414931 | tutordiazjesus* | email | : | 6/15/2015 5:36:39 |
| 4976 | 2440735640 | incnub | ip | | 6/15/2015 5:36:39 |
| 4977 | 52473288 | krtcbe | ip | | 6/15/2015 5:36:39 |
| 4978 | 2440907240 | crawwag | ip | | 6/15/2015 5:36:39 |
| 4979 | 2440777321 | 3NDgym | email | | 6/15/2015 5:36:39 |
| 4980 | 3295232009 | albgdad16216596 | ip | | 6/15/2015 5:36:39 |
| 4981 | 3311671348 | mike_1396 | email | | 6/15/2015 5:36:39 |
| 4982 | 480219342 | radonezhskij_LJ | ip | | 6/15/2015 5:36:39 |
| 4983 | 2440783950 | Ufaglad | ip | | 6/15/2015 5:36:39 |
| 4984 | 763328659 | abomon_ther_12 | ip | | 6/15/2015 5:36:39 |
| 4985 | 2440775389 | yawbids | ip | | 6/15/2015 5:36:39 |
| 4986 | 2440923758 | meldyen | email | | 6/15/2015 5:36:39 |
| 4987 | 2440710666 | woeshid | ip | . | 6/15/2015 5:36:39 |
| 4988 | 2440667256 | wayasp | email | . | 6/15/2015 5:36:39 |
| 4989 | 2440805130 | Aveguru | email | | 6/15/2015 5:36:39 |
| 4990 | 161425007 | roi1979 | email | | 6/15/2015 5:36:39 |
| 4991 | 2440773589 | bozoawe | email | | 6/15/2015 5:36:39 |
| 4992 | 2440584242 | bigraze | ip | | 6/15/2015 5:36:39 |
| 4993 | 239535423 | antifascist45 | email | | 6/15/2015 5:36:39 |
| 4994 | 2440868150 | ahlastl | email | | 6/15/2015 5:36:39 |
| 4995 | 512770846 | DrunkTorNode | email | | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004509

TWITTER-004509

Exhibit 352-091

| 4996 | 3314848533 | wqbfjffgaibnx | email | 6/15/2015 5:36:39 |
|------|------------|---------------|-------|-------------------|
| 4997 | 2440805130 | Aveguru | ip | 6/15/2015 5:36:39 |
| 4998 | 3308363249 | 33Mmode69 | email | 6/15/2015 5:36:39 |
| 4999 | 2440735640 | incnub | email | 6/15/2015 5:36:39 |
| 5000 | 148315231 | _Rezka | ip | 6/15/2015 5:36:39 |
| 5001 | 52473288 | krtcbe | email | 6/15/2015 5:36:39 |
| 5002 | 379685869 | YaseminSomuncu | ip | 6/15/2015 5:36:39 |
| 5003 | 159119871 | EErchov | email | 6/15/2015 5:36:39 |
| 5004 | 159119871 | EErchov | ip | 6/15/2015 5:36:39 |
| 5005 | 3231141198 | (Account deleted) | email | 6/15/2015 5:36:39 |
| 5006 | 246785865 | wvdtol | ip | 6/15/2015 5:36:39 |
| 5007 | 2440584242 | bigraze | email | 6/15/2015 5:36:39 |
| 5008 | 2281498708 | ebnalakarm111 | ip | 6/15/2015 5:36:39 |
| 5009 | 2440949714 | gymores | ip | 6/15/2015 5:36:39 |
| 5010 | 2440745490 | mapskelp | email | 6/15/2015 5:36:39 |
| 5011 | 58952986 | akildisi | ip | 6/15/2015 5:36:39 |
| 5012 | 902316865 | Compresoron | ip | 6/15/2015 5:36:39 |
| 5013 | 763328659 | abomon_ther_12 | email | 6/15/2015 5:36:39 |
| 5014 | 2849016997 | behzad68milani1 | ip | 6/15/2015 5:36:39 |
| 5015 | 161425007 | roi1979 | ip | 6/15/2015 5:36:39 |
| 5016 | 2440669026 | vimpick | email | 6/15/2015 5:36:39 |
| 5017 | 545873801 | trwug | ip | 6/15/2015 5:36:39 |
| 5018 | 2440860763 | Frbole | ip | 6/15/2015 5:36:39 |
| 5019 | 2440831220 | dockbold | email | 6/15/2015 5:36:39 |
| 5020 | 33166150 | nie69 | ip | 6/15/2015 5:36:39 |
| 5021 | 2281498708 | ebnalakarm111 | email | 6/15/2015 5:36:39 |
| 5022 | 2318602489 | modsetiketlik | email | 6/15/2015 5:36:39 |
| 5023 | 15674202 | manandbytes | ip | 6/15/2015 5:36:39 |
| 5024 | 2440713007 | papavim | ip | 6/15/2015 5:36:39 |
| 5025 | 3063238317 | f571710 | ip | 6/15/2015 5:36:39 |
| 5026 | 2440751964 | Luvsbib | email | 6/15/2015 5:36:39 |
| 5027 | 2440585604 | togsnab | ip | 6/15/2015 5:36:39 |
| 5028 | 2440833740 | woveNed | ip | 6/15/2015 5:36:39 |
| 5029 | 2440622148 | duffMCl | email | 6/15/2015 5:36:39 |
| 5030 | 2441015144 | busThea | email | 6/15/2015 5:36:39 |
| 5031 | 2440907240 | crawwag | email | 6/15/2015 5:36:39 |
| 5032 | 2440596452 | woosvex | email | 6/15/2015 5:36:39 |
| 5033 | 265001674 | triesteprima | ip | 6/15/2015 5:36:39 |
| 5034 | 2989190795 | bedThar | email | 6/15/2015 5:36:39 |
| 5035 | 2440627046 | Usnbras | email | 6/15/2015 5:36:39 |
| 5036 | 2440755872 | boobopts | email | 6/15/2015 5:36:39 |
| 5037 | 2891163947 | SvetlanaTumano4 | email | 6/15/2015 5:36:39 |
| 5038 | 2440776170 | pawnWeb | email | 6/15/2015 5:36:39 |
| 5039 | 2971193061 | Recove_RED* | ip | 6/15/2015 5:36:39 |
| 5040 | 2440745490 | mapskelp | ip | 6/15/2015 5:36:39 |
| 5041 | 2440777123 | Fewrong | email | 6/15/2015 5:36:39 |
| 5042 | 2440700917 | Coxcud | ip | 6/15/2015 5:36:39 |
| 5043 | 2440868150 | ahlastl | ip | 6/15/2015 5:36:39 |
| 5044 | 3314889833 | wtyvcblnpusnp | email | 6/15/2015 5:36:39 |
| 5045 | 3300210305 | b711461ae | email | 6/15/2015 5:36:39 |
| 5046 | 2202266952 | poldunica* | ip | 6/15/2015 5:36:39 |
| 5047 | 2887280627 | Miro3467 | email | 6/15/2015 5:36:39 |
| 5048 | 2440680710 | frysox | email | 6/15/2015 5:36:39 |
| 5049 | 2440886474 | Ebrocar | ip | 6/15/2015 5:36:39 |
| 5050 | 2440907354 | yockCom | ip | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 5051 | 2440775389 | yawbids | email | | 6/15/2015 5:36:39 |
| 5052 | 2998168047 | johnthudyous | email | | 6/15/2015 5:36:39 |
| 5053 | 2440751964 | Luvsbib | ip | | 6/15/2015 5:36:39 |
| 5054 | 89294931 | mopane04 | email | | 6/15/2015 5:36:39 |
| 5055 | 2646309990 | FpmghskKomarov | email | | 6/15/2015 5:36:39 |
| 5056 | 3120941246 | maqsalah | email | | 6/15/2015 5:36:39 |
| 5057 | 2440773589 | bozoawe | ip | | 6/15/2015 5:36:39 |
| 5058 | 3177180125 | ramy_almoslim | ip | | 6/15/2015 5:36:39 |
| 5059 | 2440602800 | sledsum | ip | | 6/15/2015 5:36:39 |
| 5060 | 1964797674 | KariKeller12 | ip | | 6/15/2015 5:36:39 |
| 5061 | 113381427 | NTSC_J | ip | | 6/15/2015 5:36:39 |
| 5062 | 3312604133 | winston73996924 | email | | 6/15/2015 5:36:39 |
| 5063 | 2440777123 | Fewrong | ip | | 6/15/2015 5:36:39 |
| 5064 | 3314591188 | celiksubuyuksa3 | email | | 6/15/2015 5:36:39 |
| 5065 | 2440778449 | cubeTWAW | email | | 6/15/2015 5:36:39 |
| 5066 | 2440910594 | podwen | ip | | 6/15/2015 5:36:39 |
| 5067 | 2285414931 | tutordiazjesus* | ip | | 6/15/2015 5:36:39 |
| 5068 | 1140236286 | knight7knight | email | | 6/15/2015 5:36:39 |
| 5069 | 2440639556 | gnuugh | ip | | 6/15/2015 5:36:39 |
| 5070 | 2646530552 | ezlgsri | ip | | 6/15/2015 5:36:39 |
| 5071 | 3044633777 | m0wwahed | ip | | 6/15/2015 5:36:39 |
| 5072 | 2440595017 | sanswax | email | | 6/15/2015 5:36:39 |
| 5073 | 3131483980 | mjhitme | email | | 6/15/2015 5:36:39 |
| 5074 | 2440716182 | fellTm | email | | 6/15/2015 5:36:39 |
| 5075 | 2440987338 | hobbyOno | ip | | 6/15/2015 5:36:39 |
| 5076 | 2849016997 | behzad68milani1 | email | | 6/15/2015 5:36:39 |
| 5077 | 3314946232 | ornnhrcavgxdhr | email | | 6/15/2015 5:36:39 |
| 5078 | 1301199522 | BirYagmurDizayn | ip | | 6/15/2015 5:36:39 |
| 5079 | 2440823490 | AzovUri | ip | | 6/15/2015 5:36:39 |
| 5080 | 3131483980 | mjhitme | ip | | 6/15/2015 5:36:39 |
| 5081 | 3288812338 | 90_shamy | ip | | 6/15/2015 5:36:39 |
| 5082 | 3300210305 | b711461ae | ip | | 6/15/2015 5:36:39 |
| 5083 | 1195323096 | Tldlusen | ip | | 6/15/2015 5:36:39 |
| 5084 | 419756788 | Khan2Kami | ip | | 6/15/2015 5:36:39 |
| 5085 | 2440782878 | ZenKoch | email | | 6/15/2015 5:36:39 |
| 5086 | 3314719665 | mdfelicitas293 | ip | | 6/15/2015 5:36:39 |
| 5087 | 267614384 | mKonnekt | ip | | 6/15/2015 5:36:39 |
| 5088 | 2440669026 | vimpick | email | | 6/15/2015 5:36:39 |
| 5089 | 1007254934 | NotJeremySabell | ip | | 6/15/2015 5:36:39 |
| 5090 | 2292293664 | AngeloMerte4 | ip | | 6/15/2015 5:36:39 |
| 5091 | 2420323739 | bariskli | email | | 6/15/2015 5:36:39 |
| 5092 | 3004096299 | e60594 | ip | | 6/15/2015 5:36:39 |
| 5093 | 408787974 | AArgibay | email | | 6/15/2015 5:36:39 |
| 5094 | 3308363249 | 33Mmode69 | ip | | 6/15/2015 5:36:39 |
| 5095 | 1421964205 | Mir13xK | email | | 6/15/2015 5:36:39 |
| 5096 | 3112280121 | be7ani | email | | 6/15/2015 5:36:39 |
| 5097 | 2441006083 | tamespud | email | | 6/15/2015 5:36:39 |
| 5098 | 2882083298 | FatimaL97750371 | email | | 6/15/2015 5:36:39 |
| 5099 | 480219342 | radonezhskij_LJ | email | | 6/15/2015 5:36:39 |
| 5100 | 3314591188 | celiksubuyuksa3 | ip | | 6/15/2015 5:36:39 |
| 5101 | 2440783950 | Ufaglad | email | | 6/15/2015 5:36:39 |
| 5102 | 3296825813 | klavier303 | ip | | 6/15/2015 5:36:39 |
| 5103 | 2440776170 | pawnWeb | ip | | 6/15/2015 5:36:39 |
| 5104 | 2440613821 | Laoewe | ip | | 6/15/2015 5:36:39 |
| 5105 | 2440805574 | gnuGog | ip | | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004511

TWITTER-004511

Exhibit 352-093

| 5106 | 2440895263 | SAPScud | ip | 6/15/2015 5:36:39 |
| 5107 | 2440639939 | Dotdyed | ip | 6/15/2015 5:36:39 |
| 5108 | 2440716889 | gotLeif | email | 6/15/2015 5:36:39 |
| 5109 | 2272601586 | Galatic8bit | ip | 6/15/2015 5:36:39 |
| 5110 | 2440909412 | cadends | email | 6/15/2015 5:36:39 |
| 5111 | 3314891423 | tkcqguizhukvtr | ip | 6/15/2015 5:36:39 |
| 5112 | 2440909412 | cadends | ip | 6/15/2015 5:36:39 |
| 5113 | 2440820185 | newdour | ip | 6/15/2015 5:36:39 |
| 5114 | 2440959955 | sopfatUK | ip | 6/15/2015 5:36:39 |
| 5115 | 20462396 | Al_Harbi | email | 6/15/2015 5:36:39 |
| 5116 | 2996536737 | PoohAlps | ip | 6/15/2015 5:36:39 |
| 5117 | 2440579950 | Jainfen | email | 6/15/2015 5:36:39 |
| 5118 | 2202266952 | poldunica* | email | 6/15/2015 5:36:39 |
| 5119 | 2887280627 | Miro3467 | ip | 6/15/2015 5:36:39 |
| 5120 | 3108383303 | aunTthesis* | ip | 6/15/2015 5:36:39 |
| 5121 | 904080133 | tajred90 | email | 6/15/2015 5:36:39 |
| 5122 | 2440786874 | warpJr | email | 6/15/2015 5:36:39 |
| 5123 | 1005897019 | Joldor | ip | 6/15/2015 5:36:39 |
| 5124 | 2440934726 | ZnTues | ip | 6/15/2015 5:36:39 |
| 5125 | 2440753728 | daymink | email | 6/15/2015 5:36:39 |
| 5126 | 2440928612 | logcuff | ip | 6/15/2015 5:36:39 |
| 5127 | 2440892408 | NasuesK | email | 6/15/2015 5:36:39 |
| 5128 | 2440632607 | clogore | ip | 6/15/2015 5:36:39 |
| 5129 | 3177180125 | ramy_almoslim | email | 6/15/2015 5:36:39 |
| 5130 | 3311671348 | mike_1396 | ip | 6/15/2015 5:36:39 |
| 5131 | 1610416766 | FatherDeath | ip | 6/15/2015 5:36:39 |
| 5132 | 2440832414 | fledhaw | ip | 6/15/2015 5:36:39 |
| 5133 | 3063238317 | f571710 | email | 6/15/2015 5:36:39 |
| 5134 | 2441015144 | busThea | ip | 6/15/2015 5:36:39 |
| 5135 | 2440914685 | Faneons | email | 6/15/2015 5:36:39 |
| 5136 | 2440584086 | dailyAg | email | 6/15/2015 5:36:39 |
| 5137 | 16065565 | sashw89 | email | 6/15/2015 5:36:39 |
| 5138 | 904080133 | tajred90 | ip | 6/15/2015 5:36:39 |
| 5139 | 419756788 | Khan2Kami | email | 6/15/2015 5:36:39 |
| 5140 | 2440638470 | wagglow | ip | 6/15/2015 5:36:39 |
| 5141 | 2440911674 | fixFez | email | 6/15/2015 5:36:39 |
| 5142 | 1898283924 | a2077498 | ip | 6/15/2015 5:36:39 |
| 5143 | 3004096299 | e60594 | email | 6/15/2015 5:36:39 |
| 5144 | 3314805472 | yvlkvwiavwqhgwa | email | 6/15/2015 5:36:39 |
| 5145 | 961811515 | _anolir | ip | 6/15/2015 5:36:39 |
| 5146 | 22020224 | meelad | email | 6/15/2015 5:36:39 |
| 5147 | 1049463852 | SecCodeRev | ip | 6/15/2015 5:36:39 |
| 5148 | 3296825813 | klavier303 | email | 6/15/2015 5:36:39 |
| 5149 | 2440584086 | dailyAg | ip | 6/15/2015 5:36:39 |
| 5150 | 2440910594 | podwen | email | 6/15/2015 5:36:39 |
| 5151 | 2440595017 | sanswax | ip | 6/15/2015 5:36:39 |
| 5152 | 1496797328 | oqmchemistry | email | 6/15/2015 5:36:39 |
| 5153 | 2440716889 | gotLeif | ip | 6/15/2015 5:36:39 |
| 5154 | 2440638404 | gasForh | ip | 6/15/2015 5:36:39 |
| 5155 | 2272601586 | Galatic8bit | email | 6/15/2015 5:36:39 |
| 5156 | 2996536737 | PoohAlps | email | 6/15/2015 5:36:39 |
| 5157 | 267614384 | mKonnekt | email | 6/15/2015 5:36:39 |
| 5158 | 2441010145 | poopAts | ip | 6/15/2015 5:36:39 |
| 5159 | 2440575402 | hugevex | ip | 6/15/2015 5:36:39 |
| 5160 | 2440692222 | gulfVa | ip | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 5161 | 3009041175 | 4dd0p3r470r | email | 6/15/2015 5:36:39 |
|------|-----------|-------------|-------|-------------------|
| 5162 | 2646530552 | ezlgsri | email | 6/15/2015 5:36:38 |
| 5163 | 2571970815 | _noa7_ | ip | 6/15/2015 5:36:35 |
| 5164 | 505940419 | lokaten | ip | 6/15/2015 5:36:35 |
| 5165 | 2231466821 | dut_yapragi | email | 6/15/2015 5:36:35 |
| 5166 | 2841327496 | DGOMKxtjqIoL0M2 | ip | 6/15/2015 5:36:35 |
| 5167 | 613422007 | PepuK_KusU | email | 6/15/2015 5:36:35 |
| 5168 | 2571970815 | _noa7_ | email | 6/15/2015 5:36:35 |
| 5169 | 510581659 | blazehith | email | 6/15/2015 5:36:35 |
| 5170 | 2647463718 | 1405423600 | email | 6/15/2015 5:36:35 |
| 5171 | 3150896013 | instabot333 | ip | 6/15/2015 5:36:35 |
| 5172 | 3081532401 | CaravaneDMartyr | email | 6/15/2015 5:36:35 |
| 5173 | 3138234338 | Abu_qutaiba12 | ip | 6/15/2015 5:36:35 |
| 5174 | 73513903 | resagon | ip | 6/15/2015 5:36:35 |
| 5175 | 492222626 | A3AR_ | ip | 6/15/2015 5:36:35 |
| 5176 | 565249851 | Truth_Tellerzz | email | 6/15/2015 5:36:35 |
| 5177 | 3229247281 | ariha1499 | email | 6/15/2015 5:36:35 |
| 5178 | 2194336189 | moaaz939393 | email | 6/15/2015 5:36:35 |
| 5179 | 95977096 | Bominbarcelona | ip | 6/15/2015 5:36:35 |
| 5180 | 3235296408 | LV__555 | ip | 6/15/2015 5:36:35 |
| 5181 | 2841327496 | DGOMKxtjqIoL0M2 | email | 6/15/2015 5:36:35 |
| 5182 | 3148758809 | FATZ7Q | ip | 6/15/2015 5:36:35 |
| 5183 | 3064833959 | sub_charlie | email | 6/15/2015 5:36:35 |
| 5184 | 3307194323 | AbuQitaaliAbu | email | 6/15/2015 5:36:35 |
| 5185 | 242340192 | hayeetea | email | 6/15/2015 5:36:35 |
| 5186 | 3147061915 | wvebdnxi* | ip | 6/15/2015 5:36:35 |
| 5187 | 2293373144 | nourislam18000 | ip | 6/15/2015 5:36:35 |
| 5188 | 436123777 | sts7861 | email | 6/15/2015 5:36:35 |
| 5189 | 588689330 | CooleyEva | email | 6/15/2015 5:36:35 |
| 5190 | 2410621821 | duma950* | ip | 6/15/2015 5:36:35 |
| 5191 | 579723339 | peimurinokei | email | 6/15/2015 5:36:35 |
| 5192 | 562063761 | IslamsLies | email | 6/15/2015 5:36:35 |
| 5193 | 249313873 | The_Kin9g | email | 6/15/2015 5:36:35 |
| 5194 | 3307192413 | JDKB54 | email | 6/15/2015 5:36:35 |
| 5195 | 3310471720 | footixactualite | email | 6/15/2015 5:36:35 |
| 5196 | 3219543128 | (Account deleted) | ip | 6/15/2015 5:36:35 |
| 5197 | 3161667032 | Kristin44323691 | email | 6/15/2015 5:36:35 |
| 5198 | 3237797365 | rdx_media | ip | 6/15/2015 5:36:35 |
| 5199 | 3307037511 | magd0050_nada9 | ip | 6/15/2015 5:36:35 |
| 5200 | 2820902509 | Wislamisci_NEWS | ip | 6/15/2015 5:36:35 |
| 5201 | 3192559078 | X20Dd | ip | 6/15/2015 5:36:35 |
| 5202 | 513030781 | JerryStanley3 | email | 6/15/2015 5:36:35 |
| 5203 | 19386137 | ChristianTanner | email | 6/15/2015 5:36:35 |
| 5204 | 2357657580 | Hotmoviews | email | 6/15/2015 5:36:35 |
| 5205 | 3307192413 | JDKB54 | ip | 6/15/2015 5:36:35 |
| 5206 | 510581659 | blazehith | ip | 6/15/2015 5:36:35 |
| 5207 | 2278870454 | biolizard89 | ip | 6/15/2015 5:36:35 |
| 5208 | 2278870454 | biolizard89 | email | 6/15/2015 5:36:35 |
| 5209 | 2401387064 | remzi77554045 | email | 6/15/2015 5:36:35 |
| 5210 | 3062132638 | the_true_jon | ip | 6/15/2015 5:36:35 |
| 5211 | 3223596902 | IgoryMedvedev31 | email | 6/15/2015 5:36:35 |
| 5212 | 492222626 | A3AR_ | email | 6/15/2015 5:36:35 |
| 5213 | 2871719610 | world160 | email | 6/15/2015 5:36:35 |
| 5214 | 3053472292 | DocStarfighter | email | 6/15/2015 5:36:35 |
| 5215 | 2882140896 | Toslt | email | 6/15/2015 5:36:35 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004513

TWITTER-004513

Exhibit 352-095

| 5216 | 3315975063 | PatasCortasEc | email | 6/15/2015 5:36:35 |
| 5217 | 511876076 | FredSmall4 | email | 6/15/2015 5:36:35 |
| 5218 | 48854572 | Ass059 | email | 6/15/2015 5:36:35 |
| 5219 | 1053271752 | astronglady | ip | 6/15/2015 5:36:35 |
| 5220 | 3229546110 | Striv3r15 | email | 6/15/2015 5:36:35 |
| 5221 | 338145609 | shanegoldin* | email | 6/15/2015 5:36:35 |
| 5222 | 3151496795 | galina_udina82 | email | 6/15/2015 5:36:35 |
| 5223 | 3315187414 | DamaArmada | ip | 6/15/2015 5:36:35 |
| 5224 | 2410621821 | duma950* | email | 6/15/2015 5:36:35 |
| 5225 | 2730368589 | guttsarc | email | 6/15/2015 5:36:35 |
| 5226 | 2805007800 | alpatov_a | email | 6/15/2015 5:36:35 |
| 5227 | 2465484213 | oooooo_00000 | email | 6/15/2015 5:36:35 |
| 5228 | 511292207 | todd_waller | ip | 6/15/2015 5:36:35 |
| 5229 | 3150896013 | instabot333 | email | 6/15/2015 5:36:35 |
| 5230 | 2651702706 | mjtbghp | ip | 6/15/2015 5:36:35 |
| 5231 | 510897938 | LisaNudeld | email | 6/15/2015 5:36:35 |
| 5232 | 3219543128 | (Account deleted) | email | 6/15/2015 5:36:35 |
| 5233 | 3165589960 | InnaCHe84152979 | email | 6/15/2015 5:36:35 |
| 5234 | 3151496795 | galina_udina82 | ip | 6/15/2015 5:36:35 |
| 5235 | 510675516 | corycoog | email | 6/15/2015 5:36:35 |
| 5236 | 2357657580 | Hotmoviews | ip | 6/15/2015 5:36:35 |
| 5237 | 3315600869 | yrrqtsemhayhx | email | 6/15/2015 5:36:35 |
| 5238 | 512761467 | CatmollpKory | email | 6/15/2015 5:36:35 |
| 5239 | 3165589960 | InnaCHe84152979 | ip | 6/15/2015 5:36:35 |
| 5240 | 2231466821 | dut_yapragi | ip | 6/15/2015 5:36:35 |
| 5241 | 3315187414 | DamaArmada | email | 6/15/2015 5:36:35 |
| 5242 | 584900933 | WinslowRoberta | email | 6/15/2015 5:36:35 |
| 5243 | 3114806457 | Jusqalafin | email | 6/15/2015 5:36:35 |
| 5244 | 3180972242 | fadiali_ali | email | 6/15/2015 5:36:35 |
| 5245 | 3064833959 | sub_charlie | ip | 6/15/2015 5:36:35 |
| 5246 | 2478613753 | aaaaaaalumslim5 | email | 6/15/2015 5:36:35 |
| 5247 | 248168454 | moustafasaied | ip | 6/15/2015 5:36:35 |
| 5248 | 584900933 | WinslowRoberta | ip | 6/15/2015 5:36:35 |
| 5249 | 2462521875 | azila_l | email | 6/15/2015 5:36:35 |
| 5250 | 314923941 | 9zfvastena | email | 6/15/2015 5:36:35 |
| 5251 | 3233682037 | khattab_13 | email | 6/15/2015 5:36:35 |
| 5252 | 247725496 | Mo7amad7amdan | ip | 6/15/2015 5:36:35 |
| 5253 | 1119424752 | dsbg_100 | ip | 6/15/2015 5:36:35 |
| 5254 | 3315600869 | yrrqtsemhayhx | ip | 6/15/2015 5:36:35 |
| 5255 | 248168454 | moustafasaied | email | 6/15/2015 5:36:35 |
| 5256 | 3138234338 | Abu_qutaiba12 | email | 6/15/2015 5:36:35 |
| 5257 | 2462521875 | azila_l | ip | 6/15/2015 5:36:35 |
| 5258 | 2438498226 | EtemadOnline | email | 6/15/2015 5:36:35 |
| 5259 | 1734036240 | SadeghZanganeh | ip | 6/15/2015 5:36:35 |
| 5260 | 286728598 | Namecoin | email | 6/15/2015 5:36:35 |
| 5261 | 613422007 | PepuK_KusU | ip | 6/15/2015 5:36:35 |
| 5262 | 249313873 | The_Kin9g | ip | 6/15/2015 5:36:35 |
| 5263 | 53078438 | shisoftgenius | ip | 6/15/2015 5:36:35 |
| 5264 | 17000775 | adaptable_being | email | 6/15/2015 5:36:35 |
| 5265 | 572608124 | YuRawle3o | ip | 6/15/2015 5:36:35 |
| 5266 | 512877840 | BlountStaremmv | ip | 6/15/2015 5:36:35 |
| 5267 | 3019683917 | TsaQn | ip | 6/15/2015 5:36:35 |
| 5268 | 2293373144 | nourislam18000 | email | 6/15/2015 5:36:35 |
| 5269 | 3235296408 | LV__555 | email | 6/15/2015 5:36:35 |
| 5270 | 588689330 | CooleyEva | ip | 6/15/2015 5:36:35 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

**TWITTER-004514**

TWITTER-004514

Exhibit 352-096



| 5271 | 2529143546 | NinaKrjukova | ip | 6/15/2015 5:36:35 |
|------|------------|--------------|-----|-------------------|
| 5272 | 3307037511 | magd0050_nada9 | email | 6/15/2015 5:36:35 |
| 5273 | 2194336189 | moaaz939393 | ip | 6/15/2015 5:36:35 |
| 5274 | 48854572 | Ass059 | ip | 6/15/2015 5:36:35 |
| 5275 | 601489779 | MaryPolk3 | ip | 6/15/2015 5:36:35 |
| 5276 | 2883017606 | MarinaE09133813 | email | 6/15/2015 5:36:35 |
| 5277 | 20565707 | uniphil_ | email | 6/15/2015 5:36:35 |
| 5278 | 2478939708 | abbyx002 | email | 6/15/2015 5:36:35 |
| 5279 | 3230340414 | justfornews2015 | ip | 6/15/2015 5:36:35 |
| 5280 | 510897938 | LisaNudeld | ip | 6/15/2015 5:36:35 |
| 5281 | 562063761 | IslamsLies | ip | 6/15/2015 5:36:35 |
| 5282 | 3062132638 | the_true_jon | email | 6/15/2015 5:36:35 |
| 5283 | 2730368589 | guttsarc | ip | 6/15/2015 5:36:35 |
| 5284 | 436123777 | sts7861 | ip | 6/15/2015 5:36:35 |
| 5285 | 242340192 | hayeetea | ip | 6/15/2015 5:36:35 |
| 5286 | 19386137 | ChristianTanner | ip | 6/15/2015 5:36:35 |
| 5287 | 2401387064 | remzi77554045 | email | 6/15/2015 5:36:35 |
| 5288 | 3158404245 | the_star75 | email | 6/15/2015 5:36:35 |
| 5289 | 314923941 | 9zfvastena | ip | 6/15/2015 5:36:35 |
| 5290 | 2438498226 | EtemadOnline | ip | 6/15/2015 5:36:35 |
| 5291 | 197162030 | manu_thy | ip | 6/15/2015 5:36:35 |
| 5292 | 296263872 | (Account deleted) | email | 6/15/2015 5:36:35 |
| 5293 | 92171999 | ihuns* | email | 6/15/2015 5:36:35 |
| 5294 | 98113283 | GoogleSpaces | email | 6/15/2015 5:36:35 |
| 5295 | 296263872 | (Account deleted) | ip | 6/15/2015 5:36:35 |
| 5296 | 17000775 | adaptable_being | ip | 6/15/2015 5:36:35 |
| 5297 | 512090509 | GoldbergRaymond | email | 6/15/2015 5:36:35 |
| 5298 | 1734036240 | SadeghZanganeh | email | 6/15/2015 5:36:35 |
| 5299 | 338145609 | shanegoldin* | ip | 6/15/2015 5:36:35 |
| 5300 | 3233682037 | khattab_13 | ip | 6/15/2015 5:36:35 |
| 5301 | 2820902509 | Wislamisci_NEWS | email | 6/15/2015 5:36:35 |
| 5302 | 2805007800 | alpatov_a | ip | 6/15/2015 5:36:35 |
| 5303 | 2647463718 | 1405423600 | ip | 6/15/2015 5:36:35 |
| 5304 | 512761467 | CatmollpKory | ip | 6/15/2015 5:36:35 |
| 5305 | 3236360042 | mandimaxi175 | email | 6/15/2015 5:36:35 |
| 5306 | 2949391050 | behtar_in | ip | 6/15/2015 5:36:35 |
| 5307 | 2949391050 | behtar_in | email | 6/15/2015 5:36:35 |
| 5308 | 512877840 | BlountStaremmv | email | 6/15/2015 5:36:35 |
| 5309 | 3316042204 | DYUFACWHLWWBA\ | ip | 6/15/2015 5:36:35 |
| 5310 | 20565707 | uniphil_ | ip | 6/15/2015 5:36:35 |
| 5311 | 3081532401 | CaravaneDMartyr | ip | 6/15/2015 5:36:35 |
| 5312 | 3229546110 | Striv3r15 | ip | 6/15/2015 5:36:35 |
| 5313 | 3307194323 | AbuQitaaliAbu | ip | 6/15/2015 5:36:35 |
| 5314 | 1053271752 | astronglady | email | 6/15/2015 5:36:35 |
| 5315 | 400602429 | Amets4 | email | 6/15/2015 5:36:35 |
| 5316 | 3053472292 | DocStarfighter | ip | 6/15/2015 5:36:35 |
| 5317 | 286728598 | Namecoin | ip | 6/15/2015 5:36:35 |
| 5318 | 98113283 | GoogleSpaces | ip | 6/15/2015 5:36:35 |
| 5319 | 73513903 | resagon | email | 6/15/2015 5:36:35 |
| 5320 | 3147061915 | wvebdnxi* | email | 6/15/2015 5:36:35 |
| 5321 | 3223596902 | IgoryMedvedev31 | ip | 6/15/2015 5:36:35 |
| 5322 | 3236360042 | mandimaxi175 | ip | 6/15/2015 5:36:35 |
| 5323 | 3161667032 | Kristin44323691 | ip | 6/15/2015 5:36:35 |
| 5324 | 513030781 | JerryStanley3 | ip | 6/15/2015 5:36:35 |
| 5325 | 3316042204 | DYUFACWHLWWBA\ | email | 6/15/2015 5:36:35 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004515

TWITTER-004515

Exhibit 352-097

| 5326 | 511292207 | todd_waller | email | 6/15/2015 5:36:35 |
| 5327 | 95977096 | Borninbarcelona | email | 6/15/2015 5:36:35 |
| 5328 | 3192559078 | X20Dd | email | 6/15/2015 5:36:35 |
| 5329 | 511876076 | FredSmall4 | ip | 6/15/2015 5:36:35 |
| 5330 | 3237797365 | rdx_media | email | 6/15/2015 5:36:35 |
| 5331 | 2465484213 | oooooo_00000 | ip | 6/15/2015 5:36:35 |
| 5332 | 2882140896 | TosIt | ip | 6/15/2015 5:36:35 |
| 5333 | 3230340414 | justfornews2015 | email | 6/15/2015 5:36:35 |
| 5334 | 601489779 | MaryPolk3 | email | 6/15/2015 5:36:35 |
| 5335 | 2478939708 | abbyx002 | ip | 6/15/2015 5:36:35 |
| 5336 | 1192868874 | randriaranaly | email | 6/15/2015 5:36:35 |
| 5337 | 1119424752 | dsbg_100 | email | 6/15/2015 5:36:35 |
| 5338 | 3180972242 | fadiali_ali | ip | 6/15/2015 5:36:35 |
| 5339 | 2478613753 | aaaaaaalumsfim5 | ip | 6/15/2015 5:36:35 |
| 5340 | 3019683917 | TsaQn | email | 6/15/2015 5:36:35 |
| 5341 | 247725496 | Mo7amad7amdan | email | 6/15/2015 5:36:35 |
| 5342 | 2871719610 | world160 | ip | 6/15/2015 5:36:35 |
| 5343 | 3148758809 | FATZ7Q | email | 6/15/2015 5:36:35 |
| 5344 | 3114806457 | Jusqalafin | ip | 6/15/2015 5:36:35 |
| 5345 | 2651702706 | mjtbghp | email | 6/15/2015 5:36:35 |
| 5346 | 579723339 | peimurinokei | ip | 6/15/2015 5:36:35 |
| 5347 | 3229247281 | ariha1499 | ip | 6/15/2015 5:36:35 |
| 5348 | 510675516 | corycoog | ip | 6/15/2015 5:36:35 |
| 5349 | 1192868874 | randriaranaly | ip | 6/15/2015 5:36:35 |
| 5350 | 512090509 | GoldbergRaymond | ip | 6/15/2015 5:36:35 |
| 5351 | 3158404245 | the_star75 | ip | 6/15/2015 5:36:35 |
| 5352 | 400602429 | Amets4 | ip | 6/15/2015 5:36:35 |
| 5353 | 2883017606 | MarinaE09133813 | ip | 6/15/2015 5:36:35 |
| 5354 | 92171999 | ihuns* | ip | 6/15/2015 5:36:35 |
| 5355 | 572608124 | YuRawle3o | email | 6/15/2015 5:36:35 |
| 5356 | 197162030 | manu_thy | email | 6/15/2015 5:36:35 |
| 5357 | 2529143546 | NinaKrjukova | email | 6/15/2015 5:36:35 |
| 5358 | 3315975063 | PatasCortasEc | ip | 6/15/2015 5:36:35 |
| 5359 | 565249851 | Truth_Tellerzz | ip | 6/15/2015 5:36:35 |
| 5360 | 53078438 | shisoftgenius | email | 6/15/2015 5:36:35 |
| 5361 | 3310471720 | footixactualite | ip | 6/15/2015 5:36:35 |
| 5362 | 2840473475 | k9Crimewave | email | 6/15/2015 5:36:34 |
| 5363 | 2336901124 | QwQwop12 | ip | 6/15/2015 5:36:34 |
| 5364 | 2978022705 | JosefGermenler | email | 6/15/2015 5:36:34 |
| 5365 | 3316768954 | careeno_maleeno | email | 6/15/2015 5:36:34 |
| 5366 | 289323321 | didzRN | ip | 6/15/2015 5:36:34 |
| 5367 | 2940268630 | mafrance78 | ip | 6/15/2015 5:36:34 |
| 5368 | 315160759 | fzumorisat | ip | 6/15/2015 5:36:34 |
| 5369 | 3315264868 | Logicaee* | ip | 6/15/2015 5:36:34 |
| 5370 | 2273467040 | VXXC2014 | ip | 6/15/2015 5:36:34 |
| 5371 | 3316620585 | feyyazdiramca45 | ip | 6/15/2015 5:36:34 |
| 5372 | 3042318326 | hijab131_2h | ip | 6/15/2015 5:36:34 |
| 5373 | 1436048352 | abbiedakat2 | email | 6/15/2015 5:36:34 |
| 5374 | 2412200544 | a364505 | ip | 6/15/2015 5:36:34 |
| 5375 | 3094312055 | f1688628 | ip | 6/15/2015 5:36:34 |
| 5376 | 3316080831 | rufaverdu243 | ip | 6/15/2015 5:36:34 |
| 5377 | 66558746 | augustin_hm | email | 6/15/2015 5:36:34 |
| 5378 | 3174099863 | hegab_3h | email | 6/15/2015 5:36:34 |
| 5379 | 536391147 | BeaverTales69 | email | 6/15/2015 5:36:34 |
| 5380 | 1190281848 | Neaeyn | email | 6/15/2015 5:36:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004516



| 5381 | 3316803730 | Uzunlu94291 | email | 6/15/2015 5:36:34 |
| 5382 | 23678731 | urban_spacegirl | email | 6/15/2015 5:36:34 |
| 5383 | 161699962 | rlisin | email | 6/15/2015 5:36:34 |
| 5384 | 50388261 | RicardoArtiles | ip | 6/15/2015 5:36:34 |
| 5385 | 3046774390 | hijab12_2 | email | 6/15/2015 5:36:34 |
| 5386 | 3177419914 | (Account deleted) | ip | 6/15/2015 5:36:34 |
| 5387 | 2244401555 | n0airc0n | email | 6/15/2015 5:36:34 |
| 5388 | 707653879 | oki_alberto | ip | 6/15/2015 5:36:34 |
| 5389 | 3243888443 | 3h_hegab | ip | 6/15/2015 5:36:34 |
| 5390 | 488089160 | BluhmJA | ip | 6/15/2015 5:36:34 |
| 5391 | 54747537 | Negation2010 | email | 6/15/2015 5:36:34 |
| 5392 | 3236908362 | IIIIIIIIIIIIIII | ip | 6/15/2015 5:36:34 |
| 5393 | 2189777598 | HermannGandalf | email | 6/15/2015 5:36:34 |
| 5394 | 3182422399 | rOFhaq | ip | 6/15/2015 5:36:34 |
| 5395 | 420265220 | akay_birol* | email | 6/15/2015 5:36:34 |
| 5396 | 2189777598 | HermannGandalf | ip | 6/15/2015 5:36:34 |
| 5397 | 3316803730 | Uzunlu94291 | ip | 6/15/2015 5:36:34 |
| 5398 | 3316321203 | SKGQESOHFLXGXDI | email | 6/15/2015 5:36:34 |
| 5399 | 3236908362 | IIIIIIIIIIIIIII | email | 6/15/2015 5:36:34 |
| 5400 | 2940268630 | mafrance78 | email | 6/15/2015 5:36:34 |
| 5401 | 3131556725 | MrMolitz | ip | 6/15/2015 5:36:34 |
| 5402 | 3062211113 | Hijab133Hijab | ip | 6/15/2015 5:36:34 |
| 5403 | 3131556725 | MrMolitz | email | 6/15/2015 5:36:34 |
| 5404 | 296828323 | mohdkotbi | ip | 6/15/2015 5:36:34 |
| 5405 | 1551693403 | IngCivilLuisM | ip | 6/15/2015 5:36:34 |
| 5406 | 2939911736 | OmarBintah* | ip | 6/15/2015 5:36:34 |
| 5407 | 1553414118 | julioavend | email | 6/15/2015 5:36:34 |
| 5408 | 1640723150 | FernandoPrietos | ip | 6/15/2015 5:36:34 |
| 5409 | 724864494 | Habnar | ip | 6/15/2015 5:36:34 |
| 5410 | 3063871756 | 5sadamiairaq | email | 6/15/2015 5:36:34 |
| 5411 | 2978022705 | JosefGermenler | ip | 6/15/2015 5:36:34 |
| 5412 | 2883262922 | Aleksej83271228 | ip | 6/15/2015 5:36:34 |
| 5413 | 2235270072 | GabrielIng13 | ip | 6/15/2015 5:36:34 |
| 5414 | 1190281848 | Neaeyn | ip | 6/15/2015 5:36:34 |
| 5415 | 1031347519 | Move2Revolution | ip | 6/15/2015 5:36:34 |
| 5416 | 23678731 | urban_spacegirl | ip | 6/15/2015 5:36:34 |
| 5417 | 169213944 | jschauma | ip | 6/15/2015 5:36:34 |
| 5418 | 420265220 | akay_birol* | ip | 6/15/2015 5:36:34 |
| 5419 | 2850322990 | lazarev57 | ip | 6/15/2015 5:36:34 |
| 5420 | 3042318326 | hijab131_2h | email | 6/15/2015 5:36:34 |
| 5421 | 2284474147 | tareqalsham | ip | 6/15/2015 5:36:34 |
| 5422 | 3060497418 | Mk__hegab12G | ip | 6/15/2015 5:36:34 |
| 5423 | 50388261 | RicardoArtiles | email | 6/15/2015 5:36:34 |
| 5424 | 3316721140 | roneliaslea2 | email | 6/15/2015 5:36:34 |
| 5425 | 149194282 | NZG82 | ip | 6/15/2015 5:36:34 |
| 5426 | 2571192035 | RatibaDadoukani | ip | 6/15/2015 5:36:34 |
| 5427 | 3042369854 | Hijab133hOm | email | 6/15/2015 5:36:34 |
| 5428 | 3316161483 | CavacDikec | ip | 6/15/2015 5:36:34 |
| 5429 | 1374351295 | berzerksalmon | email | 6/15/2015 5:36:34 |
| 5430 | 2218098031 | Mariana_5Q | ip | 6/15/2015 5:36:34 |
| 5431 | 2235270072 | GabrielIng13 | email | 6/15/2015 5:36:34 |
| 5432 | 3111907696 | 23XDDFF44MK | email | 6/15/2015 5:36:34 |
| 5433 | 536391147 | BeaverTales69 | ip | 6/15/2015 5:36:34 |
| 5434 | 2698248048 | FroomDarlow | email | 6/15/2015 5:36:34 |
| 5435 | 3042369854 | Hijab133hOm | ip | 6/15/2015 5:36:34 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 5436 | 3038325667 | FHijab131 | ip | 6/15/2015 5:36:34 |
| 5437 | 2289585492 | Walli56 | email | 6/15/2015 5:36:34 |
| 5438 | 2939911736 | OmarBintah* | email | 6/15/2015 5:36:34 |
| 5439 | 315191962 | dhtrangerlo | email | 6/15/2015 5:36:34 |
| 5440 | 23835376 | (Account deleted) | email | 6/15/2015 5:36:34 |
| 5441 | 93360708 | leileilol | email | 6/15/2015 5:36:34 |
| 5442 | 505940419 | lokaten | email | 6/15/2015 5:36:34 |
| 5443 | 2726960734 | davidalarcon26 | email | 6/15/2015 5:36:34 |
| 5444 | 1031347519 | Move2Revolution | email | 6/15/2015 5:36:34 |
| 5445 | 2840473475 | k9Crimewave | ip | 6/15/2015 5:36:34 |
| 5446 | 2698248048 | FroomDarlow | ip | 6/15/2015 5:36:34 |
| 5447 | 2218098031 | Mariana_5Q | email | 6/15/2015 5:36:34 |
| 5448 | 724864494 | Habnar | email | 6/15/2015 5:36:34 |
| 5449 | 3062211113 | Hijab133Hijab | email | 6/15/2015 5:36:34 |
| 5450 | 2520621176 | jinxnixtrix | ip | 6/15/2015 5:36:34 |
| 5451 | 16150148 | dannysz | email | 6/15/2015 5:36:34 |
| 5452 | 354189711 | mohamedmola01 | email | 6/15/2015 5:36:34 |
| 5453 | 2726960734 | davidalarcon26 | ip | 6/15/2015 5:36:34 |
| 5454 | 2645209142 | FomenkoDen* | email | 6/15/2015 5:36:34 |
| 5455 | 85649242 | Danielovich67 | ip | 6/15/2015 5:36:34 |
| 5456 | 3316768954 | careeno_maleeno | ip | 6/15/2015 5:36:34 |
| 5457 | 3007053944 | Junnah_2015 | email | 6/15/2015 5:36:34 |
| 5458 | 2217888757 | Ilisbethrodrg | email | 6/15/2015 5:36:34 |
| 5459 | 2284474147 | tareqalsham | email | 6/15/2015 5:36:34 |
| 5460 | 62649097 | PericOverde | email | 6/15/2015 5:36:34 |
| 5461 | 3316778188 | Kucuksahin66927 | email | 6/15/2015 5:36:34 |
| 5462 | 314976463 | sdadrago | ip | 6/15/2015 5:36:34 |
| 5463 | 3316750935 | BWUXBVLIOCRUYFU | ip | 6/15/2015 5:36:34 |
| 5464 | 23462280 | catallaxer | email | 6/15/2015 5:36:34 |
| 5465 | 3316721140 | roneliaslea2 | ip | 6/15/2015 5:36:34 |
| 5466 | 3315264868 | Logicaee* | email | 6/15/2015 5:36:34 |
| 5467 | 3060497418 | Mk__hegab12G | email | 6/15/2015 5:36:34 |
| 5468 | 314976463 | sdadrago | email | 6/15/2015 5:36:34 |
| 5469 | 315191962 | dhtrangerlo | ip | 6/15/2015 5:36:34 |
| 5470 | 3060577138 | Martin_11111 | ip | 6/15/2015 5:36:34 |
| 5471 | 3177419914 | (Account deleted) | email | 6/15/2015 5:36:34 |
| 5472 | 3182422399 | rOFhaq | email | 6/15/2015 5:36:34 |
| 5473 | 2412200544 | a364505 | email | 6/15/2015 5:36:34 |
| 5474 | 3195882576 | d8648865887d469 | ip | 6/15/2015 5:36:34 |
| 5475 | 23462280 | catallaxer | email | 6/15/2015 5:36:34 |
| 5476 | 3316750935 | BWUXBVLIOCRUYFU | email | 6/15/2015 5:36:34 |
| 5477 | 3243888443 | 3h_hegab | email | 6/15/2015 5:36:34 |
| 5478 | 62649097 | PericOverde | ip | 6/15/2015 5:36:34 |
| 5479 | 296828323 | mohdkotbi | email | 6/15/2015 5:36:34 |
| 5480 | 354189711 | mohamedmola01 | ip | 6/15/2015 5:36:34 |
| 5481 | 3111907696 | 23XDDFF44MK | ip | 6/15/2015 5:36:34 |
| 5482 | 436735120 | ollitest2 | ip | 6/15/2015 5:36:34 |
| 5483 | 360303414 | Bornkando | ip | 6/15/2015 5:36:34 |
| 5484 | 2571192035 | RatibaDadoukani | email | 6/15/2015 5:36:34 |
| 5485 | 2336901124 | QwQwop12 | email | 6/15/2015 5:36:34 |
| 5486 | 3316837049 | claudiaamat335 | ip | 6/15/2015 5:36:34 |
| 5487 | 93360708 | leileilol | ip | 6/15/2015 5:36:34 |
| 5488 | 3316778188 | Kucuksahin66927 | ip | 6/15/2015 5:36:34 |
| 5489 | 2244401555 | n0airc0n | ip | 6/15/2015 5:36:34 |
| 5490 | 3316620585 | feyyazdiramca45 | email | 6/15/2015 5:36:34 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 5491 | 2520621176 | jinxnixtrix | email | | 6/15/2015 5:36:34 |
| 5492 | 3038325667 | FHijab131 | email | | 6/15/2015 5:36:34 |
| 5493 | 2850322990 | lazarev57 | email | | 6/15/2015 5:36:34 |
| 5494 | 1436048352 | abbiedakat2 | ip | | 6/15/2015 5:36:34 |
| 5495 | 360303414 | Bomkando | email | | 6/15/2015 5:36:34 |
| 5496 | 315160759 | fzumorisat | email | | 6/15/2015 5:36:34 |
| 5497 | 3174099863 | hegab_3h | ip | | 6/15/2015 5:36:34 |
| 5498 | 2386300374 | Nusser03 | ip | | 6/15/2015 5:36:34 |
| 5499 | 3316161483 | CavacDikec | email | | 6/15/2015 5:36:34 |
| 5500 | 2292470684 | ClarenceTaylo14 | email | | 6/15/2015 5:36:34 |
| 5501 | 3051413420 | 3DF_rom1213 | email | | 6/15/2015 5:36:34 |
| 5502 | 1640723150 | FernandoPrietos | email | | 6/15/2015 5:36:34 |
| 5503 | 505940419 | lokaten | ip | | 6/15/2015 5:36:34 |
| 5504 | 54747537 | Negation2010 | ip | | 6/15/2015 5:36:34 |
| 5505 | 436735120 | ollitest2 | email | | 6/15/2015 5:36:34 |
| 5506 | 3316837049 | claudiaamat335 | email | | 6/15/2015 5:36:34 |
| 5507 | 2289585492 | Walli56 | ip | | 6/15/2015 5:36:34 |
| 5508 | 3316080831 | rufaverdu243 | email | | 6/15/2015 5:36:34 |
| 5509 | 66558746 | augustin_hm | ip | | 6/15/2015 5:36:34 |
| 5510 | 85649242 | Danielovich67 | email | | 6/15/2015 5:36:34 |
| 5511 | 23835376 | (Account deleted) | ip | | 6/15/2015 5:36:34 |
| 5512 | 1472238307 | ELN_RANPAL | ip | | 6/15/2015 5:36:34 |
| 5513 | 3316420689 | ac_abdulkahhar | ip | | 6/15/2015 5:36:34 |
| 5514 | 3195882576 | d8648865887d469 | email | | 6/15/2015 5:36:34 |
| 5515 | 2217888757 | llisbethrodrg | ip | | 6/15/2015 5:36:34 |
| 5516 | 161699962 | rlisin | ip | | 6/15/2015 5:36:34 |
| 5517 | 1551693403 | IngCivilLuisM | email | | 6/15/2015 5:36:34 |
| 5518 | 16150148 | dannysz | ip | | 6/15/2015 5:36:34 |
| 5519 | 2883262922 | Aleksej83271228 | email | | 6/15/2015 5:36:34 |
| 5520 | 1553526942 | jocamach0 | ip | | 6/15/2015 5:36:34 |
| 5521 | 1472238307 | ELN_RANPAL | email | | 6/15/2015 5:36:34 |
| 5522 | 3014727388 | e431300 | email | | 6/15/2015 5:36:34 |
| 5523 | 3316321203 | SKGQESOHFLXGXDI | ip | | 6/15/2015 5:36:34 |
| 5524 | 2273467040 | VXXC2014 | email | | 6/15/2015 5:36:34 |
| 5525 | 2292470684 | ClarenceTaylo14 | ip | | 6/15/2015 5:36:34 |
| 5526 | 707653879 | oki_alberto | email | | 6/15/2015 5:36:34 |
| 5527 | 488089160 | BluhmJA | email | | 6/15/2015 5:36:34 |
| 5528 | 2386300374 | Nusser03 | email | | 6/15/2015 5:36:34 |
| 5529 | 149194282 | NZG82 | email | | 6/15/2015 5:36:34 |
| 5530 | 1553526942 | jocamach0 | email | | 6/15/2015 5:36:34 |
| 5531 | 169213944 | jschauma | email | | 6/15/2015 5:36:34 |
| 5532 | 3060577138 | Martin_11111 | email | | 6/15/2015 5:36:34 |
| 5533 | 3007053944 | Junnah_2015 | ip | | 6/15/2015 5:36:34 |
| 5534 | 3014727388 | e431300 | ip | | 6/15/2015 5:36:34 |
| 5535 | 3316420689 | ac_abdulkahhar | email | | 6/15/2015 5:36:34 |
| 5536 | 3094312055 | f1688628 | email | | 6/15/2015 5:36:34 |
| 5537 | 289323321 | didzRN | email | | 6/15/2015 5:36:34 |
| 5538 | 3063871756 | 5sadamiairaq | ip | | 6/15/2015 5:36:34 |
| 5539 | 2645209142 | FomenkoDen* | ip | | 6/15/2015 5:36:34 |
| 5540 | 3051413420 | 3DF_rom1213 | ip | | 6/15/2015 5:36:34 |
| 5541 | 3046774390 | hijab12_2 | ip | | 6/15/2015 5:36:34 |
| 5542 | 1374351295 | berzerksalmon | ip | | 6/15/2015 5:36:34 |
| 5543 | 1553414118 | julioavend | ip | | 6/15/2015 5:36:34 |
| 5544 | 250798277 | (Account deleted) | ip | | 6/15/2015 5:36:31 |
| 5545 | 1711275830 | Jawharahfahad_ | email | | 6/15/2015 5:36:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 5546 | 2877397240 | AnanJuliya | ip | 6/15/2015 5:36:31 |
|------|------------|------------|-----|-------------------|
| 5547 | 2941556324 | em_Sarkians | ip | 6/15/2015 5:36:31 |
| 5548 | 2732479948 | DeathMan0ne | email | 6/15/2015 5:36:31 |
| 5549 | 584491973 | 100FSF100 | ip | 6/15/2015 5:36:31 |
| 5550 | 3216706376 | gala26_hadi | ip | 6/15/2015 5:36:31 |
| 5551 | 813142 | WillMort | ip | 6/15/2015 5:36:31 |
| 5552 | 3316897293 | Kaptikacti59364 | email | 6/15/2015 5:36:31 |
| 5553 | 1882177855 | sdnnymsngh | ip | 6/15/2015 5:36:31 |
| 5554 | 138812220 | LexusRUS | email | 6/15/2015 5:36:31 |
| 5555 | 3230212801 | basira26 | ip | 6/15/2015 5:36:31 |
| 5556 | 170079414 | LapTopMusic | email | 6/15/2015 5:36:31 |
| 5557 | 584491973 | 100FSF100 | email | 6/15/2015 5:36:31 |
| 5558 | 556751116 | KBMusicmc | email | 6/15/2015 5:36:31 |
| 5559 | 2568133009 | alba7outh | ip | 6/15/2015 5:36:31 |
| 5560 | 157305517 | realpoorya | ip | 6/15/2015 5:36:31 |
| 5561 | 3239228654 | wh_h127 | ip | 6/15/2015 5:36:31 |
| 5562 | 85325646 | appjad | email | 6/15/2015 5:36:31 |
| 5563 | 220615551 | umster_ru | email | 6/15/2015 5:36:31 |
| 5564 | 3314073909 | 24Elleth24 | ip | 6/15/2015 5:36:31 |
| 5565 | 567274552 | 3s56pq321 | ip | 6/15/2015 5:36:31 |
| 5566 | 2850725488 | AlexeevMaxim5 | ip | 6/15/2015 5:36:31 |
| 5567 | 154970557 | kanTulan | email | 6/15/2015 5:36:31 |
| 5568 | 335823410 | isaiahcenjy | ip | 6/15/2015 5:36:31 |
| 5569 | 3073453527 | abo2013omarwan | email | 6/15/2015 5:36:31 |
| 5570 | 2740446213 | byrmrgnsy3162 | ip | 6/15/2015 5:36:31 |
| 5571 | 2620528041 | AsdDone | ip | 6/15/2015 5:36:31 |
| 5572 | 28101538 | Code644 | ip | 6/15/2015 5:36:31 |
| 5573 | 85325646 | appjad | ip | 6/15/2015 5:36:31 |
| 5574 | 3089183757 | husaainy | email | 6/15/2015 5:36:31 |
| 5575 | 346415871 | ozgurozturk1917 | email | 6/15/2015 5:36:31 |
| 5576 | 138812220 | LexusRUS | ip | 6/15/2015 5:36:31 |
| 5577 | 3246041038 | onsite_cv | ip | 6/15/2015 5:36:31 |
| 5578 | 567274552 | 3s56pq321 | email | 6/15/2015 5:36:31 |
| 5579 | 84440292 | CurtisBruce | ip | 6/15/2015 5:36:31 |
| 5580 | 343122721 | karthipkk87 | ip | 6/15/2015 5:36:31 |
| 5581 | 2923448293 | kgbkg8 | email | 6/15/2015 5:36:31 |
| 5582 | 2941556324 | em_Sarkians | email | 6/15/2015 5:36:31 |
| 5583 | 1470831517 | Banc_Expropiat | ip | 6/15/2015 5:36:31 |
| 5584 | 84440292 | CurtisBruce | email | 6/15/2015 5:36:31 |
| 5585 | 3230212801 | basira26 | email | 6/15/2015 5:36:31 |
| 5586 | 2385050460 | CihatPresova | ip | 6/15/2015 5:36:31 |
| 5587 | 346415871 | ozgurozturk1917 | ip | 6/15/2015 5:36:31 |
| 5588 | 813142 | WillMort | email | 6/15/2015 5:36:31 |
| 5589 | 2923448293 | kgbkg8 | ip | 6/15/2015 5:36:31 |
| 5590 | 438189397 | Yogivick | ip | 6/15/2015 5:36:31 |
| 5591 | 157305517 | realpoorya | email | 6/15/2015 5:36:31 |
| 5592 | 242984066 | Spinnbikes* | ip | 6/15/2015 5:36:31 |
| 5593 | 3241076778 | jzero87 | email | 6/15/2015 5:36:31 |
| 5594 | 3317038864 | aleksbondarenc3 | ip | 6/15/2015 5:36:31 |
| 5595 | 2805741608 | TheRealMSNGR | ip | 6/15/2015 5:36:31 |
| 5596 | 556751116 | KBMusicmc | ip | 6/15/2015 5:36:31 |
| 5597 | 43870524 | radebe75 | email | 6/15/2015 5:36:31 |
| 5598 | 3239228654 | wh_h127 | email | 6/15/2015 5:36:31 |
| 5599 | 2910244919 | yavuzz_turkmen | email | 6/15/2015 5:36:31 |
| 5600 | 75441102 | annabrazao | email | 6/15/2015 5:36:31 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 5601 | 835975722 | ArsenalKE_ | email | | 6/15/2015 5:36:31 |
| 5602 | 2826357299 | theDestiny78 | email | | 6/15/2015 5:36:31 |
| 5603 | 154970557 | kanTulan | ip | | 6/15/2015 5:36:31 |
| 5604 | 2672466115 | idkclotilde* | ip | | 6/15/2015 5:36:31 |
| 5605 | 2849597956 | Evgenij26313268 | ip | | 6/15/2015 5:36:31 |
| 5606 | 53932242 | kendibulan | ip | | 6/15/2015 5:36:31 |
| 5607 | 1679302034 | fhrlpopo | ip | | 6/15/2015 5:36:31 |
| 5608 | 250798277 | (Account deleted) | email | | 6/15/2015 5:36:31 |
| 5609 | 257072225 | IEGInnovation | email | | 6/15/2015 5:36:31 |
| 5610 | 1241342870 | derCylon | ip | | 6/15/2015 5:36:31 |
| 5611 | 343122721 | karthipkk87 | email | | 6/15/2015 5:36:31 |
| 5612 | 3241076778 | jzero87 | ip | | 6/15/2015 5:36:31 |
| 5613 | 3073453527 | abo2013omarwan | ip | | 6/15/2015 5:36:31 |
| 5614 | 2852581989 | TimofejFokin711 | ip | | 6/15/2015 5:36:31 |
| 5615 | 3018254983 | iKoshur | ip | | 6/15/2015 5:36:31 |
| 5616 | 1711275830 | Jawharahfahad_ | ip | | 6/15/2015 5:36:31 |
| 5617 | 2740446213 | byrmrgnsy3162 | email | | 6/15/2015 5:36:31 |
| 5618 | 28101538 | Code644 | email | | 6/15/2015 5:36:31 |
| 5619 | 835975722 | ArsenalKE_ | ip | | 6/15/2015 5:36:31 |
| 5620 | 47683227 | Salva_tore | ip | | 6/15/2015 5:36:31 |
| 5621 | 3317133208 | ariarayici17308 | ip | | 6/15/2015 5:36:31 |
| 5622 | 3317103527 | 90530Turkeli | email | | 6/15/2015 5:36:31 |
| 5623 | 19685304 | fr_Zil | ip | | 6/15/2015 5:36:31 |
| 5624 | 2850725488 | AlexeevMaxim5 | email | | 6/15/2015 5:36:31 |
| 5625 | 2677416219 | DigitaShadow* | ip | | 6/15/2015 5:36:31 |
| 5626 | 2739947541 | nynkrmkc1394 | ip | | 6/15/2015 5:36:31 |
| 5627 | 2877397240 | AnanJuliya | email | | 6/15/2015 5:36:31 |
| 5628 | 3228593799 | khilafah_infos2 | email | | 6/15/2015 5:36:31 |
| 5629 | 3009631591 | xoxosenju | email | | 6/15/2015 5:36:31 |
| 5630 | 2849597956 | Evgenij26313268 | email | | 6/15/2015 5:36:31 |
| 5631 | 75441102 | annabrazao | ip | | 6/15/2015 5:36:31 |
| 5632 | 1470831517 | Banc_Expropiat | email | | 6/15/2015 5:36:31 |
| 5633 | 438189397 | Yogivick | email | | 6/15/2015 5:36:31 |
| 5634 | 3175077154 | No_To_Taghut | email | | 6/15/2015 5:36:31 |
| 5635 | 2739947541 | nynkrmkc1394 | email | | 6/15/2015 5:36:31 |
| 5636 | 3083358973 | qw_asd1400 | ip | | 6/15/2015 5:36:31 |
| 5637 | 242984066 | Spinnbikes* | email | | 6/15/2015 5:36:31 |
| 5638 | 1239227791 | maksim22012002 | email | | 6/15/2015 5:36:31 |
| 5639 | 3246041038 | onsite_cv | email | | 6/15/2015 5:36:31 |
| 5640 | 1679302034 | fhrlpopo | email | | 6/15/2015 5:36:31 |
| 5641 | 1239227791 | maksim22012002 | ip | | 6/15/2015 5:36:31 |
| 5642 | 3175077154 | No_To_Taghut | ip | | 6/15/2015 5:36:31 |
| 5643 | 3292530759 | shtayeh111 | ip | | 6/15/2015 5:36:31 |
| 5644 | 1479086636 | mmx_max | ip | | 6/15/2015 5:36:31 |
| 5645 | 2453657510 | AAPVind* | email | | 6/15/2015 5:36:31 |
| 5646 | 2453657510 | AAPVind* | ip | | 6/15/2015 5:36:31 |
| 5647 | 3317019514 | erensucolpan393 | email | | 6/15/2015 5:36:31 |
| 5648 | 335823410 | isaiahcenjy | email | | 6/15/2015 5:36:31 |
| 5649 | 2732479948 | DeathMan0ne | email | | 6/15/2015 5:36:31 |
| 5650 | 2736714621 | blknnckr2786 | ip | | 6/15/2015 5:36:31 |
| 5651 | 2736714621 | blknnckr2786 | email | | 6/15/2015 5:36:31 |
| 5652 | 3314073909 | 24Elleth24 | email | | 6/15/2015 5:36:31 |
| 5653 | 3018254983 | iKoshur | email | | 6/15/2015 5:36:31 |
| 5654 | 548387823 | lexa1247 | ip | | 6/15/2015 5:36:31 |
| 5655 | 3216706376 | gala26_hadi | email | | 6/15/2015 5:36:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 5656 | 3292530759 | shtayeh111 | email | 6/15/2015 5:36:31 |
|------|------------|------------|-------|-------------------|
| 5657 | 3317019514 | erensucolpan393 | ip | 6/15/2015 5:36:31 |
| 5658 | 3316897293 | Kaptikacti59364 | email | 6/15/2015 5:36:31 |
| 5659 | 420913195 | divinesirena | ip | 6/15/2015 5:36:31 |
| 5660 | 1479086636 | mmx_max | email | 6/15/2015 5:36:31 |
| 5661 | 1882177855 | sdnnymsngh | email | 6/15/2015 5:36:31 |
| 5662 | 3159524048 | WhmadAlhwsawi22 | ip | 6/15/2015 5:36:31 |
| 5663 | 2672466115 | idkclotilde* | email | 6/15/2015 5:36:31 |
| 5664 | 3317259917 | gunduzbeyerdem8 | email | 6/15/2015 5:36:31 |
| 5665 | 220615551 | umster_ru | ip | 6/15/2015 5:36:31 |
| 5666 | 2883892524 | Voronin27Vera | email | 6/15/2015 5:36:31 |
| 5667 | 257072225 | IEGInnovation | ip | 6/15/2015 5:36:31 |
| 5668 | 2826357299 | theDestiny78 | ip | 6/15/2015 5:36:31 |
| 5669 | 1241342870 | derCylon | email | 6/15/2015 5:36:31 |
| 5670 | 43870524 | radebe75 | ip | 6/15/2015 5:36:31 |
| 5671 | 2740026027 | kadiraydan2594 | ip | 6/15/2015 5:36:31 |
| 5672 | 548387823 | lexa1247 | email | 6/15/2015 5:36:31 |
| 5673 | 3009631591 | xoxosenju | ip | 6/15/2015 5:36:31 |
| 5674 | 19685304 | fr_Zil | email | 6/15/2015 5:36:31 |
| 5675 | 3317133208 | ariarayici17308 | email | 6/15/2015 5:36:31 |
| 5676 | 2568133009 | alba7outh | email | 6/15/2015 5:36:31 |
| 5677 | 420913195 | divinesirena | email | 6/15/2015 5:36:31 |
| 5678 | 2740026027 | kadiraydan2594 | email | 6/15/2015 5:36:31 |
| 5679 | 2852581989 | TimofejFokin711 | email | 6/15/2015 5:36:31 |
| 5680 | 3313928103 | ommahh_is | ip | 6/15/2015 5:36:31 |
| 5681 | 2385050460 | CihatPresova | email | 6/15/2015 5:36:31 |
| 5682 | 3317038864 | aleksbondarenc3 | email | 6/15/2015 5:36:31 |
| 5683 | 47683227 | Salva_tore | email | 6/15/2015 5:36:31 |
| 5684 | 53932242 | kendibulan | email | 6/15/2015 5:36:31 |
| 5685 | 2620528041 | AsdDone | email | 6/15/2015 5:36:31 |
| 5686 | 2910244919 | yavuzz_turkmen | ip | 6/15/2015 5:36:31 |
| 5687 | 3089183757 | husaainy | ip | 6/15/2015 5:36:31 |
| 5688 | 3228593799 | khilafah_infos2 | ip | 6/15/2015 5:36:31 |
| 5689 | 3083358973 | qw_asd1400 | email | 6/15/2015 5:36:31 |
| 5690 | 2677416219 | DigitaShadow* | email | 6/15/2015 5:36:31 |
| 5691 | 3316980255 | xiwsx | ip | 6/15/2015 5:36:31 |
| 5692 | 3316980255 | xiwsx | email | 6/15/2015 5:36:31 |
| 5693 | 3313928103 | ommahh_is | email | 6/15/2015 5:36:31 |
| 5694 | 2883892524 | Voronin27Vera | ip | 6/15/2015 5:36:31 |
| 5695 | 2805741608 | TheRealMSNGR | email | 6/15/2015 5:36:31 |
| 5696 | 3317259917 | gunduzbeyerdem8 | ip | 6/15/2015 5:36:31 |
| 5697 | 3317103527 | 90530Turkeli | ip | 6/15/2015 5:36:31 |
| 5698 | 3159524048 | WhmadAlhwsawi22 | email | 6/15/2015 5:36:31 |
| 5699 | 170079414 | LapTopMusic | ip | 6/15/2015 5:36:31 |
| 5700 | 235161388 | cyplo | email | 6/15/2015 5:36:30 |
| 5701 | 3253906413 | _lollelo_ | ip | 6/15/2015 5:36:30 |
| 5702 | 3317337286 | martaburgos839 | ip | 6/15/2015 5:36:30 |
| 5703 | 2598560118 | Dr_aboobaida | email | 6/15/2015 5:36:30 |
| 5704 | 3308696655 | reirei1978 | ip | 6/15/2015 5:36:30 |
| 5705 | 822379159 | JacobBrissette1 | email | 6/15/2015 5:36:30 |
| 5706 | 3227614273 | midolawi35 | ip | 6/15/2015 5:36:30 |
| 5707 | 2743438301 | rftyslky5296 | email | 6/15/2015 5:36:30 |
| 5708 | 3159780649 | junood__10 | ip | 6/15/2015 5:36:30 |
| 5709 | 3317337286 | martaburgos839 | email | 6/15/2015 5:36:30 |
| 5710 | 3013781553 | desertfox2017 | ip | 6/15/2015 5:36:30 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 5711 | 16229432 | jdac | ip | 6/15/2015 5:36:30 |
| 5712 | 2872829410 | McGonagall_Grif | email | 6/15/2015 5:36:30 |
| 5713 | 1273351478 | mcf1902 | email | 6/15/2015 5:36:30 |
| 5714 | 442641210 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5715 | 2557668560 | BalashovAlexand | email | 6/15/2015 5:36:30 |
| 5716 | 385909403 | PradeepVenuRao | email | 6/15/2015 5:36:30 |
| 5717 | 3222610473 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5718 | 3317410373 | minimalo958 | email | 6/15/2015 5:36:30 |
| 5719 | 46564637 | Dailyestates | email | 6/15/2015 5:36:30 |
| 5720 | 1489846310 | therealxtz1h | email | 6/15/2015 5:36:30 |
| 5721 | 16229432 | jdac | email | 6/15/2015 5:36:30 |
| 5722 | 3310753005 | blach543 | email | 6/15/2015 5:36:30 |
| 5723 | 3225801263 | Anonabysss | ip | 6/15/2015 5:36:30 |
| 5724 | 1273351478 | mcf1902 | ip | 6/15/2015 5:36:30 |
| 5725 | 3294440967 | hamedchaker2052 | email | 6/15/2015 5:36:30 |
| 5726 | 249712676 | yomerooooo | ip | 6/15/2015 5:36:30 |
| 5727 | 986709931 | nicodotti12 | ip | 6/15/2015 5:36:30 |
| 5728 | 2851869951 | Erkanya36890516 | email | 6/15/2015 5:36:30 |
| 5729 | 91286686 | orneryguy | email | 6/15/2015 5:36:30 |
| 5730 | 3221865246 | 100ZO2ZO001 | email | 6/15/2015 5:36:30 |
| 5731 | 2916353673 | objet_trouve_ | email | 6/15/2015 5:36:30 |
| 5732 | 1896395916 | abmalikmansour | ip | 6/15/2015 5:36:30 |
| 5733 | 268388789 | Ineptant | ip | 6/15/2015 5:36:30 |
| 5734 | 64089876 | 8eartless* | email | 6/15/2015 5:36:30 |
| 5735 | 3065764937 | nile_group | ip | 6/15/2015 5:36:30 |
| 5736 | 3221509737 | AllesBrenntXOXO | ip | 6/15/2015 5:36:30 |
| 5737 | 1053391369 | AbuFaris_4 | email | 6/15/2015 5:36:30 |
| 5738 | 2598560118 | Dr_aboobaida | ip | 6/15/2015 5:36:30 |
| 5739 | 1587104977 | idtest10 | email | 6/15/2015 5:36:30 |
| 5740 | 2751538880 | muhammad1187 | email | 6/15/2015 5:36:30 |
| 5741 | 3292609037 | moonlight_kar40 | ip | 6/15/2015 5:36:30 |
| 5742 | 39854545 | simabull | ip | 6/15/2015 5:36:30 |
| 5743 | 3069652620 | lllou___issO | ip | 6/15/2015 5:36:30 |
| 5744 | 904065140 | allestoon | email | 6/15/2015 5:36:30 |
| 5745 | 98156694 | minoo_ff | email | 6/15/2015 5:36:30 |
| 5746 | 1896395916 | abmalikmansour | email | 6/15/2015 5:36:30 |
| 5747 | 738134684 | DMackey828 | email | 6/15/2015 5:36:30 |
| 5748 | 2937268389 | TatyjanaSavina5 | email | 6/15/2015 5:36:30 |
| 5749 | 3295362496 | 0x1E3 | ip | 6/15/2015 5:36:30 |
| 5750 | 3028980275 | haithams20032 | ip | 6/15/2015 5:36:30 |
| 5751 | 98156694 | minoo_ff | ip | 6/15/2015 5:36:30 |
| 5752 | 39854545 | simabull | email | 6/15/2015 5:36:30 |
| 5753 | 3240771565 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5754 | 531940159 | nadanadanadanaa* | email | 6/15/2015 5:36:30 |
| 5755 | 379144535 | loveu3333 | ip | 6/15/2015 5:36:30 |
| 5756 | 2302742280 | Borancan11 | ip | 6/15/2015 5:36:30 |
| 5757 | 3308203396 | markatarek | email | 6/15/2015 5:36:30 |
| 5758 | 219819307 | m_cidadao | ip | 6/15/2015 5:36:30 |
| 5759 | 2308283366 | twprofyU3 | email | 6/15/2015 5:36:30 |
| 5760 | 904065140 | allestoon | ip | 6/15/2015 5:36:30 |
| 5761 | 3308203396 | markatarek | ip | 6/15/2015 5:36:30 |
| 5762 | 3317319995 | gigileiva161 | ip | 6/15/2015 5:36:30 |
| 5763 | 379144535 | loveu3333 | email | 6/15/2015 5:36:30 |
| 5764 | 91286686 | orneryguy | ip | 6/15/2015 5:36:30 |
| 5765 | 3161746601 | (Account deleted) | ip | 6/15/2015 5:36:30 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004523

| 5766 | 590970713 | righthandofthe | ip | 6/15/2015 5:36:30 |
|---|---|---|---|---|
| 5767 | 1725809150 | OJOIZKIERDO* | ip | 6/15/2015 5:36:30 |
| 5768 | 2873120547 | maryfern02 | email | 6/15/2015 5:36:30 |
| 5769 | 1368300836 | SeattlePrivacy | ip | 6/15/2015 5:36:30 |
| 5770 | 178373349 | news_libo | email | 6/15/2015 5:36:30 |
| 5771 | 2608987022 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5772 | 1368300836 | SeattlePrivacy | email | 6/15/2015 5:36:30 |
| 5773 | 3146032298 | antonov51 | email | 6/15/2015 5:36:30 |
| 5774 | 64089876 | 8eartless* | ip | 6/15/2015 5:36:30 |
| 5775 | 2496571022 | MarinosYannikos* | email | 6/15/2015 5:36:30 |
| 5776 | 442641210 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 5777 | 3048796421 | Xenophanes3* | email | 6/15/2015 5:36:30 |
| 5778 | 3310753005 | blach543 | ip | 6/15/2015 5:36:30 |
| 5779 | 219819307 | m_cidadao | email | 6/15/2015 5:36:30 |
| 5780 | 2302742280 | Borancan11 | email | 6/15/2015 5:36:30 |
| 5781 | 3118451077 | nasir70000 | email | 6/15/2015 5:36:30 |
| 5782 | 3069652620 | lllou___issO | email | 6/15/2015 5:36:30 |
| 5783 | 2435571600 | aboAlafghanY | email | 6/15/2015 5:36:30 |
| 5784 | 325874288 | RyanAgnewEsq | email | 6/15/2015 5:36:30 |
| 5785 | 2435571600 | aboAlafghanY | ip | 6/15/2015 5:36:30 |
| 5786 | 3308696655 | reirei1978 | email | 6/15/2015 5:36:30 |
| 5787 | 2740043271 | esattasci4145 | ip | 6/15/2015 5:36:30 |
| 5788 | 2575140025 | Arboledalospino | ip | 6/15/2015 5:36:30 |
| 5789 | 3179436542 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5790 | 3064489474 | ABeerIsCaliphi | email | 6/15/2015 5:36:30 |
| 5791 | 417327615 | yaksft | email | 6/15/2015 5:36:30 |
| 5792 | 358687154 | smyrna_i | ip | 6/15/2015 5:36:30 |
| 5793 | 3317435477 | lurserrapoli2 | email | 6/15/2015 5:36:30 |
| 5794 | 3065764937 | nile_group_ | email | 6/15/2015 5:36:30 |
| 5795 | 506534136 | FidelCabrera5 | ip | 6/15/2015 5:36:30 |
| 5796 | 15935664 | felipesrba | email | 6/15/2015 5:36:30 |
| 5797 | 3219778800 | morabitttttttt | email | 6/15/2015 5:36:30 |
| 5798 | 3157596555 | yayayaqyayayall | ip | 6/15/2015 5:36:30 |
| 5799 | 2872829410 | McGonagall_Grif | ip | 6/15/2015 5:36:30 |
| 5800 | 2851251557 | muslem73909466 | email | 6/15/2015 5:36:30 |
| 5801 | 3110303131 | be_anditis | email | 6/15/2015 5:36:30 |
| 5802 | 2392547309 | paulunchiiiiz | email | 6/15/2015 5:36:30 |
| 5803 | 3118451077 | nasir70000 | ip | 6/15/2015 5:36:30 |
| 5804 | 5870242 | sleepylemur | ip | 6/15/2015 5:36:30 |
| 5805 | 3219778800 | morabitttttttt | ip | 6/15/2015 5:36:30 |
| 5806 | 2333835864 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 5807 | 375208638 | ____l_l | ip | 6/15/2015 5:36:30 |
| 5808 | 3221509737 | AllesBrenntXOXO | email | 6/15/2015 5:36:30 |
| 5809 | 506534136 | FidelCabrera5 | email | 6/15/2015 5:36:30 |
| 5810 | 99781367 | namjune5 | ip | 6/15/2015 5:36:30 |
| 5811 | 2989472997 | Caturdays_Child | ip | 6/15/2015 5:36:30 |
| 5812 | 3317319995 | gigileiva161 | email | 6/15/2015 5:36:30 |
| 5813 | 2740043271 | esattasci4145 | email | 6/15/2015 5:36:30 |
| 5814 | 986709931 | nicodotti12 | email | 6/15/2015 5:36:30 |
| 5815 | 3064489474 | ABeerIsCaliphi | ip | 6/15/2015 5:36:30 |
| 5816 | 270575735 | ALAGARANGEL | ip | 6/15/2015 5:36:30 |
| 5817 | 3311168944 | AylaMayo | email | 6/15/2015 5:36:30 |
| 5818 | 14892764 | avri | email | 6/15/2015 5:36:30 |
| 5819 | 822379159 | JacobBrissette1 | ip | 6/15/2015 5:36:30 |
| 5820 | 3240771565 | (Account deleted) | ip | 6/15/2015 5:36:30 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 5821 | 2376173100 | BertweetRussel | email | | 6/15/2015 5:36:30 |
| 5822 | 193703862 | autorfb* | email | | 6/15/2015 5:36:30 |
| 5823 | 3317352701 | theverdad955 | email | | 6/15/2015 5:36:30 |
| 5824 | 2677114278 | CGmVpBcmDsf5PZJ | ip | | 6/15/2015 5:36:30 |
| 5825 | 3317385753 | RonInfo240 | ip | | 6/15/2015 5:36:30 |
| 5826 | 3317435477 | lurserrapoli2 | ip | | 6/15/2015 5:36:30 |
| 5827 | 99781367 | namjune5 | email | | 6/15/2015 5:36:30 |
| 5828 | 389017936 | ksa4ever1 | ip | | 6/15/2015 5:36:30 |
| 5829 | 2873120547 | maryfern02 | ip | | 6/15/2015 5:36:30 |
| 5830 | 3013781553 | desertfox2017 | email | | 6/15/2015 5:36:30 |
| 5831 | 2851251557 | muslem73909466 | ip | | 6/15/2015 5:36:30 |
| 5832 | 590970713 | righthandofthe | email | | 6/15/2015 5:36:30 |
| 5833 | 2852918037 | petja_andreev | ip | | 6/15/2015 5:36:30 |
| 5834 | 389017936 | ksa4ever1 | email | | 6/15/2015 5:36:30 |
| 5835 | 2916353673 | objet_trouve_ | ip | | 6/15/2015 5:36:30 |
| 5836 | 2392547309 | paulunchiiiiz | ip | | 6/15/2015 5:36:30 |
| 5837 | 2557668560 | BalashovAlexand | ip | | 6/15/2015 5:36:30 |
| 5838 | 5870242 | sleepylemur | email | | 6/15/2015 5:36:30 |
| 5839 | 270575735 | ALAGARANGEL | email | . | 6/15/2015 5:36:30 |
| 5840 | 3225801263 | Anonabysss | email | | 6/15/2015 5:36:30 |
| 5841 | 2851869951 | Erkanya36890516 | ip | | 6/15/2015 5:36:30 |
| 5842 | 2575140025 | Arboledalospino | email | | 6/15/2015 5:36:30 |
| 5843 | 3193623248 | MKhurasaani | email | | 6/15/2015 5:36:30 |
| 5844 | 3032207073 | lhkfpqs14236674 | email | | 6/15/2015 5:36:30 |
| 5845 | 2751538880 | muhammad1187 | ip | | 6/15/2015 5:36:30 |
| 5846 | 3110303131 | be_anditis | ip | ' | 6/15/2015 5:36:30 |
| 5847 | 1587104977 | idtest10 | ip | | 6/15/2015 5:36:30 |
| 5848 | 3292609037 | moonlight_kar40 | email | | 6/15/2015 5:36:30 |
| 5849 | 178373349 | news_libo | ip | ' | 6/15/2015 5:36:30 |
| 5850 | 2827938122 | haithams2003 | ip | | 6/15/2015 5:36:30 |
| 5851 | 597292911 | bgutman2* | email | | 6/15/2015 5:36:30 |
| 5852 | 2496571022 | MarinosYannikos* | ip | | 6/15/2015 5:36:30 |
| 5853 | 3159780649 | junood__10 | email | | 6/15/2015 5:36:30 |
| 5854 | 2937268389 | TatyjanaSavina5 | ip | | 6/15/2015 5:36:30 |
| 5855 | 2739967954 | refiinler7896 | ip | ; | 6/15/2015 5:36:30 |
| 5856 | 2756026374 | abousaifislam | ip | .·. | 6/15/2015 5:36:30 |
| 5857 | 518371013 | iGNUrante | email | | 6/15/2015 5:36:30 |
| 5858 | 2376173100 | BertweetRussel | email | ' | 6/15/2015 5:36:30 |
| 5859 | 375208638 | __l_l | email | | 6/15/2015 5:36:30 |
| 5860 | 3161746601 | (Account deleted) | email | | 6/15/2015 5:36:30 |
| 5861 | 1499275712 | anonymous338922* | ip | | 6/15/2015 5:36:30 |
| 5862 | 2849348187 | Evgenij28318399 | email | | 6/15/2015 5:36:30 |
| 5863 | 3179436542 | (Account deleted) | email | | 6/15/2015 5:36:30 |
| 5864 | 235161388 | cyplo | ip | | 6/15/2015 5:36:30 |
| 5865 | 3028980275 | haithams20032 | email | . | 6/15/2015 5:36:30 |
| 5866 | 3253906413 | _lollelo_ | email | ' | 6/15/2015 5:36:30 |
| 5867 | 855332874 | Wweitong* | email | | 6/15/2015 5:36:30 |
| 5868 | 385909403 | PradeepVenuRao | ip | .·. | 6/15/2015 5:36:30 |
| 5869 | 184879985 | KukiDgo | email | ' | 6/15/2015 5:36:30 |
| 5870 | 531940159 | nadanadanadanaa* | ip | | 6/15/2015 5:36:30 |
| 5871 | 3317259917 | gunduzbeyerdem8 | ip | | 6/15/2015 5:36:30 |
| 5872 | 518371013 | iGNUrante | ip | | 6/15/2015 5:36:30 |
| 5873 | 3295362496 | 0x1E3 | email | | 6/15/2015 5:36:30 |
| 5874 | 358687154 | smyrna_i | email | | 6/15/2015 5:36:30 |
| 5875 | 184879985 | KukiDgo | ip | | 6/15/2015 5:36:30 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 5876 | 2989472997 | Caturdays_Child | email | | 6/15/2015 5:36:30 |
| 5877 | 2608987022 | (Account deleted) | email | | 6/15/2015 5:36:30 |
| 5878 | 1499275712 | anonymous338922* | email | | 6/15/2015 5:36:30 |
| 5879 | 15935664 | felipesrba | ip | | 6/15/2015 5:36:30 |
| 5880 | 249712676 | yomerooooo | email | | 6/15/2015 5:36:30 |
| 5881 | 3222610473 | (Account deleted) | ip | | 6/15/2015 5:36:30 |
| 5882 | 3227614273 | midolawi35 | email | | 6/15/2015 5:36:30 |
| 5883 | 1357896811 | seirdotmk | email | | 6/15/2015 5:36:30 |
| 5884 | 3048796421 | Xenophanes3* | ip | | 6/15/2015 5:36:30 |
| 5885 | 3317259917 | gunduzbeyerdem8 | email | | 6/15/2015 5:36:30 |
| 5886 | 3317410373 | minimalo958 | ip | | 6/15/2015 5:36:30 |
| 5887 | 268388789 | Ineptant | email | | 6/15/2015 5:36:30 |
| 5888 | 738134684 | DMackey828 | ip | | 6/15/2015 5:36:30 |
| 5889 | 3294440967 | hamedchaker2052 | ip | | 6/15/2015 5:36:30 |
| 5890 | 855332874 | VVweitong* | ip | | 6/15/2015 5:36:30 |
| 5891 | 2677114278 | CGmVpBcmDsf5PZJ | email | | 6/15/2015 5:36:30 |
| 5892 | 3311168944 | AylaMayo | ip | | 6/15/2015 5:36:30 |
| 5893 | 597292911 | bgutman2* | ip | | 6/15/2015 5:36:30 |
| 5894 | 1725809150 | OJOIZKIERDO* | email | | 6/15/2015 5:36:30 |
| 5895 | 3317385753 | RonInfo240 | email | | 6/15/2015 5:36:30 |
| 5896 | 3032207073 | lhkfpqs14236674 | ip | | 6/15/2015 5:36:30 |
| 5897 | 43365509 | Djeff1 | ip | | 6/15/2015 5:36:30 |
| 5898 | 417327615 | yaksft | ip | | 6/15/2015 5:36:30 |
| 5899 | 3157596555 | yayayaqyayayall | email | | 6/15/2015 5:36:30 |
| 5900 | 3193623248 | MKhurasaani | ip | | 6/15/2015 5:36:30 |
| 5901 | 3146032298 | antonov51 | ip | | 6/15/2015 5:36:30 |
| 5902 | 1053391369 | AbuFaris_4 | ip | | 6/15/2015 5:36:30 |
| 5903 | 1102455300 | WikiLeaksEV | email | | 6/15/2015 5:36:30 |
| 5904 | 2852918037 | petja_andreev | email | | 6/15/2015 5:36:30 |
| 5905 | 1489846310 | therealxtz1h | ip | | 6/15/2015 5:36:30 |
| 5906 | 1301532715 | Myyh_r | email | | 6/15/2015 5:36:30 |
| 5907 | 2308283366 | twprofyU3 | ip | | 6/15/2015 5:36:30 |
| 5908 | 46564637 | Dailyestates | ip | | 6/15/2015 5:36:30 |
| 5909 | 3317352701 | theverdad955 | ip | | 6/15/2015 5:36:30 |
| 5910 | 1102455300 | WikiLeaksEV | ip | | 6/15/2015 5:36:30 |
| 5911 | 1357896811 | seirdotmk | ip | | 6/15/2015 5:36:30 |
| 5912 | 193703862 | autorfb* | ip | | 6/15/2015 5:36:30 |
| 5913 | 2827938122 | haithams2003 | email | | 6/15/2015 5:36:30 |
| 5914 | 2743438301 | rftyslky5296 | ip | | 6/15/2015 5:36:30 |
| 5915 | 325874288 | RyanAgnewEsq | ip | | 6/15/2015 5:36:30 |
| 5916 | 2739967954 | refiinler7896 | email | | 6/15/2015 5:36:30 |
| 5917 | 43365509 | Djeff1 | email | | 6/15/2015 5:36:30 |
| 5918 | 3221865246 | 100ZO2ZO001 | ip | | 6/15/2015 5:36:30 |
| 5919 | 2756026374 | abousaifislam | email | | 6/15/2015 5:36:30 |
| 5920 | 14892764 | avri | ip | | 6/15/2015 5:36:30 |
| 5921 | 2333835864 | (Account deleted) | ip | | 6/15/2015 5:36:30 |
| 5922 | 2849348187 | Evgenij28318399 | ip | | 6/15/2015 5:36:30 |
| 5923 | 1301532715 | Myyh_r | ip | | 6/15/2015 5:36:30 |
| 5924 | 817717345 | Carlosmotirix | email | | 6/15/2015 5:36:27 |
| 5925 | 3240085106 | Host_Mu | email | | 6/15/2015 5:36:27 |
| 5926 | 3318108471 | Marie451968 | ip | | 6/15/2015 5:36:27 |
| 5927 | 2204214774 | domainawareness | ip | | 6/15/2015 5:36:27 |
| 5928 | 2577520427 | xcrpt | ip | | 6/15/2015 5:36:27 |
| 5929 | 67579915 | MonKEYip | ip | | 6/15/2015 5:36:27 |
| 5930 | 3317861512 | NASEE53R | ip | | 6/15/2015 5:36:27 |



**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004526

TWITTER-004526

Exhibit 352-108

| 5931 | 2824617724 | robertevolagan | email | 6/15/2015 5:36:27 |
| 5932 | 2574356735 | elwatani_el | ip | 6/15/2015 5:36:27 |
| 5933 | 50991576 | horho | email | 6/15/2015 5:36:27 |
| 5934 | 3308316189 | muhab_s | ip | 6/15/2015 5:36:27 |
| 5935 | 3016330734 | Ekateri89857723 | ip | 6/15/2015 5:36:27 |
| 5936 | 3155839904 | over_riding | email | 6/15/2015 5:36:27 |
| 5937 | 271108008 | ingeniero46 | email | 6/15/2015 5:36:27 |
| 5938 | 2204214774 | domainawareness | email | 6/15/2015 5:36:27 |
| 5939 | 3160628493 | sitsjd5 | ip | 6/15/2015 5:36:27 |
| 5940 | 3294108141 | Camouflage1263* | email | 6/15/2015 5:36:27 |
| 5941 | 115915067 | christalib | email | 6/15/2015 5:36:27 |
| 5942 | 3315499899 | GecelerHaydari | ip | 6/15/2015 5:36:27 |
| 5943 | 245865065 | OrishaNnani45 | email | 6/15/2015 5:36:27 |
| 5944 | 3240085106 | Host_Mu | ip | 6/15/2015 5:36:27 |
| 5945 | 3174328899 | taijifajing | email | 6/15/2015 5:36:27 |
| 5946 | 3177100767 | 92_ahmmad | email | 6/15/2015 5:36:27 |
| 5947 | 3156418198 | atawhid_aljehad | ip | 6/15/2015 5:36:27 |
| 5948 | 2853173248 | Amelin8Nikolaj | email | 6/15/2015 5:36:27 |
| 5949 | 3158218178 | khelaffa1 | ip | 6/15/2015 5:36:27 |
| 5950 | 3019898302 | crnaj01 | email | 6/15/2015 5:36:27 |
| 5951 | 2428904830 | Fi49F | email | 6/15/2015 5:36:27 |
| 5952 | 3031482334 | crzoaqh14236241 | ip | 6/15/2015 5:36:27 |
| 5953 | 2985664287 | Pandemonium21 | ip | 6/15/2015 5:36:27 |
| 5954 | 3315499899 | GecelerHaydari | email | 6/15/2015 5:36:27 |
| 5955 | 115915067 | christalib | ip | 6/15/2015 5:36:27 |
| 5956 | 410762826 | BASTAtauromakia | email | 6/15/2015 5:36:27 |
| 5957 | 2762350488 | aksiadamjr* | email | 6/15/2015 5:36:27 |
| 5958 | 223586034 | Vlad_Yspex* | email | 6/15/2015 5:36:27 |
| 5959 | 10446382 | 0xADADA | email | 6/15/2015 5:36:27 |
| 5960 | 3165390388 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 5961 | 418280332 | krmzkrds | email | 6/15/2015 5:36:27 |
| 5962 | 245865065 | OrishaNnani45 | ip | 6/15/2015 5:36:27 |
| 5963 | 433124937 | justinbieb3r | ip | 6/15/2015 5:36:27 |
| 5964 | 847606892 | jeneshea | email | 6/15/2015 5:36:27 |
| 5965 | 2560257100 | YAkhond | ip | 6/15/2015 5:36:27 |
| 5966 | 2525095142 | YoNamboodiri | ip | 6/15/2015 5:36:27 |
| 5967 | 3016330734 | Ekateri89857723 | email | 6/15/2015 5:36:27 |
| 5968 | 580906857 | alikis3 | ip | 6/15/2015 5:36:27 |
| 5969 | 580906857 | alikis3 | email | 6/15/2015 5:36:27 |
| 5970 | 3317861512 | NASEE53R | email | 6/15/2015 5:36:27 |
| 5971 | 3238099501 | ike4ks | email | 6/15/2015 5:36:27 |
| 5972 | 37973520 | xanelcava | email | 6/15/2015 5:36:27 |
| 5973 | 2824443024 | PurPakistani | email | 6/15/2015 5:36:27 |
| 5974 | 1340982475 | Story_Of_Faith | email | 6/15/2015 5:36:27 |
| 5975 | 2877391811 | 1944Nikolaj | ip | 6/15/2015 5:36:27 |
| 5976 | 50991576 | horho | ip | 6/15/2015 5:36:27 |
| 5977 | 2336901124 | QwQwop12 | email | 6/15/2015 5:36:27 |
| 5978 | 3151774530 | Bn_Khalid007 | email | 6/15/2015 5:36:27 |
| 5979 | 168874265 | bluegreenbeetl | ip | 6/15/2015 5:36:27 |
| 5980 | 3031482334 | crzoaqh14236241 | email | 6/15/2015 5:36:27 |
| 5981 | 1147536672 | azzouz808 | ip | 6/15/2015 5:36:27 |
| 5982 | 3174328899 | taijifajing | ip | 6/15/2015 5:36:27 |
| 5983 | 317838824 | L_J_V_D_R | ip | 6/15/2015 5:36:27 |
| 5984 | 3155839904 | over_riding | ip | 6/15/2015 5:36:27 |
| 5985 | 3158218178 | khelaffa1 | email | 6/15/2015 5:36:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 5986 | 3318203087 | Marie229192 | ip | 6/15/2015 5:36:27 |
| 5987 | 3019109014 | angry_ecuador | email | 6/15/2015 5:36:27 |
| 5988 | 62218972 | Roxelana_ | email | 6/15/2015 5:36:27 |
| 5989 | 375407447 | 4n0nkid | ip | 6/15/2015 5:36:27 |
| 5990 | 951753960 | benladenegypt | email | 6/15/2015 5:36:27 |
| 5991 | 1360972404 | Bosee_007 | email | 6/15/2015 5:36:27 |
| 5992 | 2806805630 | vsif5QTDuD | email | 6/15/2015 5:36:27 |
| 5993 | 3152337219 | EvgenijBelouso2 | email | 6/15/2015 5:36:27 |
| 5994 | 3035919837 | NikolajAleksee7 | ip | 6/15/2015 5:36:27 |
| 5995 | 1421964205 | Mir13xK | email | 6/15/2015 5:36:27 |
| 5996 | 3165390388 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 5997 | 3019898302 | cmaj01 | ip | 6/15/2015 5:36:27 |
| 5998 | 2981899535 | Ciarlatania | ip | 6/15/2015 5:36:27 |
| 5999 | 3156418198 | atawhid_aljehad | email | 6/15/2015 5:36:27 |
| 6000 | 1360972404 | Bosee_007 | ip | 6/15/2015 5:36:27 |
| 6001 | 2853173248 | Amelin8Nikolaj | ip | 6/15/2015 5:36:27 |
| 6002 | 2981899535 | Ciarlatania | email | 6/15/2015 5:36:27 |
| 6003 | 410762826 | BASTAturomakia | ip | 6/15/2015 5:36:27 |
| 6004 | 817717345 | Carlosmotirix | ip | 6/15/2015 5:36:27 |
| 6005 | 1610121331 | aa_cigercigim | ip | 6/15/2015 5:36:27 |
| 6006 | 168874265 | bluegreenbeetl | email | 6/15/2015 5:36:27 |
| 6007 | 3229108510 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 6008 | 264265008 | CrispVision | email | 6/15/2015 5:36:27 |
| 6009 | 2774616988 | uyducusirin | email | 6/15/2015 5:36:27 |
| 6010 | 375407447 | 4n0nkid | email | 6/15/2015 5:36:27 |
| 6011 | 3010638015 | ronaldjadams* | ip | 6/15/2015 5:36:27 |
| 6012 | 3165619475 | IlyjaDenisov1 | email | 6/15/2015 5:36:27 |
| 6013 | 2577520427 | xcrpt | email | 6/15/2015 5:36:27 |
| 6014 | 67579915 | MonKEYip | email | 6/15/2015 5:36:27 |
| 6015 | 2525095142 | YoNamboodiri | email | 6/15/2015 5:36:27 |
| 6016 | 317838824 | L_J_V_D_R | email | 6/15/2015 5:36:27 |
| 6017 | 3243214125 | SHMM_5 | email | 6/15/2015 5:36:27 |
| 6018 | 37973520 | xanelcava | ip | 6/15/2015 5:36:27 |
| 6019 | 847606892 | jeneshea | ip | 6/15/2015 5:36:27 |
| 6020 | 2824443024 | PurPakistani | ip | 6/15/2015 5:36:27 |
| 6021 | 418280332 | krmzkrds | ip | 6/15/2015 5:36:27 |
| 6022 | 2574356735 | elwatani_el | email | 6/15/2015 5:36:27 |
| 6023 | 62218972 | Roxelana_ | ip | 6/15/2015 5:36:27 |
| 6024 | 3012277594 | PierreAllain23 | email | 6/15/2015 5:36:27 |
| 6025 | 1022003666 | babyfeet1024 | email | 6/15/2015 5:36:27 |
| 6026 | 3152337219 | EvgenijBelouso2 | ip | 6/15/2015 5:36:27 |
| 6027 | 3177100767 | 92_ahmmad | ip | 6/15/2015 5:36:27 |
| 6028 | 1610121331 | aa_cigercigim | email | 6/15/2015 5:36:27 |
| 6029 | 3201967402 | maliklila1 | ip | 6/15/2015 5:36:27 |
| 6030 | 3165619475 | IlyjaDenisov1 | ip | 6/15/2015 5:36:27 |
| 6031 | 3151774530 | Bn_Khalid007 | ip | 6/15/2015 5:36:27 |
| 6032 | 3012277594 | PierreAllain23 | ip | 6/15/2015 5:36:27 |
| 6033 | 2336901124 | QwQwop12 | ip | 6/15/2015 5:36:27 |
| 6034 | 135236654 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 6035 | 951753960 | benladenegypt | ip | 6/15/2015 5:36:27 |
| 6036 | 1022003666 | babyfeet1024 | ip | 6/15/2015 5:36:27 |
| 6037 | 3294108141 | Camouflage1263* | ip | 6/15/2015 5:36:27 |
| 6038 | 3035919837 | NikolajAleksee7 | email | 6/15/2015 5:36:27 |
| 6039 | 3019109014 | angry_ecuador | ip | 6/15/2015 5:36:27 |
| 6040 | 539051419 | DACRG_Allaboard | email | 6/15/2015 5:36:27 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 6041 | 1147536672 | azzouz808 | email | 6/15/2015 5:36:27 |
| 6042 | 2900677267 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 6043 | 2985664287 | Pandemonium21 | email | 6/15/2015 5:36:27 |
| 6044 | 3074383367 | SrcRadio | email | 6/15/2015 5:36:27 |
| 6045 | 3238099501 | ike4ks | ip | 6/15/2015 5:36:27 |
| 6046 | 3243214125 | SHMM_5 | ip | 6/15/2015 5:36:27 |
| 6047 | 290832548 | goko_goko | email | 6/15/2015 5:36:27 |
| 6048 | 223586034 | Vlad_Yspex* | ip | 6/15/2015 5:36:27 |
| 6049 | 3201967402 | maliklila1 | email | 6/15/2015 5:36:27 |
| 6050 | 2900677267 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 6051 | 10446382 | 0xADADA | ip | 6/15/2015 5:36:27 |
| 6052 | 45075178 | andrewtaylorsco | email | 6/15/2015 5:36:27 |
| 6053 | 2560257100 | YAkhond | email | 6/15/2015 5:36:27 |
| 6054 | 271108008 | ingeniero46 | ip | 6/15/2015 5:36:27 |
| 6055 | 2774616988 | uyducusirin | ip | 6/15/2015 5:36:27 |
| 6056 | 2806805630 | vsif5QTDuD | ip | 6/15/2015 5:36:27 |
| 6057 | 2877391811 | 1944Nikolaj | email | 6/15/2015 5:36:27 |
| 6058 | 1681789652 | LiloWundert | email | 6/15/2015 5:36:27 |
| 6059 | 3074383367 | SrcRadio | ip | 6/15/2015 5:36:27 |
| 6060 | 3308316189 | muhab_s | email | 6/15/2015 5:36:27 |
| 6061 | 2749291397 | kheelafh6 | email | 6/15/2015 5:36:27 |
| 6062 | 135236654 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 6063 | 3160628493 | sitsjd5 | email | 6/15/2015 5:36:27 |
| 6064 | 45075178 | andrewtaylorsco | ip | 6/15/2015 5:36:27 |
| 6065 | 2428904830 | Fi49F | ip | 6/15/2015 5:36:27 |
| 6066 | 264265008 | CrispVision | ip | 6/15/2015 5:36:27 |
| 6067 | 433124937 | justinbieb3r | email | 6/15/2015 5:36:27 |
| 6068 | 1681789652 | LiloWundert | ip | 6/15/2015 5:36:27 |
| 6069 | 2762350488 | aksiadamjr* | ip | 6/15/2015 5:36:27 |
| 6070 | 3010638015 | ronaldjadams* | email | 6/15/2015 5:36:27 |
| 6071 | 290832548 | goko_goko | ip | 6/15/2015 5:36:27 |
| 6072 | 1421964205 | Mir13xK | ip | 6/15/2015 5:36:27 |
| 6073 | 3318108471 | Marie451968 | email | 6/15/2015 5:36:27 |
| 6074 | 2749291397 | kheelafh6 | ip | 6/15/2015 5:36:27 |
| 6075 | 539051419 | DACRG_Allaboard | ip | 6/15/2015 5:36:27 |
| 6076 | 1340982475 | Story_Of_Faith | ip | 6/15/2015 5:36:27 |
| 6077 | 3229108510 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 6078 | 2824617724 | robertevolagan | ip | 6/15/2015 5:36:27 |
| 6079 | 2610672511 | o_o_o_comic | email | 6/15/2015 5:36:26 |
| 6080 | 485355957 | ir_sixty | email | 6/15/2015 5:36:26 |
| 6081 | 1522345514 | sensei_kage_san | email | 6/15/2015 5:36:26 |
| 6082 | 527395302 | IlyanZiyad | ip | 6/15/2015 5:36:26 |
| 6083 | 2973961751 | 510_509 | email | 6/15/2015 5:36:26 |
| 6084 | 33440717 | (Account deleted) | ip | 6/15/2015 5:36:26 |
| 6085 | 459521451 | ratunding | ip | 6/15/2015 5:36:26 |
| 6086 | 2189295392 | Kenan_AbuZaid* | ip | 6/15/2015 5:36:26 |
| 6087 | 114345098 | heikkersen | email | 6/15/2015 5:36:26 |
| 6088 | 3293832393 | ooo0088ooo | email | 6/15/2015 5:36:26 |
| 6089 | 14623336 | Jeriaska | ip | 6/15/2015 5:36:26 |
| 6090 | 290230743 | Du_Bois | ip | 6/15/2015 5:36:26 |
| 6091 | 3318380044 | berkanbaser2443 | ip | 6/15/2015 5:36:26 |
| 6092 | 3318300545 | EYOOHFBBAOWAMS | email | 6/15/2015 5:36:26 |
| 6093 | 2849231619 | SergejLopatin4 | email | 6/15/2015 5:36:26 |
| 6094 | 2683098871 | Lost9123 | email | 6/15/2015 5:36:26 |
| 6095 | 184072710 | jpsnetccs | email | 6/15/2015 5:36:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 6096 | 616207025 | mangle415 | email | | 6/15/2015 5:36:26 |
| 6097 | 3241078379 | oxyfunds | ip | | 6/15/2015 5:36:26 |
| 6098 | 2773211185 | recekeh | ip | | 6/15/2015 5:36:26 |
| 6099 | 3032620667 | yeujdaz14236844 | email | | 6/15/2015 5:36:26 |
| 6100 | 2591339766 | w_smadi | ip | | 6/15/2015 5:36:26 |
| 6101 | 50087741 | Tawfik_Daryl | ip | | 6/15/2015 5:36:26 |
| 6102 | 2276429028 | Sankgreal05 | ip | | 6/15/2015 5:36:26 |
| 6103 | 3318380044 | berkanbaser2443 | email | | 6/15/2015 5:36:26 |
| 6104 | 347177357 | h2okitap | email | | 6/15/2015 5:36:26 |
| 6105 | 15152988 | gigglinglloyd | ip | | 6/15/2015 5:36:26 |
| 6106 | 2251932450 | DineshSBhai | ip | | 6/15/2015 5:36:26 |
| 6107 | 120621552 | buoyedup | email | | 6/15/2015 5:36:26 |
| 6108 | 70645761 | yourkit | email | | 6/15/2015 5:36:26 |
| 6109 | 1723151882 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 6110 | 622579618 | VahidMaani | ip | | 6/15/2015 5:36:26 |
| 6111 | 2973961751 | 510_509 | ip | | 6/15/2015 5:36:26 |
| 6112 | 1608938647 | SirCumference98 | email | | 6/15/2015 5:36:26 |
| 6113 | 2994504976 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 6114 | 2880957036 | gracheva77 | email | | 6/15/2015 5:36:26 |
| 6115 | 17036705 | craigtipping | ip | | 6/15/2015 5:36:26 |
| 6116 | 14480671 | crashncrow | email | | 6/15/2015 5:36:26 |
| 6117 | 3194290262 | twitgrbxyz | ip | | 6/15/2015 5:36:26 |
| 6118 | 33440717 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 6119 | 3318733767 | fracoloma433 | email | | 6/15/2015 5:36:26 |
| 6120 | 1700947748 | semarie | ip | | 6/15/2015 5:36:26 |
| 6121 | 2202322790 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 6122 | 70645761 | yourkit | ip | | 6/15/2015 5:36:26 |
| 6123 | 2824580229 | kennethenukexoq | ip | | 6/15/2015 5:36:26 |
| 6124 | 101767515 | roshut | ip | | 6/15/2015 5:36:26 |
| 6125 | 3178691042 | WorknOnIt101 | email | | 6/15/2015 5:36:26 |
| 6126 | 3253033985 | Bnt_Stranger11 | email | | 6/15/2015 5:36:26 |
| 6127 | 414724679 | muratilhan72 | email | | 6/15/2015 5:36:26 |
| 6128 | 2848589447 | ICLW31MPIKeTxRF | ip | | 6/15/2015 5:36:26 |
| 6129 | 572816150 | ZyTissi | ip | | 6/15/2015 5:36:26 |
| 6130 | 1595742206 | IF__I_am | email | | 6/15/2015 5:36:26 |
| 6131 | 3318294856 | Marie603927 | ip | | 6/15/2015 5:36:26 |
| 6132 | 81401980 | Abou_Ubaidah | ip | | 6/15/2015 5:36:26 |
| 6133 | 2773176794 | kakelidow | ip | | 6/15/2015 5:36:26 |
| 6134 | 2773215919 | muvahihuro | email | | 6/15/2015 5:36:26 |
| 6135 | 951586400 | abuanas85 | ip | | 6/15/2015 5:36:26 |
| 6136 | 1723151882 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 6137 | 3178691042 | WorknOnIt101 | ip | | 6/15/2015 5:36:26 |
| 6138 | 2363094488 | GirlsOfTheGlobe | email | | 6/15/2015 5:36:26 |
| 6139 | 2710774547 | dawnjkirkland | ip | | 6/15/2015 5:36:26 |
| 6140 | 3318550336 | cirigironita9 | ip | | 6/15/2015 5:36:26 |
| 6141 | 612522305 | PsykoMarias | ip | | 6/15/2015 5:36:26 |
| 6142 | 3224211650 | Abunasiraldeen | ip | | 6/15/2015 5:36:26 |
| 6143 | 527395302 | IlyanZiyad | email | | 6/15/2015 5:36:26 |
| 6144 | 26407006 | ThorTX | ip | | 6/15/2015 5:36:26 |
| 6145 | 2276429028 | Sankgreal05 | email | | 6/15/2015 5:36:26 |
| 6146 | 2767113561 | jackherer20 | email | | 6/15/2015 5:36:26 |
| 6147 | 2994504976 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 6148 | 3318203087 | Marie229192 | ip | | 6/15/2015 5:36:26 |
| 6149 | 15152988 | gigglinglloyd | email | | 6/15/2015 5:36:26 |
| 6150 | 120621552 | buoyedup | ip | | 6/15/2015 5:36:26 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 6151 | 3308665439 | noissone | ip | 6/15/2015 5:36:26 |
| 6152 | 14373174 | the_madman | ip | 6/15/2015 5:36:26 |
| 6153 | 3246145762 | ChristopheMaga1 | email | 6/15/2015 5:36:26 |
| 6154 | 360764606 | onudemekistedim | email | 6/15/2015 5:36:26 |
| 6155 | 3067418253 | Zul_Qarnain89 | email | 6/15/2015 5:36:26 |
| 6156 | 3318408683 | cantapriego432 | email | 6/15/2015 5:36:26 |
| 6157 | 2172597292 | polinestore | email | 6/15/2015 5:36:26 |
| 6158 | 14466021 | sequethin | email | 6/15/2015 5:36:26 |
| 6159 | 3318311680 | 74729Purfer | ip | 6/15/2015 5:36:26 |
| 6160 | 2773213069 | karofepede | ip | 6/15/2015 5:36:26 |
| 6161 | 184072710 | jpsnetccs | ip | 6/15/2015 5:36:26 |
| 6162 | 1700947748 | _semarie | email | 6/15/2015 5:36:26 |
| 6163 | 2773137678 | pohucisemunu | email | 6/15/2015 5:36:26 |
| 6164 | 50087741 | Tawfik_Daryl | email | 6/15/2015 5:36:26 |
| 6165 | 2773215919 | muvahihuro | ip | 6/15/2015 5:36:26 |
| 6166 | 2773176794 | kakelidow | email | 6/15/2015 5:36:26 |
| 6167 | 1028371290 | Badass_Indian | email | 6/15/2015 5:36:26 |
| 6168 | 347177357 | h2okitap | ip | 6/15/2015 5:36:26 |
| 6169 | 3240772068 | wayf44rer13 | ip | 6/15/2015 5:36:26 |
| 6170 | 3179657924 | 3bdull3hj | ip | 6/15/2015 5:36:26 |
| 6171 | 81401980 | Abou_Ubaidah | email | 6/15/2015 5:36:26 |
| 6172 | 2945394626 | BigHope10 | email | 6/15/2015 5:36:26 |
| 6173 | 3047492014 | AmirMordad90* | ip | 6/15/2015 5:36:26 |
| 6174 | 2773137678 | pohucisemunu | ip | 6/15/2015 5:36:26 |
| 6175 | 170627886 | villers39 | ip | 6/15/2015 5:36:26 |
| 6176 | 2762364672 | JqK62rmrUGG1fNl | ip | 6/15/2015 5:36:26 |
| 6177 | 78687817 | juletjim | ip | 6/15/2015 5:36:26 |
| 6178 | 1871890988 | JFourcher | email | 6/15/2015 5:36:26 |
| 6179 | 2851002653 | 0S4A3IPYv5RBS9H | ip | 6/15/2015 5:36:26 |
| 6180 | 360764606 | onudemekistedim | ip | 6/15/2015 5:36:26 |
| 6181 | 266036911 | m1ghtymo | email | 6/15/2015 5:36:26 |
| 6182 | 3318733767 | fracoloma433 | ip | 6/15/2015 5:36:26 |
| 6183 | 3289571345 | _Kebab_ayran_ | email | 6/15/2015 5:36:26 |
| 6184 | 433736201 | icoffeewro | ip | 6/15/2015 5:36:26 |
| 6185 | 485355957 | ir_sixty | ip | 6/15/2015 5:36:26 |
| 6186 | 16511089 | tiojezz | email | 6/15/2015 5:36:26 |
| 6187 | 3246145762 | ChristopheMaga1 | ip | 6/15/2015 5:36:26 |
| 6188 | 94775951 | FDP_11 | ip | 6/15/2015 5:36:26 |
| 6189 | 2610672511 | o_o_o_comic | ip | 6/15/2015 5:36:26 |
| 6190 | 170627886 | villers39 | email | 6/15/2015 5:36:26 |
| 6191 | 3318408683 | cantapriego432 | ip | 6/15/2015 5:36:26 |
| 6192 | 572816150 | ZyTissi | email | 6/15/2015 5:36:26 |
| 6193 | 91575345 | hasdersimli | email | 6/15/2015 5:36:26 |
| 6194 | 14480671 | crashncrow | ip | 6/15/2015 5:36:26 |
| 6195 | 2795888911 | cagednerd* | ip | 6/15/2015 5:36:26 |
| 6196 | 2851002653 | 0S4A3IPYv5RBS9H | email | 6/15/2015 5:36:26 |
| 6197 | 1871890988 | JFourcher | ip | 6/15/2015 5:36:26 |
| 6198 | 616207025 | mangle415 | ip | 6/15/2015 5:36:26 |
| 6199 | 2263224216 | HentaiBooty* | ip | 6/15/2015 5:36:26 |
| 6200 | 376804964 | Duke_Log | ip | 6/15/2015 5:36:26 |
| 6201 | 3184356768 | masnashinwari | email | 6/15/2015 5:36:26 |
| 6202 | 3067418253 | Zul_Qarnain89 | ip | 6/15/2015 5:36:26 |
| 6203 | 143260831 | nberroteran | email | 6/15/2015 5:36:26 |
| 6204 | 2379415466 | stribika | ip | 6/15/2015 5:36:26 |
| 6205 | 500289694 | yeshowever | email | 6/15/2015 5:36:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 6206 | 3179657924 | 3bdull3hj | | email | 6/15/2015 5:36:26 |
| 6207 | 266036911 | m1ghtymo | | ip | 6/15/2015 5:36:26 |
| 6208 | 1595742206 | IF__I_am | | ip | 6/15/2015 5:36:26 |
| 6209 | 226964819 | rustyabbott | | ip | 6/15/2015 5:36:26 |
| 6210 | 622579618 | VahidMaani | | email | 6/15/2015 5:36:26 |
| 6211 | 2945394626 | BigHope10 | | ip | 6/15/2015 5:36:26 |
| 6212 | 2683098871 | Lost9123 | | ip | 6/15/2015 5:36:26 |
| 6213 | 2796745727 | syriasyriasy3 | | email | 6/15/2015 5:36:26 |
| 6214 | 1074191082 | ruwest_news | | email | 6/15/2015 5:36:26 |
| 6215 | 2363094488 | GirlsOfTheGlobe | | ip | 6/15/2015 5:36:26 |
| 6216 | 2969471578 | Eylem_Aydin84 | | email | 6/15/2015 5:36:26 |
| 6217 | 2880957036 | gracheva77 | | ip | 6/15/2015 5:36:26 |
| 6218 | 14373174 | the_madman | | email | 6/15/2015 5:36:26 |
| 6219 | 2591339766 | w_smadi | | email | 6/15/2015 5:36:26 |
| 6220 | 3193367673 | AbuHabiba6 | | ip | 6/15/2015 5:36:26 |
| 6221 | 3180544105 | anti___irjaa | | email | 6/15/2015 5:36:26 |
| 6222 | 14466021 | sequethin | | ip | 6/15/2015 5:36:26 |
| 6223 | 262122879 | Firuzee_ | | ip | 6/15/2015 5:36:26 |
| 6224 | 3006204760 | mrmontmam | | ip | 6/15/2015 5:36:26 |
| 6225 | 2172597292 | polinestore | | ip | 6/15/2015 5:36:26 |
| 6226 | 17036705 | craigtipping | | email | 6/15/2015 5:36:26 |
| 6227 | 2773168850 | lojasevoju | | ip | 6/15/2015 5:36:26 |
| 6228 | 3224211650 | Abunasiraldeen | | email | 6/15/2015 5:36:26 |
| 6229 | 3318311680 | 74729Purfer | | email | 6/15/2015 5:36:26 |
| 6230 | 470407295 | kvadratyev | | email | 6/15/2015 5:36:26 |
| 6231 | 3184356768 | masnashinwari | | ip | 6/15/2015 5:36:26 |
| 6232 | 3318550336 | cirigironita9 | | email | 6/15/2015 5:36:26 |
| 6233 | 951586400 | abuanas85 | | email | 6/15/2015 5:36:26 |
| 6234 | 3308014462 | (Account deleted) | | email | 6/15/2015 5:36:26 |
| 6235 | 612522305 | PsykoMarias | | email | 6/15/2015 5:36:26 |
| 6236 | 2848589447 | ICLW31MPIKeTxRF | | email | 6/15/2015 5:36:26 |
| 6237 | 3253033985 | Bnt_Stranger11 | | ip | 6/15/2015 5:36:26 |
| 6238 | 3308665439 | noissone | | email | 6/15/2015 5:36:26 |
| 6239 | 1522345514 | sensei_kage_san | | ip | 6/15/2015 5:36:26 |
| 6240 | 290230743 | Du__Bois | | email | 6/15/2015 5:36:26 |
| 6241 | 3289571345 | Kebab_ayran | | ip | 6/15/2015 5:36:26 |
| 6242 | 14623336 | Jeriaska | | email | 6/15/2015 5:36:26 |
| 6243 | 2710774547 | dawnjkirkland | | email | 6/15/2015 5:36:26 |
| 6244 | 2795888911 | cagednerd* | | email | 6/15/2015 5:36:26 |
| 6245 | 3180544105 | anti___irjaa | | ip | 6/15/2015 5:36:26 |
| 6246 | 3240772068 | wayf44rer13 | | email | 6/15/2015 5:36:26 |
| 6247 | 2969471578 | Eylem_Aydin84 | | ip | 6/15/2015 5:36:26 |
| 6248 | 3194290262 | twitgrbxyz | | email | 6/15/2015 5:36:26 |
| 6249 | 414724679 | muratilhan72 | | ip | 6/15/2015 5:36:26 |
| 6250 | 2773168850 | lojasevoju | | email | 6/15/2015 5:36:26 |
| 6251 | 2836399656 | sciz11 | | email | 6/15/2015 5:36:26 |
| 6252 | 78687817 | juletjim | | email | 6/15/2015 5:36:26 |
| 6253 | 3293832393 | ooo0088ooo | | ip | 6/15/2015 5:36:26 |
| 6254 | 500289694 | yeshowever | | ip | 6/15/2015 5:36:26 |
| 6255 | 3318294856 | Marie603927 | | email | 6/15/2015 5:36:26 |
| 6256 | 101767515 | roshut | | email | 6/15/2015 5:36:26 |
| 6257 | 3154773502 | sahli226 | | ip | 6/15/2015 5:36:26 |
| 6258 | 459521451 | ratunding | | email | 6/15/2015 5:36:26 |
| 6259 | 16511089 | tiojezz | | ip | 6/15/2015 5:36:26 |
| 6260 | 2762364672 | JqK62rmrUGG1fNI | | email | 6/15/2015 5:36:26 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 6261 | 2773213069 | karofepede | email | | 6/15/2015 5:36:26 |
| 6262 | 114345098 | heikkersen | ip | | 6/15/2015 5:36:26 |
| 6263 | 2202322790 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 6264 | 2263224216 | HentaiBooty* | email | | 6/15/2015 5:36:26 |
| 6265 | 262122879 | Firuzee_ | email | | 6/15/2015 5:36:26 |
| 6266 | 3193367673 | AbuHabiba6 | email | | 6/15/2015 5:36:26 |
| 6267 | 450765930 | Nen__17 | email | | 6/15/2015 5:36:26 |
| 6268 | 1028371290 | Badass_Indian | ip | | 6/15/2015 5:36:26 |
| 6269 | 450765930 | Nen__17 | ip | | 6/15/2015 5:36:26 |
| 6270 | 376804964 | Duke_Log | email | | 6/15/2015 5:36:26 |
| 6271 | 470407295 | kvadratyev | ip | | 6/15/2015 5:36:26 |
| 6272 | 94775951 | FDP_11 | email | | 6/15/2015 5:36:26 |
| 6273 | 2767113561 | jackherer20 | ip | | 6/15/2015 5:36:26 |
| 6274 | 3154773502 | sahli226 | email | | 6/15/2015 5:36:26 |
| 6275 | 2261148866 | Sezer1001 | ip | | 6/15/2015 5:36:26 |
| 6276 | 2251932450 | DineshSBhai | email | | 6/15/2015 5:36:26 |
| 6277 | 2187984547 | neuntausendfux | email | | 6/15/2015 5:36:26 |
| 6278 | 2796745727 | syriasyriasy3 | ip | | 6/15/2015 5:36:26 |
| 6279 | 26407006 | ThorTX | email | | 6/15/2015 5:36:26 |
| 6280 | 1074191082 | ruwest_news | ip | | 6/15/2015 5:36:26 |
| 6281 | 2223212030 | uzaktabirkadin* | email | | 6/15/2015 5:36:26 |
| 6282 | 2223212030 | uzaktabirkadin* | ip | | 6/15/2015 5:36:26 |
| 6283 | 2824580229 | kennethenukexoq | email | | 6/15/2015 5:36:26 |
| 6284 | 2884661029 | BMedmedniko | ip | | 6/15/2015 5:36:26 |
| 6285 | 1608938647 | SirCumference98 | ip | | 6/15/2015 5:36:26 |
| 6286 | 3047492014 | AmirMordad90* | email | | 6/15/2015 5:36:26 |
| 6287 | 433736201 | icoffeewro | email | | 6/15/2015 5:36:26 |
| 6288 | 3318300545 | EYOOHFBBAOWAMS | ip | | 6/15/2015 5:36:26 |
| 6289 | 143260831 | nberroteran | email | | 6/15/2015 5:36:26 |
| 6290 | 3132985010 | never_give_up91 | email | | 6/15/2015 5:36:26 |
| 6291 | 2884661029 | BMedmedniko | ip | | 6/15/2015 5:36:26 |
| 6292 | 2849231619 | SergejLopatin4 | ip | | 6/15/2015 5:36:26 |
| 6293 | 3241078379 | oxyfunds | email | | 6/15/2015 5:36:26 |
| 6294 | 226964819 | rustyabbott | email | | 6/15/2015 5:36:26 |
| 6295 | 2187984547 | neuntausendfux | ip | | 6/15/2015 5:36:26 |
| 6296 | 2261148866 | Sezer1001 | email | | 6/15/2015 5:36:26 |
| 6297 | 3132985010 | never_give_up91 | ip | | 6/15/2015 5:36:26 |
| 6298 | 3318203087 | Marie229192 | email | | 6/15/2015 5:36:26 |
| 6299 | 2836399656 | sciz11 | ip | | 6/15/2015 5:36:26 |
| 6300 | 2773211185 | recekeh | email | | 6/15/2015 5:36:26 |
| 6301 | 91575345 | hasdersimli | ip | | 6/15/2015 5:36:26 |
| 6302 | 2379415466 | stribika | email | | 6/15/2015 5:36:26 |
| 6303 | 3006204760 | mrmontmam | email | | 6/15/2015 5:36:26 |
| 6304 | 2189295392 | Kenan_AbuZaid* | email | | 6/15/2015 5:36:26 |
| 6305 | 3032620667 | yeujdaz14236844 | ip | | 6/15/2015 5:36:26 |
| 6306 | 3308014462 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 6307 | 25462229 | vanwiek | ip | | 6/15/2015 5:36:23 |
| 6308 | 1962533551 | coeffichier | email | | 6/15/2015 5:36:23 |
| 6309 | 3181139828 | al7br_alsre_12_ | email | | 6/15/2015 5:36:23 |
| 6310 | 957306920 | DarthPutinKGB | email | | 6/15/2015 5:36:23 |
| 6311 | 280653209 | yalancayna | email | | 6/15/2015 5:36:23 |
| 6312 | 3207499606 | HectorGotKicks | ip | | 6/15/2015 5:36:23 |
| 6313 | 427056569 | myriadmystic | email | | 6/15/2015 5:36:23 |
| 6314 | 251285572 | GobCauca | ip | | 6/15/2015 5:36:23 |
| 6315 | 1484807828 | aobayrak | email | | 6/15/2015 5:36:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 6316 | 3319135109 | (Account deleted) | ip | 6/15/2015 5:36:23 |
|------|------------|-------------------|-------|-------------------|
| 6317 | 3048515542 | SaifAd_Dawlah | ip | 6/15/2015 5:36:23 |
| 6318 | 3242468713 | tiernagala497 | email | 6/15/2015 5:36:23 |
| 6319 | 2244028820 | crupperware | ip | 6/15/2015 5:36:23 |
| 6320 | 1078663489 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 6321 | 261273511 | YasserAly1435 | ip | 6/15/2015 5:36:23 |
| 6322 | 2696447922 | BettercalCarlos* | ip | 6/15/2015 5:36:23 |
| 6323 | 2891736299 | 1962igorefremo1 | email | 6/15/2015 5:36:23 |
| 6324 | 2881750894 | bassizkus | email | 6/15/2015 5:36:23 |
| 6325 | 3288799528 | batattach41 | email | 6/15/2015 5:36:23 |
| 6326 | 2744379696 | ol_yanova | ip | 6/15/2015 5:36:23 |
| 6327 | 888560318 | AxelKraus94* | ip | 6/15/2015 5:36:23 |
| 6328 | 2508049142 | bb3la | email | 6/15/2015 5:36:23 |
| 6329 | 222148216 | Aissata74 | ip | 6/15/2015 5:36:23 |
| 6330 | 3319063103 | nycelenamulet | ip | 6/15/2015 5:36:23 |
| 6331 | 10657062 | pablol3on | email | 6/15/2015 5:36:23 |
| 6332 | 2403063286 | Nerves00 | ip | 6/15/2015 5:36:23 |
| 6333 | 2888158034 | saki_sukuira | email | 6/15/2015 5:36:23 |
| 6334 | 2881750894 | bassizkus | ip | 6/15/2015 5:36:23 |
| 6335 | 998761178 | mo7d1414 | ip | 6/15/2015 5:36:23 |
| 6336 | 317038085 | adnan_H_yemen1 | email | 6/15/2015 5:36:23 |
| 6337 | 2403063286 | Nerves00 | email | 6/15/2015 5:36:23 |
| 6338 | 2432783706 | ReneCifuentes15 | email | 6/15/2015 5:36:23 |
| 6339 | 2439082794 | rasyonel1071 | ip | 6/15/2015 5:36:23 |
| 6340 | 1892091656 | niitsitapii | ip | 6/15/2015 5:36:23 |
| 6341 | 2439082794 | rasyonel1071 | email | 6/15/2015 5:36:23 |
| 6342 | 2743924836 | OlegLevin41411 | email | 6/15/2015 5:36:23 |
| 6343 | 307358704 | botasypedales | email | 6/15/2015 5:36:23 |
| 6344 | 2498013301 | KemGozler | email | 6/15/2015 5:36:23 |
| 6345 | 3319323009 | chipiraina531 | ip | 6/15/2015 5:36:23 |
| 6346 | 2303964500 | dbmax3 | email | 6/15/2015 5:36:23 |
| 6347 | 2547685284 | AHMED0000000008 | email | 6/15/2015 5:36:23 |
| 6348 | 2850383050 | OlygaKomarova8 | email | 6/15/2015 5:36:23 |
| 6349 | 317038085 | adnan_H_yemen1 | ip | 6/15/2015 5:36:23 |
| 6350 | 2852362601 | IrinaPavlova153 | ip | 6/15/2015 5:36:23 |
| 6351 | 1048049306 | pam2xxx* | ip | 6/15/2015 5:36:23 |
| 6352 | 2647349677 | 485033453 | ip | 6/15/2015 5:36:23 |
| 6353 | 3319520219 | PFOOUABLDIOXXIN | email | 6/15/2015 5:36:23 |
| 6354 | 3319377610 | bakaan47 | ip | 6/15/2015 5:36:23 |
| 6355 | 45076740 | AlexisKinder | email | 6/15/2015 5:36:23 |
| 6356 | 131514202 | AngelaDSousa | email | 6/15/2015 5:36:23 |
| 6357 | 3111372353 | MaghrebiObs | ip | 6/15/2015 5:36:23 |
| 6358 | 3242195467 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 6359 | 3188518064 | octopus1111 | ip | 6/15/2015 5:36:23 |
| 6360 | 534780934 | mu33ma0hsh | ip | 6/15/2015 5:36:23 |
| 6361 | 295183729 | 14im | ip | 6/15/2015 5:36:23 |
| 6362 | 2547685284 | AHMED0000000008 | ip | 6/15/2015 5:36:23 |
| 6363 | 1891246075 | JaneVoter1 | ip | 6/15/2015 5:36:23 |
| 6364 | 3031395719 | DidfortheLutz | email | 6/15/2015 5:36:23 |
| 6365 | 326535924 | RiannaaaPepe | email | 6/15/2015 5:36:23 |
| 6366 | 106773577 | fblain | ip | 6/15/2015 5:36:23 |
| 6367 | 3095771303 | piensoyopinogt | ip | 6/15/2015 5:36:23 |
| 6368 | 2984823580 | NajraniBurd | email | 6/15/2015 5:36:23 |
| 6369 | 1398906949 | uydursam | email | 6/15/2015 5:36:23 |
| 6370 | 609139079 | yaltwim | email | 6/15/2015 5:36:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 6371 | 888560318 | AxelKraus94* | email | | 6/15/2015 5:36:23 |
| 6372 | 3064403356 | BintTawahhush | ip | | 6/15/2015 5:36:23 |
| 6373 | 3131579417 | irina0519805 | email | | 6/15/2015 5:36:23 |
| 6374 | 1230103860 | ifarmad | ip | | 6/15/2015 5:36:23 |
| 6375 | 2288291666 | YYcc33 | ip | | 6/15/2015 5:36:23 |
| 6376 | 2877222430 | 1988juliyasmir4 | ip | | 6/15/2015 5:36:23 |
| 6377 | 307358704 | botasypedales | ip | | 6/15/2015 5:36:23 |
| 6378 | 3214853349 | sudusama | email | | 6/15/2015 5:36:23 |
| 6379 | 144922234 | seacandy99 | ip | | 6/15/2015 5:36:23 |
| 6380 | 296216730 | zeynepkara300 | email | | 6/15/2015 5:36:23 |
| 6381 | 2303964500 | dbmax3 | ip | | 6/15/2015 5:36:23 |
| 6382 | 2849721615 | SergejS17645876 | email | | 6/15/2015 5:36:23 |
| 6383 | 2730347852 | Orlov55Viktor | email | | 6/15/2015 5:36:23 |
| 6384 | 3319135109 | (Account deleted) | email | | 6/15/2015 5:36:23 |
| 6385 | 427056569 | myriadmystic | ip | | 6/15/2015 5:36:23 |
| 6386 | 2943592431 | AnnaSavina61 | email | | 6/15/2015 5:36:23 |
| 6387 | 3072360032 | Lion_Sumal123 | email | | 6/15/2015 5:36:23 |
| 6388 | 841141332 | davidreflects | email | | 6/15/2015 5:36:23 |
| 6389 | 288245500 | marwinpg | ip | | 6/15/2015 5:36:23 |
| 6390 | 2972601184 | ZanonFawkes | ip | | 6/15/2015 5:36:23 |
| 6391 | 3214853349 | sudusama | ip | | 6/15/2015 5:36:23 |
| 6392 | 3181139828 | al7br_alsre_12 | ip | | 6/15/2015 5:36:23 |
| 6393 | 46238405 | jadirsilva100 | email | | 6/15/2015 5:36:23 |
| 6394 | 2696447922 | BettercalCarlos* | email | | 6/15/2015 5:36:23 |
| 6395 | 3309863675 | ah555zizou | ip | | 6/15/2015 5:36:23 |
| 6396 | 280653209 | yalancayna | ip | | 6/15/2015 5:36:23 |
| 6397 | 609139079 | yaltwim | ip | | 6/15/2015 5:36:23 |
| 6398 | 2244028820 | crupperware | email | | 6/15/2015 5:36:23 |
| 6399 | 3319015563 | lupedeinaromeu | email | | 6/15/2015 5:36:23 |
| 6400 | 3188518064 | octopus1111 | email | | 6/15/2015 5:36:23 |
| 6401 | 2691808512 | taiberus | email | | 6/15/2015 5:36:23 |
| 6402 | 131514202 | AngelaDSousa | ip | | 6/15/2015 5:36:23 |
| 6403 | 57447509 | IvannaMartel* | ip | | 6/15/2015 5:36:23 |
| 6404 | 1230103860 | ifarmad | email | | 6/15/2015 5:36:23 |
| 6405 | 1444053487 | nolander99 | ip | | 6/15/2015 5:36:23 |
| 6406 | 2891736299 | 1962igorefremo1 | ip | | 6/15/2015 5:36:23 |
| 6407 | 3064403356 | BintTawahhush | email | | 6/15/2015 5:36:23 |
| 6408 | 45076740 | AlexisKinder | ip | | 6/15/2015 5:36:23 |
| 6409 | 2508049142 | bb3la | ip | | 6/15/2015 5:36:23 |
| 6410 | 2998184411 | aikocchi_ | email | | 6/15/2015 5:36:23 |
| 6411 | 3319063103 | nycelenamulet | email | | 6/15/2015 5:36:23 |
| 6412 | 324140932 | GenesisCAF | ip | | 6/15/2015 5:36:23 |
| 6413 | 2930617821 | F_B1436 | email | | 6/15/2015 5:36:23 |
| 6414 | 3207499606 | HectorGotKicks | email | | 6/15/2015 5:36:23 |
| 6415 | 97740069 | elroockie27 | email | | 6/15/2015 5:36:23 |
| 6416 | 1891246075 | JaneVoter1 | email | | 6/15/2015 5:36:23 |
| 6417 | 2381221861 | mini_wiki | ip | | 6/15/2015 5:36:23 |
| 6418 | 1398906949 | uydursam | ip | | 6/15/2015 5:36:23 |
| 6419 | 3309863675 | ah555zizou | email | | 6/15/2015 5:36:23 |
| 6420 | 295183729 | 14im | email | | 6/15/2015 5:36:23 |
| 6421 | 2522853805 | AytugOkur | email | | 6/15/2015 5:36:23 |
| 6422 | 2907688269 | Vidno_isu | email | | 6/15/2015 5:36:23 |
| 6423 | 2928401493 | mba0004 | ip | | 6/15/2015 5:36:23 |
| 6424 | 3093895118 | swek71903641 | ip | | 6/15/2015 5:36:23 |
| 6425 | 3080480981 | (Account deleted) | ip | | 6/15/2015 5:36:23 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 6426 | 2259931723 | (Account deleted) | ip | 6/15/2015 5:36:23 |
|------|-----------|-------------------|-------|------------------|
| 6427 | 2852362601 | IrinaPavlova153 | email | 6/15/2015 5:36:23 |
| 6428 | 123043348 | hernanjmonzon | ip | 6/15/2015 5:36:23 |
| 6429 | 897806178 | msiar1 | ip | 6/15/2015 5:36:23 |
| 6430 | 3072360032 | Lion_Sumal123 | ip | 6/15/2015 5:36:23 |
| 6431 | 1443639823 | had1zz | ip | 6/15/2015 5:36:23 |
| 6432 | 261273511 | YasserAly1435 | email | 6/15/2015 5:36:23 |
| 6433 | 897806178 | msiar1 | email | 6/15/2015 5:36:23 |
| 6434 | 3093895118 | swek71903641 | email | 6/15/2015 5:36:23 |
| 6435 | 1444053487 | nolander99 | email | 6/15/2015 5:36:23 |
| 6436 | 3080480981 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 6437 | 2907688269 | Vidno_isu | ip | 6/15/2015 5:36:23 |
| 6438 | 3290846973 | nor_oo_nar | email | 6/15/2015 5:36:23 |
| 6439 | 2930617821 | F_B1436 | ip | 6/15/2015 5:36:23 |
| 6440 | 2850383050 | OlygaKomarova8 | ip | 6/15/2015 5:36:23 |
| 6441 | 2996000812 | ParisAyotzi | ip | 6/15/2015 5:36:23 |
| 6442 | 2381221861 | mini_wiki | email | 6/15/2015 5:36:23 |
| 6443 | 3091537800 | vichpc80 | ip | 6/15/2015 5:36:23 |
| 6444 | 2849721615 | SergejS17645876 | ip | 6/15/2015 5:36:23 |
| 6445 | 296216730 | zeynepkara300 | ip | 6/15/2015 5:36:23 |
| 6446 | 1873290037 | Colect_laGalli | ip | 6/15/2015 5:36:23 |
| 6447 | 10657062 | pablol3on | ip | 6/15/2015 5:36:23 |
| 6448 | 3166722251 | Sbz1395 | email | 6/15/2015 5:36:23 |
| 6449 | 1962533551 | coeffichier | ip | 6/15/2015 5:36:23 |
| 6450 | 2647349677 | 485033453 | email | 6/15/2015 5:36:23 |
| 6451 | 324140932 | GenesisCAF | email | 6/15/2015 5:36:23 |
| 6452 | 14190856 | jstypo | email | 6/15/2015 5:36:23 |
| 6453 | 394962139 | UnitedActivists | email | 6/15/2015 5:36:23 |
| 6454 | 3319015563 | lupedeinaromeu | ip | 6/15/2015 5:36:23 |
| 6455 | 2744379696 | ol_yanova | email | 6/15/2015 5:36:23 |
| 6456 | 57447509 | IvannaMartel* | email | 6/15/2015 5:36:23 |
| 6457 | 3111372353 | MaghrebiObs | email | 6/15/2015 5:36:23 |
| 6458 | 144922234 | seacandy99 | email | 6/15/2015 5:36:23 |
| 6459 | 3242468713 | tiernagala497 | ip | 6/15/2015 5:36:23 |
| 6460 | 3319520219 | PFOOUABLDIOXXIN | ip | 6/15/2015 5:36:23 |
| 6461 | 2730347852 | Orlov55Viktor | ip | 6/15/2015 5:36:23 |
| 6462 | 3166722251 | Sbz1395 | ip | 6/15/2015 5:36:23 |
| 6463 | 3026658112 | caballerosexven* | email | 6/15/2015 5:36:23 |
| 6464 | 2943592431 | AnnaSavina61 | ip | 6/15/2015 5:36:23 |
| 6465 | 25462229 | vanwiek | email | 6/15/2015 5:36:23 |
| 6466 | 2522853805 | AytugOkur | ip | 6/15/2015 5:36:23 |
| 6467 | 2498013301 | KemGozler | ip | 6/15/2015 5:36:23 |
| 6468 | 1484807828 | aobayrak | ip | 6/15/2015 5:36:23 |
| 6469 | 841141332 | davidreflects | ip | 6/15/2015 5:36:23 |
| 6470 | 288245500 | marwinpg | email | 6/15/2015 5:36:23 |
| 6471 | 2998184411 | aikocchi_ | ip | 6/15/2015 5:36:23 |
| 6472 | 3319323009 | chipiraina531 | email | 6/15/2015 5:36:23 |
| 6473 | 2259931723 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 6474 | 2288291666 | YYcc33 | email | 6/15/2015 5:36:23 |
| 6475 | 1892091656 | niitsitapii | email | 6/15/2015 5:36:23 |
| 6476 | 1078663489 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 6477 | 222148216 | Aissata74 | email | 6/15/2015 5:36:23 |
| 6478 | 3048515542 | SaifAd_Dawlah | email | 6/15/2015 5:36:23 |
| 6479 | 326535924 | RiannaaaPepe | ip | 6/15/2015 5:36:23 |
| 6480 | 2743924836 | OlegLevin41411 | ip | 6/15/2015 5:36:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 6481 | 3234341276 | cnlpolk051 | email | 6/15/2015 5:36:23 |
| 6482 | 957306920 | DarthPutinKGB | ip | 6/15/2015 5:36:23 |
| 6483 | 46238405 | jadirsilva100 | ip | 6/15/2015 5:36:23 |
| 6484 | 3095771303 | piensoyopinogt | email | 6/15/2015 5:36:23 |
| 6485 | 2877222430 | 1988juliyasmir4 | email | 6/15/2015 5:36:23 |
| 6486 | 2691808512 | taiberus | ip | 6/15/2015 5:36:23 |
| 6487 | 2432783706 | ReneCifuentes15 | ip | 6/15/2015 5:36:23 |
| 6488 | 123043348 | hernanjmonzon | email | 6/15/2015 5:36:23 |
| 6489 | 2763205290 | dawla_baqiya2 | email | 6/15/2015 5:36:23 |
| 6490 | 2914715819 | ElPatriota2015 | email | 6/15/2015 5:36:23 |
| 6491 | 534780934 | mu33ma0hsh | email | 6/15/2015 5:36:23 |
| 6492 | 3288799528 | batattach41 | ip | 6/15/2015 5:36:23 |
| 6493 | 2972601184 | ZanonFawkes | email | 6/15/2015 5:36:23 |
| 6494 | 3131579417 | irina0519805 | ip | 6/15/2015 5:36:23 |
| 6495 | 1873290037 | Colect_laGalli | email | 6/15/2015 5:36:23 |
| 6496 | 998761178 | mo7d1414 | email | 6/15/2015 5:36:23 |
| 6497 | 3091537800 | vichpc80 | email | 6/15/2015 5:36:23 |
| 6498 | 2928401493 | mba0004 | email | 6/15/2015 5:36:23 |
| 6499 | 3319377610 | bakaan47 | ip | 6/15/2015 5:36:23 |
| 6500 | 3290846973 | nor_oo_nar | ip | 6/15/2015 5:36:23 |
| 6501 | 106773577 | fblain | email | 6/15/2015 5:36:23 |
| 6502 | 2763205290 | dawla_baqiya2 | ip | 6/15/2015 5:36:23 |
| 6503 | 2996000812 | ParisAyotzi | email | 6/15/2015 5:36:23 |
| 6504 | 97740069 | elroockie27 | ip | 6/15/2015 5:36:23 |
| 6505 | 3242195467 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 6506 | 3031395719 | DidfortheLutz | ip | 6/15/2015 5:36:23 |
| 6507 | 3234341276 | cnlpolk051 | ip | 6/15/2015 5:36:23 |
| 6508 | 2984823580 | NajraniBurd | ip | 6/15/2015 5:36:23 |
| 6509 | 251285572 | GobCauca | email | 6/15/2015 5:36:23 |
| 6510 | 2888158034 | saki_sukuira | ip | 6/15/2015 5:36:23 |
| 6511 | 1048049306 | pam2xxx* | email | 6/15/2015 5:36:23 |
| 6512 | 394962139 | UnitedActivists | ip | 6/15/2015 5:36:23 |
| 6513 | 3026658112 | caballerosexven* | ip | 6/15/2015 5:36:23 |
| 6514 | 14190856 | jstypo | ip | 6/15/2015 5:36:23 |
| 6515 | 2914715819 | ElPatriota2015 | ip | 6/15/2015 5:36:23 |
| 6516 | 1443639823 | had1zz | ip | 6/15/2015 5:36:22 |
| 6517 | 3227906364 | ahmad_agentkh2 | email | 6/15/2015 5:36:22 |
| 6518 | 21570416 | akater | email | 6/15/2015 5:36:22 |
| 6519 | 3289232163 | (Account deleted) | ip | 6/15/2015 5:36:22 |
| 6520 | 1106209087 | LittleGravitas | ip | 6/15/2015 5:36:22 |
| 6521 | 3134841839 | fannhrb15 | ip | 6/15/2015 5:36:22 |
| 6522 | 407891487 | WhalezEye | ip | 6/15/2015 5:36:22 |
| 6523 | 3190920115 | Ansar_Khilafah_ | ip | 6/15/2015 5:36:22 |
| 6524 | 1106209087 | LittleGravitas | email | 6/15/2015 5:36:22 |
| 6525 | 160249971 | aravbnaik | ip | 6/15/2015 5:36:22 |
| 6526 | 1465662132 | TransparencyKit | ip | 6/15/2015 5:36:22 |
| 6527 | 1055564522 | nom3lacalo | ip | 6/15/2015 5:36:22 |
| 6528 | 40046539 | olbrew | email | 6/15/2015 5:36:22 |
| 6529 | 2348622691 | JoannaMichaels | email | 6/15/2015 5:36:22 |
| 6530 | 2294435934 | pitchf | email | 6/15/2015 5:36:22 |
| 6531 | 3194055470 | _Leanlin0905_ | email | 6/15/2015 5:36:22 |
| 6532 | 2355216602 | talal9120 | email | 6/15/2015 5:36:22 |
| 6533 | 2851910956 | IO66VfsfCMdJKR7 | email | 6/15/2015 5:36:22 |
| 6534 | 2617650092 | ZeitWagen* | email | 6/15/2015 5:36:22 |
| 6535 | 495128586 | Henry_3000 | email | 6/15/2015 5:36:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 6536 | 3134841839 | fannhrb15 | | email | 6/15/2015 5:36:22 |
| 6537 | 49730469 | mgalarra | | email | 6/15/2015 5:36:22 |
| 6538 | 1122733196 | Maxeric_86 | | email | 6/15/2015 5:36:22 |
| 6539 | 2876827863 | 2005dmitrijkoz1 | | email | 6/15/2015 5:36:22 |
| 6540 | 2348622691 | JoannaMichaels | | ip | 6/15/2015 5:36:22 |
| 6541 | 2531085528 | BaranovMihail3 | | ip | 6/15/2015 5:36:22 |
| 6542 | 3225376283 | a1backbarbaros | | email | 6/15/2015 5:36:22 |
| 6543 | 2375838660 | RDanian | | email | 6/15/2015 5:36:22 |
| 6544 | 3296931880 | dir4k_ | | email | 6/15/2015 5:36:22 |
| 6545 | 172865866 | heyLoboEstasAhi | | email | 6/15/2015 5:36:22 |
| 6546 | 50944052 | misspartes | | email | 6/15/2015 5:36:22 |
| 6547 | 3177961429 | _Ladyleen0905_ | | ip | 6/15/2015 5:36:22 |
| 6548 | 3225376283 | a1backbarbaros | | ip | 6/15/2015 5:36:22 |
| 6549 | 2460901255 | RedditRobotics | | ip | 6/15/2015 5:36:22 |
| 6550 | 2874999018 | NatalAnisimova | | email | 6/15/2015 5:36:22 |
| 6551 | 3316031159 | abosahl_k | | ip | 6/15/2015 5:36:22 |
| 6552 | 2617650092 | ZeitWagen* | | ip | 6/15/2015 5:36:22 |
| 6553 | 3319881573 | SLXQDOVUCABWJE | | email | 6/15/2015 5:36:22 |
| 6554 | 2763618128 | Baranov04444658 | | ip | 6/15/2015 5:36:22 |
| 6555 | 3015221752 | GVigilance | | email | 6/15/2015 5:36:22 |
| 6556 | 2355216602 | talal9120 | | ip | 6/15/2015 5:36:22 |
| 6557 | 294280700 | Hyoyilove | | email | 6/15/2015 5:36:22 |
| 6558 | 329053749 | cieIlt | | ip | 6/15/2015 5:36:22 |
| 6559 | 3171418984 | akhouchouhada | | ip | 6/15/2015 5:36:22 |
| 6560 | 2352368960 | samm20141 | | email | 6/15/2015 5:36:22 |
| 6561 | 68896931 | higuitaman | | ip | 6/15/2015 5:36:22 |
| 6562 | 3249823630 | woowoowoo123654 | | ip | 6/15/2015 5:36:22 |
| 6563 | 3117991264 | BAldoja | | ip | 6/15/2015 5:36:22 |
| 6564 | 147179310 | 0xPoly | | ip | 6/15/2015 5:36:22 |
| 6565 | 329053749 | cieIlt | | email | 6/15/2015 5:36:22 |
| 6566 | 3316031159 | abosahl_k | | email | 6/15/2015 5:36:22 |
| 6567 | 3319530532 | KeviFields | | email | 6/15/2015 5:36:22 |
| 6568 | 3289232163 | (Account deleted) | | email | 6/15/2015 5:36:22 |
| 6569 | 3213858123 | Thebarbaros1432 | | email | 6/15/2015 5:36:22 |
| 6570 | 3152076380 | basilisco01 | | email | 6/15/2015 5:36:22 |
| 6571 | 488054609 | parltrack | | ip | 6/15/2015 5:36:22 |
| 6572 | 732198000 | wandermfc | | email | 6/15/2015 5:36:22 |
| 6573 | 1924077708 | (Account deleted) | | email | 6/15/2015 5:36:22 |
| 6574 | 2851989779 | Nikolaj07374684 | | ip | 6/15/2015 5:36:22 |
| 6575 | 37297560 | Shidash | | ip | 6/15/2015 5:36:22 |
| 6576 | 2876787658 | 1976alexandrov2 | | ip | 6/15/2015 5:36:22 |
| 6577 | 2763618128 | Baranov04444658 | | email | 6/15/2015 5:36:22 |
| 6578 | 3184907421 | masternicetas* | | ip | 6/15/2015 5:36:22 |
| 6579 | 3296931880 | dir4k_ | | ip | 6/15/2015 5:36:22 |
| 6580 | 261149797 | I_I_Bliss | | ip | 6/15/2015 5:36:22 |
| 6581 | 2591082950 | EESTECAntwerp | | email | 6/15/2015 5:36:22 |
| 6582 | 3313272215 | w3_d_0 | | ip | 6/15/2015 5:36:22 |
| 6583 | 3313272215 | w3_d_0 | | email | 6/15/2015 5:36:22 |
| 6584 | 147179310 | 0xPoly | | email | 6/15/2015 5:36:22 |
| 6585 | 2658588384 | burning_now | | email | 6/15/2015 5:36:22 |
| 6586 | 2851575381 | Vjaches49727269 | | ip | 6/15/2015 5:36:22 |
| 6587 | 3172926891 | ianmcguinness72 | | ip | 6/15/2015 5:36:22 |
| 6588 | 217965788 | (Account deleted) | | ip | 6/15/2015 5:36:22 |
| 6589 | 3244988578 | NemoSmith2015 | | ip | 6/15/2015 5:36:22 |
| 6590 | 3309049954 | Aishaaaeee18sh | | ip | 6/15/2015 5:36:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004538

TWITTER-004538

Exhibit 352-120



| 6591 | 1508040134 | FranklyQuite | ip | 6/15/2015 5:36:22 |
|------|-----------|--------------|-----|-------------------|
| 6592 | 2744073079 | Aleksan02252028 | ip | 6/15/2015 5:36:22 |
| 6593 | 3249823630 | woowoowoo123654 | email | 6/15/2015 5:36:22 |
| 6594 | 1420857216 | ragrak | email | 6/15/2015 5:36:22 |
| 6595 | 182940276 | kalenders_ | email | 6/15/2015 5:36:22 |
| 6596 | 180705338 | SmokieIgnacio | email | 6/15/2015 5:36:22 |
| 6597 | 1443639823 | had1zz | email | 6/15/2015 5:36:22 |
| 6598 | 294280700 | Hyoyilove | ip | 6/15/2015 5:36:22 |
| 6599 | 3300331325 | aishaaaeee12158 | ip | 6/15/2015 5:36:22 |
| 6600 | 407891487 | WhalezEye | email | 6/15/2015 5:36:22 |
| 6601 | 3074100491 | DonosoJohn | ip | 6/15/2015 5:36:22 |
| 6602 | 49164099 | 5Up3r5U | ip | 6/15/2015 5:36:22 |
| 6603 | 3319530532 | KeviFields | email | 6/15/2015 5:36:22 |
| 6604 | 3129054817 | VWhelk | ip | 6/15/2015 5:36:22 |
| 6605 | 2851989779 | Nikolaj07374684 | email | 6/15/2015 5:36:22 |
| 6606 | 3244988578 | NemoSmith2015 | email | 6/15/2015 5:36:22 |
| 6607 | 2447526668 | an1dr | email | 6/15/2015 5:36:22 |
| 6608 | 261149797 | l_l_Bliss | email | 6/15/2015 5:36:22 |
| 6609 | 3300887776 | pink_flowers25 | email | 6/15/2015 5:36:22 |
| 6610 | 3177961429 | _Ladyleen0905_ | email | 6/15/2015 5:36:22 |
| 6611 | 2876827863 | 2005dmitrjkoz1 | ip | 6/15/2015 5:36:22 |
| 6612 | 1122733196 | Maxeric_86 | ip | 6/15/2015 5:36:22 |
| 6613 | 488054609 | paritrack | email | 6/15/2015 5:36:22 |
| 6614 | 3171418984 | akhouchouhada | email | 6/15/2015 5:36:22 |
| 6615 | 172865866 | heyLoboEstasAhi | ip | 6/15/2015 5:36:22 |
| 6616 | 334849246 | qatrt_matar | email | 6/15/2015 5:36:22 |
| 6617 | 621388278 | OpenPrunus | email | 6/15/2015 5:36:22 |
| 6618 | 3172926891 | ianmcguinness72 | email | 6/15/2015 5:36:22 |
| 6619 | 71721643 | jalandoak | ip | 6/15/2015 5:36:22 |
| 6620 | 621388278 | OpenPrunus | ip | 6/15/2015 5:36:22 |
| 6621 | 1924077708 | (Account deleted) | ip | 6/15/2015 5:36:22 |
| 6622 | 2375838660 | RDanian | ip | 6/15/2015 5:36:22 |
| 6623 | 293066492 | ststst1966 | ip | 6/15/2015 5:36:22 |
| 6624 | 49164099 | 5Up3r5U | email | 6/15/2015 5:36:22 |
| 6625 | 68896931 | higuitaman | email | 6/15/2015 5:36:22 |
| 6626 | 3309049954 | Aishaaaeee18sh | email | 6/15/2015 5:36:22 |
| 6627 | 3319904837 | irakis393 | email | 6/15/2015 5:36:22 |
| 6628 | 2851362383 | CQGUODBPMmCVJg | email | 6/15/2015 5:36:22 |
| 6629 | 2710745365 | IG700 | ip | 6/15/2015 5:36:22 |
| 6630 | 2876787658 | 1976alexandrov2 | email | 6/15/2015 5:36:22 |
| 6631 | 1393962205 | 0_039_CO2 | email | 6/15/2015 5:36:22 |
| 6632 | 293066492 | ststst1966 | email | 6/15/2015 5:36:22 |
| 6633 | 26032041 | EclipsePhase | email | 6/15/2015 5:36:22 |
| 6634 | 3296646543 | aishaaaeee176 | email | 6/15/2015 5:36:22 |
| 6635 | 2851362383 | CQGUODBPMmCVJg | ip | 6/15/2015 5:36:22 |
| 6636 | 409637401 | m_n_l_m_7 | ip | 6/15/2015 5:36:22 |
| 6637 | 2518207922 | upisvq | email | 6/15/2015 5:36:22 |
| 6638 | 334849246 | qatrt_matar | ip | 6/15/2015 5:36:22 |
| 6639 | 3190920115 | Ansar_Khilafah_ | email | 6/15/2015 5:36:22 |
| 6640 | 2658588384 | burning_now | ip | 6/15/2015 5:36:22 |
| 6641 | 3194055470 | _Leanlin0905_ | ip | 6/15/2015 5:36:22 |
| 6642 | 400518389 | hjwpdvvz | ip | 6/15/2015 5:36:22 |
| 6643 | 49730469 | mgalarra | ip | 6/15/2015 5:36:22 |
| 6644 | 3296646543 | aishaaaeee176 | ip | 6/15/2015 5:36:22 |
| 6645 | 2460901255 | RedditRobotics | email | 6/15/2015 5:36:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 6646 | 2531085528 | BaranovMihail3 | email | 6/15/2015 5:36:22 |
| 6647 | 2447526668 | an1dr | ip | 6/15/2015 5:36:22 |
| 6648 | 1508040134 | FranklyQuite | email | 6/15/2015 5:36:22 |
| 6649 | 264329703 | MehdiEux | email | 6/15/2015 5:36:22 |
| 6650 | 26032041 | EclipsePhase | ip | 6/15/2015 5:36:22 |
| 6651 | 3117991264 | BAldoja | email | 6/15/2015 5:36:22 |
| 6652 | 1055564522 | nom3lacalo | email | 6/15/2015 5:36:22 |
| 6653 | 2294435934 | pitchf___ | ip | 6/15/2015 5:36:22 |
| 6654 | 130049501 | El_HayoSilver | email | 6/15/2015 5:36:22 |
| 6655 | 2518207922 | upisvq | ip | 6/15/2015 5:36:22 |
| 6656 | 50944052 | misspartes | ip | 6/15/2015 5:36:22 |
| 6657 | 2352368960 | samm20141 | ip | 6/15/2015 5:36:22 |
| 6658 | 732198000 | wandermfc | ip | 6/15/2015 5:36:22 |
| 6659 | 3300887776 | pink_flowers25 | ip | 6/15/2015 5:36:22 |
| 6660 | 1393962205 | 0_039_CO2 | ip | 6/15/2015 5:36:22 |
| 6661 | 409637401 | m_n_l_m_7 | email | 6/15/2015 5:36:22 |
| 6662 | 3213858123 | Thebarbaros1432 | ip | 6/15/2015 5:36:22 |
| 6663 | 1465662132 | TransparencyKit | email | 6/15/2015 5:36:22 |
| 6664 | 3300331325 | aishaaaeee12158 | email | 6/15/2015 5:36:22 |
| 6665 | 400518389 | hjwpdvvz | email | 6/15/2015 5:36:22 |
| 6666 | 3319881573 | SLXQDOVUCABWJE | ip | 6/15/2015 5:36:22 |
| 6667 | 160249971 | aravbnaik | email | 6/15/2015 5:36:22 |
| 6668 | 3227906364 | ahmad_agentkh2 | ip | 6/15/2015 5:36:22 |
| 6669 | 182940276 | kalenders_ | ip | 6/15/2015 5:36:22 |
| 6670 | 2496645314 | Julio79ster | email | 6/15/2015 5:36:22 |
| 6671 | 2744073079 | Aleksan02252028 | email | 6/15/2015 5:36:22 |
| 6672 | 2591082950 | EESTECAntwerp | ip | 6/15/2015 5:36:22 |
| 6673 | 3074100491 | DonosoJohn | email | 6/15/2015 5:36:22 |
| 6674 | 180705338 | SmokieIgnacio | ip | 6/15/2015 5:36:22 |
| 6675 | 264329703 | MehdiEux | ip | 6/15/2015 5:36:22 |
| 6676 | 3015221752 | GVigilance | ip | 6/15/2015 5:36:22 |
| 6677 | 40046539 | olbrew | ip | 6/15/2015 5:36:22 |
| 6678 | 2496645314 | Julio79ster | ip | 6/15/2015 5:36:22 |
| 6679 | 2851910956 | IO66VfsfCMdJKR7 | ip | 6/15/2015 5:36:22 |
| 6680 | 495128586 | Henry_3000 | ip | 6/15/2015 5:36:22 |
| 6681 | 3226191893 | Admiral02015 | email | 6/15/2015 5:36:22 |
| 6682 | 3129054817 | VVhelk | email | 6/15/2015 5:36:22 |
| 6683 | 3226191893 | Admiral02015 | ip | 6/15/2015 5:36:22 |
| 6684 | 3184907421 | masterniketas* | email | 6/15/2015 5:36:22 |
| 6685 | 3319904837 | irakis393 | ip | 6/15/2015 5:36:22 |
| 6686 | 3152076380 | basilisco01 | ip | 6/15/2015 5:36:22 |
| 6687 | 2851575381 | Vjaches49727269 | email | 6/15/2015 5:36:22 |
| 6688 | 21570416 | akater | ip | 6/15/2015 5:36:22 |
| 6689 | 71721643 | jalandoak | email | 6/15/2015 5:36:22 |
| 6690 | 2710745365 | IG700 | email | 6/15/2015 5:36:22 |
| 6691 | 1420857216 | ragrak | ip | 6/15/2015 5:36:22 |
| 6692 | 130049501 | El_HayoSilver | ip | 6/15/2015 5:36:22 |
| 6693 | 37297560 | Shidash | email | 6/15/2015 5:36:22 |
| 6694 | 2874999018 | NatalAnisimova | ip | 6/15/2015 5:36:22 |
| 6695 | 217965788 | (Account deleted) | email | 6/15/2015 5:36:22 |
| 6696 | 2171377984 | RiderKX450 | email | 6/15/2015 5:36:19 |
| 6697 | 2853212861 | DmitrijLjustar2 | email | 6/15/2015 5:36:19 |
| 6698 | 598624947 | krlossv | email | 6/15/2015 5:36:19 |
| 6699 | 2772526631 | Diva9_ | email | 6/15/2015 5:36:19 |
| 6700 | 3289093317 | 777tftr | ip | 6/15/2015 5:36:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004540

TWITTER-004540

Exhibit 352-122

| | | | | |
|---|---|---|---|---|
| 6701 | 98821023 | _Gorgoroth_ | ip | 6/15/2015 5:36:19 |
| 6702 | 2772658987 | FrantNeVolskiy* | email | 6/15/2015 5:36:19 |
| 6703 | 61644598 | aeris22 | email | 6/15/2015 5:36:19 |
| 6704 | 2690243360 | Epointl | email | 6/15/2015 5:36:19 |
| 6705 | 2806954544 | LOSJ7UG1rr | ip | 6/15/2015 5:36:19 |
| 6706 | 869157182 | whippleschnitz | ip | 6/15/2015 5:36:19 |
| 6707 | 2825265899 | presrs | email | 6/15/2015 5:36:19 |
| 6708 | 435843643 | Wouter_Hanskens | email | 6/15/2015 5:36:19 |
| 6709 | 968164326 | NUNCA_CALLAO | ip | 6/15/2015 5:36:19 |
| 6710 | 2849118670 | Gavrilova15J | ip | 6/15/2015 5:36:19 |
| 6711 | 278923747 | bytecheg* | ip | 6/15/2015 5:36:19 |
| 6712 | 2849659913 | Tatyana33549652 | email | 6/15/2015 5:36:19 |
| 6713 | 552155920 | lightsborealis | email | 6/15/2015 5:36:19 |
| 6714 | 3018777410 | Vladimi82248999 | ip | 6/15/2015 5:36:19 |
| 6715 | 17054085 | mitzip | email | 6/15/2015 5:36:19 |
| 6716 | 2751681746 | IsraelOccForces | email | 6/15/2015 5:36:19 |
| 6717 | 3320304886 | hbzwled | ip | 6/15/2015 5:36:19 |
| 6718 | 3229087950 | TheNoiseEater | ip | 6/15/2015 5:36:19 |
| 6719 | 273183608 | ya_panchai | email | 6/15/2015 5:36:19 |
| 6720 | 2968675545 | _CAdrianzen | ip | 6/15/2015 5:36:19 |
| 6721 | 432444823 | 0xcaca0* | ip | 6/15/2015 5:36:19 |
| 6722 | 431504793 | LevellerZ | email | 6/15/2015 5:36:19 |
| 6723 | 295976397 | TWebb70 | email | 6/15/2015 5:36:19 |
| 6724 | 2913097017 | kris37533 | ip | 6/15/2015 5:36:19 |
| 6725 | 2489775242 | (Account deleted) | email | 6/15/2015 5:36:19 |
| 6726 | 3094746043 | SultanbinBajad | email | 6/15/2015 5:36:19 |
| 6727 | 370916512 | Netzblockierer | ip | 6/15/2015 5:36:19 |
| 6728 | 2736900037 | mideast_watch | email | 6/15/2015 5:36:19 |
| 6729 | 1584348552 | ProFinanciero | email | 6/15/2015 5:36:19 |
| 6730 | 3306306785 | Muhsieen5 | ip | 6/15/2015 5:36:19 |
| 6731 | 3289410131 | Astrid42516 | ip | 6/15/2015 5:36:19 |
| 6732 | 2382162870 | kseny_al | ip | 6/15/2015 5:36:19 |
| 6733 | 2231241223 | Mhsalehpour | ip | 6/15/2015 5:36:19 |
| 6734 | 18132229 | CharlesGatlin | ip | 6/15/2015 5:36:19 |
| 6735 | 192609964 | Lena_Varvina | email | 6/15/2015 5:36:19 |
| 6736 | 781897224 | LanzaTweets | email | 6/15/2015 5:36:19 |
| 6737 | 2848927798 | EliseevIgor4 | ip | 6/15/2015 5:36:19 |
| 6738 | 2303038668 | McGregor1977 | ip | 6/15/2015 5:36:19 |
| 6739 | 2772658987 | FrantNeVolskiy* | ip | 6/15/2015 5:36:19 |
| 6740 | 2415008065 | Trollololed | ip | 6/15/2015 5:36:19 |
| 6741 | 262384400 | Sudanchangenow | ip | 6/15/2015 5:36:19 |
| 6742 | 2967511491 | podembadalona | ip | 6/15/2015 5:36:19 |
| 6743 | 968164326 | NUNCA_CALLAO | email | 6/15/2015 5:36:19 |
| 6744 | 362501101 | Nesta__13 | email | 6/15/2015 5:36:19 |
| 6745 | 2355034332 | Eugene085 | ip | 6/15/2015 5:36:19 |
| 6746 | 2950916753 | MihailSmirnov42 | email | 6/15/2015 5:36:19 |
| 6747 | 3321139151 | (Account deleted) | email | 6/15/2015 5:36:19 |
| 6748 | 2396991250 | Anoose_Sec | email | 6/15/2015 5:36:19 |
| 6749 | 2455483540 | 5t4t1c4g3 | ip | 6/15/2015 5:36:19 |
| 6750 | 431504793 | LevellerZ | ip | 6/15/2015 5:36:19 |
| 6751 | 3059542191 | ViktorSergeev42 | ip | 6/15/2015 5:36:19 |
| 6752 | 14194286 | ProLick | email | 6/15/2015 5:36:19 |
| 6753 | 2415008065 | Trollololed | email | 6/15/2015 5:36:19 |
| 6754 | 29304739 | hendrikkraft | ip | 6/15/2015 5:36:19 |
| 6755 | 596474928 | carlgo11 | email | 6/15/2015 5:36:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004541

TWITTER-004541

Exhibit 352-123

| 6756 | 552155920 | lightsborealis | ip | 6/15/2015 5:36:19 |
| 6757 | 3309402088 | sirjuda_ | ip | 6/15/2015 5:36:19 |
| 6758 | 271940411 | bigchris555 | ip | 6/15/2015 5:36:19 |
| 6759 | 2342203916 | aysngnnc | email | 6/15/2015 5:36:19 |
| 6760 | 3059542191 | ViktorSergeev42 | email | 6/15/2015 5:36:19 |
| 6761 | 2289106242 | selfgunner | email | 6/15/2015 5:36:19 |
| 6762 | 2390799025 | chiffrofete | ip | 6/15/2015 5:36:19 |
| 6763 | 295976397 | TWebb70 | ip | 6/15/2015 5:36:19 |
| 6764 | 1540987351 | NullHypo | email | 6/15/2015 5:36:19 |
| 6765 | 3044771500 | BarakaldonLIBRE | email | 6/15/2015 5:36:19 |
| 6766 | 2396991250 | Anoose_Sec | ip | 6/15/2015 5:36:19 |
| 6767 | 535212120 | liiban_warsame | ip | 6/15/2015 5:36:19 |
| 6768 | 138235562 | austinmsouthern* | ip | 6/15/2015 5:36:19 |
| 6769 | 2907442281 | PodemBDN_CC | email | 6/15/2015 5:36:19 |
| 6770 | 2289106242 | selfgunner | ip | 6/15/2015 5:36:19 |
| 6771 | 2884605378 | DmitrijSedov81 | email | 6/15/2015 5:36:19 |
| 6772 | 432444823 | 0xcaca0* | email | 6/15/2015 5:36:19 |
| 6773 | 2848090209 | Savina20Marija | ip | 6/15/2015 5:36:19 |
| 6774 | 15341168 | teeheehee | email | 6/15/2015 5:36:19 |
| 6775 | 2849835603 | BocharovaFekusa | email | 6/15/2015 5:36:19 |
| 6776 | 3229087950 | TheNoiseEater | email | 6/15/2015 5:36:19 |
| 6777 | 2851590796 | 0L2pMROoCs4tqXF | ip | 6/15/2015 5:36:19 |
| 6778 | 2400579400 | Plug_Mode | ip | 6/15/2015 5:36:19 |
| 6779 | 588794035 | Colton_Baxter | ip | 6/15/2015 5:36:19 |
| 6780 | 2349976920 | KorchakIsaak | email | 6/15/2015 5:36:19 |
| 6781 | 263651892 | YUNUSBOZBIYIK | email | 6/15/2015 5:36:19 |
| 6782 | 3265591785 | aewdd13 | email | 6/15/2015 5:36:19 |
| 6783 | 3319499097 | 3ahd_80 | email | 6/15/2015 5:36:19 |
| 6784 | 982196371 | Portalcraftse | email | 6/15/2015 5:36:19 |
| 6785 | 2695143511 | (Account deleted) | ip | 6/15/2015 5:36:19 |
| 6786 | 3295292542 | JacStClar | ip | 6/15/2015 5:36:19 |
| 6787 | 1228555142 | RasAlGhul321 | ip | 6/15/2015 5:36:19 |
| 6788 | 321234883 | tyradux | ip | 6/15/2015 5:36:19 |
| 6789 | 3078230038 | GERTY___ | ip | 6/15/2015 5:36:19 |
| 6790 | 1924677866 | antifabcn | email | 6/15/2015 5:36:19 |
| 6791 | 2171377984 | RiderKX450 | ip | 6/15/2015 5:36:19 |
| 6792 | 2842370903 | Levin32Andrej | email | 6/15/2015 5:36:19 |
| 6793 | 3310301716 | glasha264 | ip | 6/15/2015 5:36:19 |
| 6794 | 933811316 | onemorelag | ip | 6/15/2015 5:36:19 |
| 6795 | 3165912526 | aliahm20ed | ip | 6/15/2015 5:36:19 |
| 6796 | 3295292542 | JacStClar | email | 6/15/2015 5:36:19 |
| 6797 | 1796781 | lmolen | email | 6/15/2015 5:36:19 |
| 6798 | 49714634 | the_brevity | ip | 6/15/2015 5:36:19 |
| 6799 | 3294690917 | raietaliqab | ip | 6/15/2015 5:36:19 |
| 6800 | 44097780 | mattgraham_ | email | 6/15/2015 5:36:19 |
| 6801 | 3306306785 | Muhsieen5 | ip | 6/15/2015 5:36:19 |
| 6802 | 3321139151 | (Account deleted) | ip | 6/15/2015 5:36:19 |
| 6803 | 3177484919 | EnDyrekt | email | 6/15/2015 5:36:19 |
| 6804 | 537256178 | Alexgrijander | email | 6/15/2015 5:36:19 |
| 6805 | 321234883 | tyradux | email | 6/15/2015 5:36:19 |
| 6806 | 2785219012 | tiram9977s | ip | 6/15/2015 5:36:19 |
| 6807 | 271940411 | bigchris555 | email | 6/15/2015 5:36:19 |
| 6808 | 222770118 | aitlantian | email | 6/15/2015 5:36:19 |
| 6809 | 98821023 | _Gorgoroth_ | email | 6/15/2015 5:36:19 |
| 6810 | 3289410131 | Astrid42516 | email | 6/15/2015 5:36:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004542

TWITTER-004542

Exhibit 352-124

| 6811 | 2499763115 | (Account deleted) | ip | 6/15/2015 5:36:19 |
|------|------------|-------------------|-------|-------------------|
| 6812 | 273183608 | ya_panchai | ip | 6/15/2015 5:36:19 |
| 6813 | 63361866 | BarrBodes | ip | 6/15/2015 5:36:19 |
| 6814 | 3237627682 | _Shariatullah_ | ip | 6/15/2015 5:36:19 |
| 6815 | 2785219012 | tiram9977s | email | 6/15/2015 5:36:19 |
| 6816 | 2566985582 | Lomova_alli | email | 6/15/2015 5:36:19 |
| 6817 | 598624947 | krlossv | ip | 6/15/2015 5:36:19 |
| 6818 | 2349976920 | KorchakIsaak | ip | 6/15/2015 5:36:19 |
| 6819 | 2772526631 | Diva9_ | ip | 6/15/2015 5:36:19 |
| 6820 | 2825265899 | presrs | ip | 6/15/2015 5:36:19 |
| 6821 | 2752227469 | icanhasroot* | email | 6/15/2015 5:36:19 |
| 6822 | 3237627682 | _Shariatullah_ | email | 6/15/2015 5:36:19 |
| 6823 | 2806954544 | LOSJ7UG1rr | email | 6/15/2015 5:36:19 |
| 6824 | 2355034332 | Eugene085 | email | 6/15/2015 5:36:19 |
| 6825 | 44097780 | mattgraham_ | ip | 6/15/2015 5:36:19 |
| 6826 | 366234379 | Maitre_de_conf | email | 6/15/2015 5:36:19 |
| 6827 | 2838014097 | krook62 | ip | 6/15/2015 5:36:19 |
| 6828 | 222770118 | aitiantian | ip | 6/15/2015 5:36:19 |
| 6829 | 43651388 | melbcycle | email | 6/15/2015 5:36:19 |
| 6830 | 3085093305 | ehfjwlj1 | email | 6/15/2015 5:36:19 |
| 6831 | 2538121693 | BunaSesVerin | email | 6/15/2015 5:36:19 |
| 6832 | 3227419499 | Le_Goulag | ip | 6/15/2015 5:36:19 |
| 6833 | 60942309 | ammarsecret | email | 6/15/2015 5:36:19 |
| 6834 | 2752227469 | icanhasroot* | email | 6/15/2015 5:36:19 |
| 6835 | 1725840308 | AnonAKAB | ip | 6/15/2015 5:36:19 |
| 6836 | 3094746043 | SultanbinBajad | ip | 6/15/2015 5:36:19 |
| 6837 | 29304739 | hendrikkraft | email | 6/15/2015 5:36:19 |
| 6838 | 2849481760 | VadimSm02795179 | ip | 6/15/2015 5:36:19 |
| 6839 | 152976631 | daliangx | ip | 6/15/2015 5:36:19 |
| 6840 | 368546930 | mohandeath | email | 6/15/2015 5:36:19 |
| 6841 | 535212120 | liiban_warsame | email | 6/15/2015 5:36:19 |
| 6842 | 3261140903 | bag11g | email | 6/15/2015 5:36:19 |
| 6843 | 870200407 | haut_drauf | email | 6/15/2015 5:36:19 |
| 6844 | 429874510 | SleepyPenguin1 | email | 6/15/2015 5:36:19 |
| 6845 | 18132229 | CharlesGatlin | email | 6/15/2015 5:36:19 |
| 6846 | 2851956507 | uharev | email | 6/15/2015 5:36:19 |
| 6847 | 537256178 | Alexgrijander | ip | 6/15/2015 5:36:19 |
| 6848 | 2913097017 | kris37533 | email | 6/15/2015 5:36:19 |
| 6849 | 262384400 | Sudanchangenow | email | 6/15/2015 5:36:19 |
| 6850 | 2853094504 | NikonovDmitrij | email | 6/15/2015 5:36:19 |
| 6851 | 2266077366 | samolyetova | email | 6/15/2015 5:36:19 |
| 6852 | 870200407 | haut_drauf | ip | 6/15/2015 5:36:19 |
| 6853 | 2498780054 | DurdomOnline | ip | 6/15/2015 5:36:19 |
| 6854 | 2675609905 | Nikolaev11Oleg | email | 6/15/2015 5:36:19 |
| 6855 | 2842370903 | Levin32Andrej | ip | 6/15/2015 5:36:19 |
| 6856 | 2824630552 | jeffakofiret | ip | 6/15/2015 5:36:19 |
| 6857 | 3261140903 | bag11g | ip | 6/15/2015 5:36:19 |
| 6858 | 60942309 | ammarsecret | ip | 6/15/2015 5:36:19 |
| 6859 | 462759546 | anhkarey | ip | 6/15/2015 5:36:19 |
| 6860 | 2968675545 | CAdrianzen | email | 6/15/2015 5:36:19 |
| 6861 | 2851590796 | 0L2pMROoCs4tqXF | email | 6/15/2015 5:36:19 |
| 6862 | 2881203787 | TrofimaFomina3 | ip | 6/15/2015 5:36:19 |
| 6863 | 2849835603 | BocharovaFekusa | ip | 6/15/2015 5:36:19 |
| 6864 | 2848927798 | EliseevIgor4 | email | 6/15/2015 5:36:19 |
| 6865 | 3146787324 | Tat_711 | ip | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 6866 | 869157182 | whippleschnitz | email | 6/15/2015 5:36:19 |
| 6867 | 3320304886 | hbzwled | email | 6/15/2015 5:36:19 |
| 6868 | 752603864 | like4uru | ip | 6/15/2015 5:36:19 |
| 6869 | 2848308417 | A9cwbupt4dSrRhu | ip | 6/15/2015 5:36:19 |
| 6870 | 2849118670 | Gavrilova15J | ip | 6/15/2015 5:36:19 |
| 6871 | 435843643 | Wouter_Hanskens | ip | 6/15/2015 5:36:19 |
| 6872 | 421042480 | pravdoljub_m | ip | 6/15/2015 5:36:19 |
| 6873 | 368546930 | mohandeath | ip | 6/15/2015 5:36:19 |
| 6874 | 3146787324 | Tat_711 | email | 6/15/2015 5:36:19 |
| 6875 | 2736900037 | mideast_watch | email | 6/15/2015 5:36:19 |
| 6876 | 3292667703 | freihals2000 | email | 6/15/2015 5:36:19 |
| 6877 | 1584348552 | ProFinanciero | ip | 6/15/2015 5:36:19 |
| 6878 | 2758971787 | 2faorg | email | 6/15/2015 5:36:19 |
| 6879 | 2181888956 | uxassassin | ip | 6/15/2015 5:36:19 |
| 6880 | 2838014097 | krook62 | email | 6/15/2015 5:36:19 |
| 6881 | 192609964 | Lena_Varvina | ip | 6/15/2015 5:36:19 |
| 6882 | 15341168 | teeheehee | ip | 6/15/2015 5:36:19 |
| 6883 | 3177484919 | EnDyrekt | ip | 6/15/2015 5:36:19 |
| 6884 | 43651388 | melbcycle | ip | 6/15/2015 5:36:19 |
| 6885 | 2849481760 | VadimSm02795179 | email | 6/15/2015 5:36:19 |
| 6886 | 2841424715 | zciwano | email | 6/15/2015 5:36:19 |
| 6887 | 291056954 | bu3of_1 | ip | 6/15/2015 5:36:19 |
| 6888 | 2980669967 | Anon0wl | ip | 6/15/2015 5:36:19 |
| 6889 | 2566985582 | Lomova_alli | ip | 6/15/2015 5:36:19 |
| 6890 | 15747530 | bernardtyers | ip | 6/15/2015 5:36:19 |
| 6891 | 2907442281 | PodemBDN_CC | ip | 6/15/2015 5:36:19 |
| 6892 | 1924677866 | antifabcn | ip | 6/15/2015 5:36:19 |
| 6893 | 168900120 | lilocardozo | email | 6/15/2015 5:36:19 |
| 6894 | 2851956507 | uharev | ip | 6/15/2015 5:36:19 |
| 6895 | 781897224 | LanzaTweets | ip | 6/15/2015 5:36:19 |
| 6896 | 2303038668 | McGregor1977 | email | 6/15/2015 5:36:19 |
| 6897 | 3294690917 | raietaliqab | email | 6/15/2015 5:36:19 |
| 6898 | 3319499097 | 3ahd_80 | ip | 6/15/2015 5:36:19 |
| 6899 | 17054085 | mitzip | ip | 6/15/2015 5:36:19 |
| 6900 | 49714634 | the_brevity | email | 6/15/2015 5:36:19 |
| 6901 | 2824630552 | jeffakofiret | email | 6/15/2015 5:36:19 |
| 6902 | 2853212861 | DmitrijLjustar2 | ip | 6/15/2015 5:36:19 |
| 6903 | 366234379 | Maitre_de_conf | ip | 6/15/2015 5:36:19 |
| 6904 | 752603864 | like4uru | email | 6/15/2015 5:36:19 |
| 6905 | 14194286 | ProLick | ip | 6/15/2015 5:36:19 |
| 6906 | 3044771500 | BarakaldonLIBRE | ip | 6/15/2015 5:36:19 |
| 6907 | 1017885385 | realblass | email | 6/15/2015 5:36:19 |
| 6908 | 2849446630 | MinaevEvgenij | email | 6/15/2015 5:36:19 |
| 6909 | 2181888956 | uxassassin | email | 6/15/2015 5:36:19 |
| 6910 | 3165912526 | aliahm20ed | email | 6/15/2015 5:36:19 |
| 6911 | 3227419499 | Le_Goulag | email | 6/15/2015 5:36:19 |
| 6912 | 588794035 | Colton_Baxter | email | 6/15/2015 5:36:19 |
| 6913 | 1725840308 | AnonAKAB | email | 6/15/2015 5:36:19 |
| 6914 | 2751681746 | IsraelOccForces | ip | 6/15/2015 5:36:19 |
| 6915 | 2231241223 | Mhsalehpour | email | 6/15/2015 5:36:19 |
| 6916 | 2690243360 | Epointl | ip | 6/15/2015 5:36:19 |
| 6917 | 3309402088 | sirjuda_ | email | 6/15/2015 5:36:19 |
| 6918 | 370916512 | Netzblockierer | email | 6/15/2015 5:36:19 |
| 6919 | 2675609905 | Nikolaev11Oleg | ip | 6/15/2015 5:36:19 |
| 6920 | 2455483540 | 5t4t1c4g3 | email | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 6921 | 61644598 | aeris22 | ip | | 6/15/2015 5:36:19 |
| 6922 | 3292667703 | freihals2000 | ip | | 6/15/2015 5:36:19 |
| 6923 | 1540987351 | NullHypo | ip | | 6/15/2015 5:36:19 |
| 6924 | 2848090209 | Savina20Marija | email | | 6/15/2015 5:36:19 |
| 6925 | 40095792 | lxirsii | ip | | 6/15/2015 5:36:19 |
| 6926 | 982196371 | Portalcraftse | ip | | 6/15/2015 5:36:19 |
| 6927 | 566336166 | muschifuss998 | ip | | 6/15/2015 5:36:19 |
| 6928 | 168900120 | lilocardozo | ip | | 6/15/2015 5:36:19 |
| 6929 | 362501101 | Nesta__13 | ip | | 6/15/2015 5:36:19 |
| 6930 | 2390799025 | chiffrofete | email | | 6/15/2015 5:36:19 |
| 6931 | 1017885385 | realblass | ip | | 6/15/2015 5:36:19 |
| 6932 | 2980669967 | Anon0wl | email | | 6/15/2015 5:36:19 |
| 6933 | 3065836541 | witnesseyes | email | | 6/15/2015 5:36:19 |
| 6934 | 2818120248 | dabeq_ | email | | 6/15/2015 5:36:19 |
| 6935 | 596474928 | carlgo11 | ip | | 6/15/2015 5:36:19 |
| 6936 | 40095792 | lxirsii | email | | 6/15/2015 5:36:19 |
| 6937 | 1174379252 | mutasi7m | ip | | 6/15/2015 5:36:19 |
| 6938 | 1524099810 | wanglan_m | email | | 6/15/2015 5:36:19 |
| 6939 | 263651892 | YUNUSBOZBIYIK | ip | | 6/15/2015 5:36:19 |
| 6940 | 2342203916 | aysngnnc | ip | | 6/15/2015 5:36:19 |
| 6941 | 2967511491 | podembadalona | email | | 6/15/2015 5:36:19 |
| 6942 | 3310301716 | glasha264 | ip | | 6/15/2015 5:36:19 |
| 6943 | 2849659913 | Tatyana33549652 | ip | | 6/15/2015 5:36:19 |
| 6944 | 2841424715 | zciwano | ip | | 6/15/2015 5:36:19 |
| 6945 | 2498780054 | DurdomOnline | email | | 6/15/2015 5:36:19 |
| 6946 | 3078230038 | GERTY___ | email | | 6/15/2015 5:36:19 |
| 6947 | 3085093305 | ehfjwlj1 | ip | | 6/15/2015 5:36:19 |
| 6948 | 1524099810 | wanglan_m | ip | | 6/15/2015 5:36:19 |
| 6949 | 2499763115 | (Account deleted) | email | | 6/15/2015 5:36:19 |
| 6950 | 2853094504 | NikonovDmitrij | ip | | 6/15/2015 5:36:19 |
| 6951 | 3065836541 | witnesseyes | ip | | 6/15/2015 5:36:19 |
| 6952 | 15747530 | bernardtyers | email | | 6/15/2015 5:36:19 |
| 6953 | 3265591785 | aewdd13 | ip | | 6/15/2015 5:36:19 |
| 6954 | 278923747 | bytecheg* | email | | 6/15/2015 5:36:19 |
| 6955 | 2382162870 | kseny_al | email | | 6/15/2015 5:36:19 |
| 6956 | 2266077366 | samolyetova | ip | | 6/15/2015 5:36:19 |
| 6957 | 2400579400 | Plug_Mode | email | | 6/15/2015 5:36:19 |
| 6958 | 291056954 | bu3of_1 | email | | 6/15/2015 5:36:19 |
| 6959 | 1174379252 | mutasi7m | email | | 6/15/2015 5:36:19 |
| 6960 | 1228555142 | RasAlGhul321 | email | | 6/15/2015 5:36:19 |
| 6961 | 1316964499 | SemraErsoy5 | email | | 6/15/2015 5:36:19 |
| 6962 | 3289093317 | 777tftr | email | | 6/15/2015 5:36:19 |
| 6963 | 462759546 | annkarey | email | | 6/15/2015 5:36:19 |
| 6964 | 1316964499 | SemraErsoy5 | ip | | 6/15/2015 5:36:19 |
| 6965 | 2758971787 | 2faorg | ip | | 6/15/2015 5:36:19 |
| 6966 | 3018777410 | Vladimi82248999 | email | | 6/15/2015 5:36:19 |
| 6967 | 138235562 | austinmsouthem* | email | | 6/15/2015 5:36:19 |
| 6968 | 2884605378 | DmitrijSedov81 | ip | | 6/15/2015 5:36:19 |
| 6969 | 2538121693 | BunaSesVerin | ip | | 6/15/2015 5:36:19 |
| 6970 | 152976631 | daliangx | email | | 6/15/2015 5:36:19 |
| 6971 | 566336166 | muschifuss998 | email | | 6/15/2015 5:36:19 |
| 6972 | 63361866 | BarrBodes | email | | 6/15/2015 5:36:19 |
| 6973 | 2695143511 | (Account deleted) | email | | 6/15/2015 5:36:19 |
| 6974 | 429874510 | SleepyPenguin1 | ip | | 6/15/2015 5:36:19 |
| 6975 | 1796781 | lmolen | ip | | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 6976 | 2848308417 | A9cwbupt4dSrRhu | email | | 6/15/2015 5:36:19 |
| 6977 | 2818120248 | dabeq_ | ip | | 6/15/2015 5:36:19 |
| 6978 | 2950916753 | MihailSmirnov42 | ip | | 6/15/2015 5:36:19 |
| 6979 | 2881203787 | TrofimaFomina3 | email | | 6/15/2015 5:36:19 |
| 6980 | 421042480 | pravdoljub_m | email | | 6/15/2015 5:36:19 |
| 6981 | 2489775242 | (Account deleted) | ip | | 6/15/2015 5:36:19 |
| 6982 | 933811316 | onemorelag | email | | 6/15/2015 5:36:19 |
| 6983 | 2849446630 | MinaevEvgenij | ip | | 6/15/2015 5:36:18 |
| 6984 | 135162761 | mustafagokdoga | email | | 6/15/2015 5:36:18 |
| 6985 | 3296609883 | obayd99 | ip | | 6/15/2015 5:36:18 |
| 6986 | 165757688 | ehsan_thelight | ip | | 6/15/2015 5:36:18 |
| 6987 | 1356470953 | EMnorthernLight | ip | | 6/15/2015 5:36:18 |
| 6988 | 82358811 | Ibizavista | ip | | 6/15/2015 5:36:18 |
| 6989 | 603846995 | namelessinchina | ip | | 6/15/2015 5:36:18 |
| 6990 | 61216461 | RSaktivist | email | | 6/15/2015 5:36:18 |
| 6991 | 53259763 | gerentov | email | | 6/15/2015 5:36:18 |
| 6992 | 3035673131 | KatharinaAnh | email | | 6/15/2015 5:36:18 |
| 6993 | 3314182522 | exmuslimitsuomi | email | | 6/15/2015 5:36:18 |
| 6994 | 3296609883 | obayd99 | email | | 6/15/2015 5:36:18 |
| 6995 | 3321340281 | teresaribes224 | email | | 6/15/2015 5:36:18 |
| 6996 | 100054840 | jomiav | ip | | 6/15/2015 5:36:18 |
| 6997 | 603846995 | namelessinchina | email | | 6/15/2015 5:36:18 |
| 6998 | 19268859 | TimMcClellan | ip | | 6/15/2015 5:36:18 |
| 6999 | 2799276557 | norsepast* | ip | | 6/15/2015 5:36:18 |
| 7000 | 398332485 | FilmpiratenInfo | ip | | 6/15/2015 5:36:18 |
| 7001 | 834383888 | grammyword | ip | | 6/15/2015 5:36:18 |
| 7002 | 3180301889 | s_a_dn | email | | 6/15/2015 5:36:18 |
| 7003 | 2660202444 | Davis377* | ip | | 6/15/2015 5:36:18 |
| 7004 | 3015949689 | iuliuscs | ip | | 6/15/2015 5:36:18 |
| 7005 | 2953890565 | mojahdYEe__23 | email | | 6/15/2015 5:36:18 |
| 7006 | 46896870 | umitvar | ip | | 6/15/2015 5:36:18 |
| 7007 | 343435968 | nom3n_n3scio | email | | 6/15/2015 5:36:18 |
| 7008 | 499135219 | elleaparis | email | | 6/15/2015 5:36:18 |
| 7009 | 19268859 | TimMcClellan | email | | 6/15/2015 5:36:18 |
| 7010 | 584204640 | neronegee | ip | | 6/15/2015 5:36:18 |
| 7011 | 3296877927 | nonoto56 | ip | | 6/15/2015 5:36:18 |
| 7012 | 584204640 | neronegee | email | | 6/15/2015 5:36:18 |
| 7013 | 80474274 | dokuzmb* | email | | 6/15/2015 5:36:18 |
| 7014 | 3321576617 | ufwdi | ip | | 6/15/2015 5:36:18 |
| 7015 | 161766364 | DamjanTosic | email | | 6/15/2015 5:36:18 |
| 7016 | 3008678188 | asivemagrur | ip | | 6/15/2015 5:36:18 |
| 7017 | 3227378986 | dors3311 | ip | | 6/15/2015 5:36:18 |
| 7018 | 82358811 | Ibizavista | email | | 6/15/2015 5:36:18 |
| 7019 | 161766364 | DamjanTosic | ip | | 6/15/2015 5:36:18 |
| 7020 | 3083161661 | ibn3mmar0080 | ip | | 6/15/2015 5:36:18 |
| 7021 | 3166934626 | abubaker_77 | ip | | 6/15/2015 5:36:18 |
| 7022 | 3296877927 | nonoto56 | email | | 6/15/2015 5:36:18 |
| 7023 | 133914189 | dagasikasi_krw | email | | 6/15/2015 5:36:18 |
| 7024 | 2922504213 | Ops_top70 | ip | | 6/15/2015 5:36:18 |
| 7025 | 53259763 | gerentov | ip | | 6/15/2015 5:36:18 |
| 7026 | 3321464476 | CXVJYWBKACVOXU | email | | 6/15/2015 5:36:18 |
| 7027 | 434534282 | _Mr_Torture_ | ip | | 6/15/2015 5:36:18 |
| 7028 | 3176658248 | 108purushottam* | ip | | 6/15/2015 5:36:18 |
| 7029 | 343435968 | nom3n_n3scio | ip | | 6/15/2015 5:36:18 |
| 7030 | 604660505 | JHGilmenau | ip | | 6/15/2015 5:36:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004546

TWITTER-004546

Exhibit 352-128

| 7031 | 3092182049 | _isforce_11 | email | 6/15/2015 5:36:18 |
| 7032 | 244512328 | KillYourTV_l2P | ip | 6/15/2015 5:36:18 |
| 7033 | 1857220369 | LaurenceKeeble | email | 6/15/2015 5:36:18 |
| 7034 | 368634257 | adambadiss | ip | 6/15/2015 5:36:18 |
| 7035 | 434534282 | _Mr_Torture_ | email | 6/15/2015 5:36:18 |
| 7036 | 2886500415 | ElrikSenpai | ip | 6/15/2015 5:36:18 |
| 7037 | 135162761 | mustafagodkoga | ip | 6/15/2015 5:36:18 |
| 7038 | 61216461 | RSaktivist | ip | 6/15/2015 5:36:18 |
| 7039 | 2656463976 | ZV39Aem1 | ip | 6/15/2015 5:36:18 |
| 7040 | 822494324 | Trevor_Barber | email | 6/15/2015 5:36:18 |
| 7041 | 2825156985 | Obaidah_5 | ip | 6/15/2015 5:36:18 |
| 7042 | 3176658248 | 108purushottam* | email | 6/15/2015 5:36:18 |
| 7043 | 2799276557 | norsepast* | email | 6/15/2015 5:36:18 |
| 7044 | 3008678188 | asivemagrur | email | 6/15/2015 5:36:18 |
| 7045 | 133914189 | dagasikasi_krw | ip | 6/15/2015 5:36:18 |
| 7046 | 244512328 | KillYourTV_l2P | email | 6/15/2015 5:36:18 |
| 7047 | 2656463976 | ZV39Aem1 | email | 6/15/2015 5:36:18 |
| 7048 | 2922504213 | Ops_top70 | email | 6/15/2015 5:36:18 |
| 7049 | 1455431917 | Luise_Ungut | ip | 6/15/2015 5:36:18 |
| 7050 | 2653869469 | BWGREENLEAF | ip | 6/15/2015 5:36:18 |
| 7051 | 604660505 | JHGIlmenau | email | 6/15/2015 5:36:18 |
| 7052 | 2953890565 | mojahdYEe_23 | ip | 6/15/2015 5:36:18 |
| 7053 | 822494324 | Trevor_Barber | ip | 6/15/2015 5:36:18 |
| 7054 | 80474274 | dokuzmb* | ip | 6/15/2015 5:36:18 |
| 7055 | 709791219 | ecesans | ip | 6/15/2015 5:36:18 |
| 7056 | 477873732 | whdany6666 | email | 6/15/2015 5:36:18 |
| 7057 | 3015949689 | iuliuscs | email | 6/15/2015 5:36:18 |
| 7058 | 3166934626 | abubaker_77 | email | 6/15/2015 5:36:18 |
| 7059 | 3056025841 | reseaupersonel | ip | 6/15/2015 5:36:18 |
| 7060 | 3321464476 | CXVJYWBKACVOXU | ip | 6/15/2015 5:36:18 |
| 7061 | 3035673131 | KatharinaAnh | ip | 6/15/2015 5:36:18 |
| 7062 | 2192192757 | RimelSilver | email | 6/15/2015 5:36:18 |
| 7063 | 2825156985 | Obaidah_5 | email | 6/15/2015 5:36:18 |
| 7064 | 2660202444 | Davls377* | email | 6/15/2015 5:36:18 |
| 7065 | 1455431917 | Luise_Ungut | email | 6/15/2015 5:36:18 |
| 7066 | 1356470953 | EMnorthernLight | email | 6/15/2015 5:36:18 |
| 7067 | 165757688 | ehsan_thelight | email | 6/15/2015 5:36:18 |
| 7068 | 3083161661 | ibn3mmar0080 | email | 6/15/2015 5:36:18 |
| 7069 | 3092182049 | _isforce_11 | ip | 6/15/2015 5:36:18 |
| 7070 | 46896870 | umitvar | email | 6/15/2015 5:36:18 |
| 7071 | 2192192757 | RimelSilver | ip | 6/15/2015 5:36:18 |
| 7072 | 3180301889 | s_a_dn | ip | 6/15/2015 5:36:18 |
| 7073 | 3321576617 | ufwdi | email | 6/15/2015 5:36:18 |
| 7074 | 834383888 | grammyword | email | 6/15/2015 5:36:18 |
| 7075 | 3227378986 | dors3311 | email | 6/15/2015 5:36:18 |
| 7076 | 2653869469 | BWGREENLEAF | email | 6/15/2015 5:36:18 |
| 7077 | 3056025841 | reseaupersonel | email | 6/15/2015 5:36:18 |
| 7078 | 499135219 | elleaparis | ip | 6/15/2015 5:36:18 |
| 7079 | 101845268 | roh_roh07 | email | 6/15/2015 5:36:18 |
| 7080 | 1857220369 | LaurenceKeeble | ip | 6/15/2015 5:36:18 |
| 7081 | 368634257 | adambadiss | email | 6/15/2015 5:36:18 |
| 7082 | 101845268 | roh_roh07 | ip | 6/15/2015 5:36:18 |
| 7083 | 398332485 | FilmpiratenInfo | email | 6/15/2015 5:36:18 |
| 7084 | 709791219 | ecesans | email | 6/15/2015 5:36:18 |
| 7085 | 100054840 | jomiav | email | 6/15/2015 5:36:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004547

TWITTER-004547

Exhibit 352-129

| | | | | | |
|---|---|---|---|---|---|
| 7086 | 477873732 | whdany6666 | | ip | 6/15/2015 5:36:18 |
| 7087 | 2886500415 | ElrikSenpai | | email | 6/15/2015 5:36:18 |
| 7088 | 3321340281 | teresaribes224 | | email | 6/15/2015 5:36:18 |
| 7089 | 3314182522 | exmuslimitsuomi | | ip | 6/15/2015 5:36:18 |
| 7090 | 2440685492 | styewe | | ip | 6/15/2015 5:36:15 |
| 7091 | 2848931021 | Anatoli11066838 | | email | 6/15/2015 5:36:15 |
| 7092 | 93606747 | beislhur | | email | 6/15/2015 5:36:15 |
| 7093 | 93606747 | beislhur | | ip | 6/15/2015 5:36:15 |
| 7094 | 157305517 | realpoorya | | ip | 6/15/2015 5:36:15 |
| 7095 | 63062327 | EvoluSiN | | ip | 6/15/2015 5:36:15 |
| 7096 | 3322181151 | andrealuna437 | | email | 6/15/2015 5:36:15 |
| 7097 | 2842390463 | Aleksan03553816 | | ip | 6/15/2015 5:36:15 |
| 7098 | 49584723 | Empowred | | email | 6/15/2015 5:36:15 |
| 7099 | 27119791 | hiljaisuus | | ip | 6/15/2015 5:36:15 |
| 7100 | 91378736 | decasteve* | | ip | 6/15/2015 5:36:15 |
| 7101 | 3310456293 | stra_nger_ | | ip | 6/15/2015 5:36:15 |
| 7102 | 3321738411 | asdfuuuu | | email | 6/15/2015 5:36:15 |
| 7103 | 2842390463 | Aleksan03553816 | | email | 6/15/2015 5:36:15 |
| 7104 | 3138834111 | estarneto | | email | 6/15/2015 5:36:15 |
| 7105 | 2945709307 | IUsedAKnifeToˉ | | email | 6/15/2015 5:36:15 |
| 7106 | 727024220 | B1twise* | | ip | 6/15/2015 5:36:1 |
| 7107 | 3237405005 | (Account deleted) | | ip | 6/15/2015 5:36:15 |
| 7108 | 2440704372 | sumstir | | ip | 6/15/2015 5:36:15 |
| 7109 | 492793048 | MillwallUSA | | ip | 6/15/2015 5:36:15 |
| 7110 | 27119791 | hiljaisuus | | email | 6/15/2015 5:36:15 |
| 7111 | 457999243 | eltioluchito | | ip | 6/15/2015 5:36:15 |
| 7112 | 3254070465 | 54k4n4 | | ip | 6/15/2015 5:36:15 |
| 7113 | 3308035565 | king_hsgw | | ip | 6/15/2015 5:36:15 |
| 7114 | 448713261 | m_bazhir | | email | 6/15/2015 5:36:15 |
| 7115 | 2877377607 | 2004annakorshu1 | | ip | 6/15/2015 5:36:15 |
| 7116 | 519764765 | byrockche | | email | 6/15/2015 5:36:15 |
| 7117 | 439512110 | Moeedi | | ip | 6/15/2015 5:36:15 |
| 7118 | 1514872345 | CynismeHelpt | | ip | 6/15/2015 5:36:15 |
| 7119 | 2441029261 | gulpRev | | ip | 6/15/2015 5:36:15 |
| 7120 | 56964432 | burayabiseybuĺ | | email | 6/15/2015 5:36:15 |
| 7121 | 2440840447 | sumLivy | | email | 6/15/2015 5:36:15 |
| 7122 | 2848931021 | Anatoli11066838 | | ip | 6/15/2015 5:36:15 |
| 7123 | 339298512 | AnnaDemirci | | email | 6/15/2015 5:36:15 |
| 7124 | 2773380834 | kingrlakm | | ip | 6/15/2015 5:36:15 |
| 7125 | 2440982184 | Tmloom | | email | 6/15/2015 5:36:15 |
| 7126 | 2604770961 | byzysn03 | | email | 6/15/2015 5:36:15 |
| 7127 | 190800922 | Detektiv1 | | email | 6/15/2015 5:36:15 |
| 7128 | 2726769282 | KhuYoqDeXg8wTTw | | ip | 6/15/2015 5:36:15 |
| 7129 | 2831948770 | gagasonY | | email | 6/15/2015 5:36:15 |
| 7130 | 47402904 | madl3n0ir | | ip | 6/15/2015 5:36:15 |
| 7131 | 2881766270 | igory_stepanov | | ip | 6/15/2015 5:36:15 |
| 7132 | 339298512 | AnnaDemirci | | ip | 6/15/2015 5:36:15 |
| 7133 | 1525971265 | (Account deleted) | | ip | 6/15/2015 5:36:15 |
| 7134 | 91378736 | decasteve* | | email | 6/15/2015 5:36:15 |
| 7135 | 2992929671 | pussprodPei | | ip | 6/15/2015 5:36:15 |
| 7136 | 2422080877 | ctrlplus_ | | ip | 6/15/2015 5:36:15 |
| 7137 | 2726769282 | KhuYoqDeXg8wTTw | | email | 6/15/2015 5:36:15 |
| 7138 | 2440743302 | mugsmi | | email | 6/15/2015 5:36:15 |
| 7139 | 3069161692 | hatekufr88 | | ip | 6/15/2015 5:36:15 |
| 7140 | 290340038 | aljazrawi_9 | | email | 6/15/2015 5:36:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004548



TWITTER-004548

Exhibit 352-130

| 7141 | 2943340349 | MarijaLevina412 | ip | 6/15/2015 5:36:15 |
|---|---|---|---|---|
| 7142 | 157991051 | Ricky_Plc | ip | 6/15/2015 5:36:15 |
| 7143 | 1525971265 | (Account deleted) | email | 6/15/2015 5:36:15 |
| 7144 | 2441029261 | gulpRev | email | 6/15/2015 5:36:15 |
| 7145 | 2440585910 | Jodiyum | ip | 6/15/2015 5:36:15 |
| 7146 | 3298536195 | rejal131 | ip | 6/15/2015 5:36:15 |
| 7147 | 2440685492 | styewe | email | 6/15/2015 5:36:15 |
| 7148 | 3321314092 | gas_kl | ip | 6/15/2015 5:36:15 |
| 7149 | 2440626912 | cakeMCI | ip | 6/15/2015 5:36:15 |
| 7150 | 1452251695 | xiongchiamiov | email | 6/15/2015 5:36:15 |
| 7151 | 56964432 | burayabiseybul | ip | 6/15/2015 5:36:15 |
| 7152 | 2992929671 | pussprodPei | email | 6/15/2015 5:36:15 |
| 7153 | 1264021448 | NoZy_35 | ip | 6/15/2015 5:36:15 |
| 7154 | 2298546228 | med_kok | email | 6/15/2015 5:36:15 |
| 7155 | 208478948 | salsifislayer | email | 6/15/2015 5:36:15 |
| 7156 | 3220756124 | f12_qj | ip | 6/15/2015 5:36:15 |
| 7157 | 2352775793 | RickQJr | email | 6/15/2015 5:36:15 |
| 7158 | 3173711895 | PrettyEagles | email | 6/15/2015 5:36:15 |
| 7159 | 3175551191 | FrankGauci | email | 6/15/2015 5:36:15 |
| 7160 | 3298536195 | rejal131 | email | 6/15/2015 5:36:15 |
| 7161 | 3321700185 | sisdbbj | ip | 6/15/2015 5:36:15 |
| 7162 | 172801407 | tubilik | ip | 6/15/2015 5:36:15 |
| 7163 | 227747909 | ROGOJO | email | 6/15/2015 5:36:15 |
| 7164 | 61051735 | iamninja__ | email | 6/15/2015 5:36:15 |
| 7165 | 2842250392 | tweetosaurr | email | 6/15/2015 5:36:15 |
| 7166 | 2460266133 | Anonimojr84 | ip | 6/15/2015 5:36:15 |
| 7167 | 2877377607 | 2004annakorshu1 | email | 6/15/2015 5:36:15 |
| 7168 | 2842250392 | tweetosaurr | ip | 6/15/2015 5:36:15 |
| 7169 | 2440704372 | sumstir | email | 6/15/2015 5:36:15 |
| 7170 | 448713261 | m_bazhir | ip | 6/15/2015 5:36:15 |
| 7171 | 2440626912 | cakeMCI | email | 6/15/2015 5:36:15 |
| 7172 | 3310456293 | stra_nger_ | email | 6/15/2015 5:36:15 |
| 7173 | 1512658495 | RT4MN | email | 6/15/2015 5:36:15 |
| 7174 | 266855282 | ro0ted | email | 6/15/2015 5:36:15 |
| 7175 | 1259310738 | aze_bada3wa | ip | 6/15/2015 5:36:15 |
| 7176 | 2440997070 | lipsold | ip | 6/15/2015 5:36:15 |
| 7177 | 2422080877 | ctrlplus_ | email | 6/15/2015 5:36:15 |
| 7178 | 508906475 | jaybirdalready | ip | 6/15/2015 5:36:15 |
| 7179 | 1941308274 | goamsx | email | 6/15/2015 5:36:15 |
| 7180 | 3175551191 | FrankGauci | ip | 6/15/2015 5:36:15 |
| 7181 | 2761271005 | chuabohy | email | 6/15/2015 5:36:15 |
| 7182 | 18875340 | maskeli | email | 6/15/2015 5:36:15 |
| 7183 | 2440622281 | adsnite | ip | 6/15/2015 5:36:15 |
| 7184 | 614384755 | NoToTurkey | email | 6/15/2015 5:36:15 |
| 7185 | 2689599086 | ptlynx | email | 6/15/2015 5:36:15 |
| 7186 | 300965562 | Ataturke_Nefer | email | 6/15/2015 5:36:15 |
| 7187 | 2440809258 | lifeire | email | 6/15/2015 5:36:15 |
| 7188 | 2213667200 | cc0bb | ip | 6/15/2015 5:36:15 |
| 7189 | 1514872345 | CynismeHelpt | email | 6/15/2015 5:36:15 |
| 7190 | 3321700185 | sisdbbj | email | 6/15/2015 5:36:15 |
| 7191 | 47402904 | madl3n0ir | email | 6/15/2015 5:36:15 |
| 7192 | 3245317527 | tameh_gaza2 | ip | 6/15/2015 5:36:15 |
| 7193 | 60140244 | virkon42 | ip | 6/15/2015 5:36:15 |
| 7194 | 612894952 | CaptainKurtis | ip | 6/15/2015 5:36:15 |
| 7195 | 2440840447 | sumLivy | ip | 6/15/2015 5:36:15 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 7196 | 2532929827 | (Account deleted) | email | 6/15/2015 5:36:15 |
|------|------------|-------------------|-------|-------------------|
| 7197 | 2440809258 | lifeire | ip | 6/15/2015 5:36:15 |
| 7198 | 614384755 | NoToTurkey | ip | 6/15/2015 5:36:15 |
| 7199 | 2532929827 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 7200 | 727024220 | B1twise* | email | 6/15/2015 5:36:15 |
| 7201 | 3321314092 | gas_kl | email | 6/15/2015 5:36:15 |
| 7202 | 3321738411 | asdfuuuu | ip | 6/15/2015 5:36:15 |
| 7203 | 2564091583 | eva_insumisa* | email | 6/15/2015 5:36:15 |
| 7204 | 44932875 | KJ42 | email | 6/15/2015 5:36:15 |
| 7205 | 2518883870 | AlexandrSmirn14 | ip | 6/15/2015 5:36:15 |
| 7206 | 2943340349 | MarijaLevina412 | email | 6/15/2015 5:36:15 |
| 7207 | 439512110 | Moeedi | email | 6/15/2015 5:36:15 |
| 7208 | 2440997070 | lipsold | email | 6/15/2015 5:36:15 |
| 7209 | 157305517 | realpoorya | email | 6/15/2015 5:36:15 |
| 7210 | 61051735 | iamninja__ | ip | 6/15/2015 5:36:15 |
| 7211 | 603846995 | namelessinchina | email | 6/15/2015 5:36:15 |
| 7212 | 2440585910 | Jodiyum | email | 6/15/2015 5:36:15 |
| 7213 | 266855282 | ro0ted | ip | 6/15/2015 5:36:15 |
| 7214 | 227747909 | ROGOJO | ip | 6/15/2015 5:36:15 |
| 7215 | 16482332 | accessd | ip | 6/15/2015 5:36:15 |
| 7216 | 329697987 | MatevzNovak | ip | 6/15/2015 5:36:15 |
| 7217 | 96835166 | twostepsfrmhell | ip | 6/15/2015 5:36:15 |
| 7218 | 2213667200 | cc0bb | email | 6/15/2015 5:36:15 |
| 7219 | 2994640150 | JohnKharkiv | ip | 6/15/2015 5:36:15 |
| 7220 | 275396630 | sensiblemn | email | 6/15/2015 5:36:15 |
| 7221 | 2485109564 | happytechnic | ip | 6/15/2015 5:36:15 |
| 7222 | 3003935807 | mow7d1404 | ip | 6/15/2015 5:36:15 |
| 7223 | 3248661131 | qszbb | email | 6/15/2015 5:36:15 |
| 7224 | 2440886024 | TVGaea | ip | 6/15/2015 5:36:15 |
| 7225 | 2440743302 | mugsmi | ip | 6/15/2015 5:36:15 |
| 7226 | 18875340 | maskeli | ip | 6/15/2015 5:36:15 |
| 7227 | 612894952 | CaptainKurtis | email | 6/15/2015 5:36:15 |
| 7228 | 16482332 | accessd | email | 6/15/2015 5:36:15 |
| 7229 | 508906475 | jaybirdalready | email | 6/15/2015 5:36:15 |
| 7230 | 2211824402 | racingshadoes* | email | 6/15/2015 5:36:15 |
| 7231 | 2519563076 | udrxvfb | email | 6/15/2015 5:36:15 |
| 7232 | 3099349922 | abu3mr13 | ip | 6/15/2015 5:36:15 |
| 7233 | 1105919041 | Justice4Pashtun* | ip | 6/15/2015 5:36:15 |
| 7234 | 3310315905 | uzelaj | email | 6/15/2015 5:36:15 |
| 7235 | 60140244 | virkon42 | email | 6/15/2015 5:36:15 |
| 7236 | 492793048 | MillwallUSA | email | 6/15/2015 5:36:15 |
| 7237 | 2440622281 | adsnite | email | 6/15/2015 5:36:15 |
| 7238 | 2761271005 | chuabohy | ip | 6/15/2015 5:36:15 |
| 7239 | 329697987 | MatevzNovak | email | 6/15/2015 5:36:15 |
| 7240 | 3131639284 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 7241 | 2441019289 | HRbalmK | ip | 6/15/2015 5:36:15 |
| 7242 | 3003935807 | mow7d1404 | email | 6/15/2015 5:36:15 |
| 7243 | 359257289 | JunaidJzz | ip | 6/15/2015 5:36:15 |
| 7244 | 3254070465 | 54k4n4 | email | 6/15/2015 5:36:15 |
| 7245 | 208478948 | salsifislayer | ip | 6/15/2015 5:36:15 |
| 7246 | 1259310738 | aze_bada3wa | email | 6/15/2015 5:36:15 |
| 7247 | 1941308274 | goamsx | ip | 6/15/2015 5:36:15 |
| 7248 | 2952639190 | hernov0 | email | 6/15/2015 5:36:15 |
| 7249 | 3059104964 | satosatojapan | email | 6/15/2015 5:36:15 |
| 7250 | 3310315905 | uzelaj | ip | 6/15/2015 5:36:15 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| 7251 | 3237405005 | (Account deleted) | email | 6/15/2015 5:36:15 |
|------|------------|-------------------|-------|-------------------|
| 7252 | 44932875 | KJ42 | ip | 6/15/2015 5:36:15 |
| 7253 | 110046705 | JMCRSALTILLO | ip | 6/15/2015 5:36:15 |
| 7254 | 256527847 | neo2184 | ip | 6/15/2015 5:36:15 |
| 7255 | 3245317527 | tameh_gaza2 | email | 6/15/2015 5:36:15 |
| 7256 | 1452251695 | xiongchiamiov | ip | 6/15/2015 5:36:15 |
| 7257 | 2848080156 | ghett0bama | ip | 6/15/2015 5:36:15 |
| 7258 | 190800922 | Detektiv1 | ip | 6/15/2015 5:36:15 |
| 7259 | 2460266133 | Anonimojr84 | email | 6/15/2015 5:36:15 |
| 7260 | 3181010396 | olilo_f11 | ip | 6/15/2015 5:36:15 |
| 7261 | 2945709307 | IUsedAKnifeTo | ip | 6/15/2015 5:36:15 |
| 7262 | 63062327 | EvoluSiN | email | 6/15/2015 5:36:15 |
| 7263 | 2519563076 | udrxvfb | ip | 6/15/2015 5:36:15 |
| 7264 | 3181010396 | olilo_f11 | email | 6/15/2015 5:36:15 |
| 7265 | 96835166 | twostepsfrmhell | email | 6/15/2015 5:36:15 |
| 7266 | 3176996392 | MOHAMADDAWLA* | email | 6/15/2015 5:36:15 |
| 7267 | 2881766270 | igory_stepanov | email | 6/15/2015 5:36:15 |
| 7268 | 3131639284 | (Account deleted) | email | 6/15/2015 5:36:15 |
| 7269 | 2843646362 | 5lyc47 | email | 6/15/2015 5:36:15 |
| 7270 | 2352775793 | RickQJr | ip | 6/15/2015 5:36:15 |
| 7271 | 3059104964 | satosatojapan | ip | 6/15/2015 5:36:15 |
| 7272 | 172801407 | tubilik | email | 6/15/2015 5:36:15 |
| 7273 | 457999243 | eltioluchito | email | 6/15/2015 5:36:15 |
| 7274 | 2848080156 | ghett0bama | email | 6/15/2015 5:36:15 |
| 7275 | 110046705 | JMCRSALTILLO | email | 6/15/2015 5:36:15 |
| 7276 | 3138834111 | estameto | ip | 6/15/2015 5:36:15 |
| 7277 | 1264021448 | NoZy_35 | email | 6/15/2015 5:36:15 |
| 7278 | 3308035565 | king_hsgw | email | 6/15/2015 5:36:15 |
| 7279 | 2303365528 | GamerGainTrain | email | 6/15/2015 5:36:15 |
| 7280 | 255964542 | InSamsara | email | 6/15/2015 5:36:15 |
| 7281 | 2604770961 | byzysn03 | ip | 6/15/2015 5:36:15 |
| 7282 | 2831948770 | gagasonY | ip | 6/15/2015 5:36:15 |
| 7283 | 2440982184 | Tmloom | ip | 6/15/2015 5:36:15 |
| 7284 | 3176996392 | MOHAMADDAWLA* | ip | 6/15/2015 5:36:15 |
| 7285 | 3249062577 | bentotti6 | email | 6/15/2015 5:36:15 |
| 7286 | 3220756124 | f12_qj | email | 6/15/2015 5:36:15 |
| 7287 | 3069161692 | hatekufr88 | email | 6/15/2015 5:36:15 |
| 7288 | 2211824402 | racingshadoes* | ip | 6/15/2015 5:36:15 |
| 7289 | 3322181151 | andrealuna437 | ip | 6/15/2015 5:36:15 |
| 7290 | 2689599086 | ptlynx | ip | 6/15/2015 5:36:15 |
| 7291 | 300965562 | Ataturke_Nefer | ip | 6/15/2015 5:36:15 |
| 7292 | 2843646362 | 5lyc47 | ip | 6/15/2015 5:36:15 |
| 7293 | 2564091583 | eva_insumisa* | ip | 6/15/2015 5:36:15 |
| 7294 | 3173711895 | PrettyEagles | ip | 6/15/2015 5:36:15 |
| 7295 | 290340038 | aljazrawi_9 | ip | 6/15/2015 5:36:15 |
| 7296 | 49584723 | Empowred | ip | 6/15/2015 5:36:15 |
| 7297 | 519764765 | byrockche | ip | 6/15/2015 5:36:15 |
| 7298 | 2303365528 | GamerGainTrain | ip | 6/15/2015 5:36:15 |
| 7299 | 3099349922 | abu3mr13 | email | 6/15/2015 5:36:15 |
| 7300 | 2518883870 | AlexandrSmim14 | email | 6/15/2015 5:36:15 |
| 7301 | 157991051 | Ricky_Plc | email | 6/15/2015 5:36:15 |
| 7302 | 3249062577 | bentotti6 | ip | 6/15/2015 5:36:15 |
| 7303 | 2298546228 | med_kok | ip | 6/15/2015 5:36:15 |
| 7304 | 275396630 | sensiblemn | ip | 6/15/2015 5:36:15 |
| 7305 | 3051856694 | CallofDoots | email | 6/15/2015 5:36:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004551

TWITTER-004551

Exhibit 352-133

| 7306 | 3248661131 | qszbb | ip | 6/15/2015 5:36:15 |
|---|---|---|---|---|
| 7307 | 603846995 | namelessinchina | ip | 6/15/2015 5:36:15 |
| 7308 | 255964542 | InSamsara | ip | 6/15/2015 5:36:15 |
| 7309 | 2485109564 | happytechnic | email | 6/15/2015 5:36:15 |
| 7310 | 2441019289 | HRbalmK | email | 6/15/2015 5:36:15 |
| 7311 | 1512658495 | RT4MN | ip | 6/15/2015 5:36:15 |
| 7312 | 256527847 | neo2184 | email | 6/15/2015 5:36:15 |
| 7313 | 2952639190 | hernov0 | ip | 6/15/2015 5:36:15 |
| 7314 | 2773380834 | kingrlakm | email | 6/15/2015 5:36:15 |
| 7315 | 2994640150 | JohnKharkiv | email | 6/15/2015 5:36:15 |
| 7316 | 1105919041 | Justice4Pashtun* | email | 6/15/2015 5:36:15 |
| 7317 | 3051856694 | CallofDoots | ip | 6/15/2015 5:36:15 |
| 7318 | 359257289 | JunaidJzz | email | 6/15/2015 5:36:15 |
| 7319 | 3007659909 | luvufoc | email | 6/15/2015 5:36:14 |
| 7320 | 3313006252 | JonSnowIsHere | ip | 6/15/2015 5:36:14 |
| 7321 | 2881609416 | Alisalv25149587 | ip | 6/15/2015 5:36:14 |
| 7322 | 3007770196 | pemubawek | email | 6/15/2015 5:36:14 |
| 7323 | 3322289397 | nycribasanica9 | email | 6/15/2015 5:36:14 |
| 7324 | 3247462937 | nololeeraenhoy | ip | 6/15/2015 5:36:14 |
| 7325 | 3243716564 | alimtmyyy | email | 6/15/2015 5:36:14 |
| 7326 | 3021726172 | pijiduxilaw | email | 6/15/2015 5:36:14 |
| 7327 | 3007689117 | fapilahig | email | 6/15/2015 5:36:14 |
| 7328 | 3009984182 | ab0jndh_10 | ip | 6/15/2015 5:36:14 |
| 7329 | 3007698681 | saduwajuhon | ip | 6/15/2015 5:36:14 |
| 7330 | 325079241 | NMFear1 | ip | 6/15/2015 5:36:14 |
| 7331 | 3007728923 | vakitocuvawi | email | 6/15/2015 5:36:14 |
| 7332 | 3007677165 | jujuwubot | email | 6/15/2015 5:36:14 |
| 7333 | 1378653210 | kunalkvivek | email | 6/15/2015 5:36:14 |
| 7334 | 576386939 | opindia_revenge | ip | 6/15/2015 5:36:14 |
| 7335 | 2325669800 | maming_ma | email | 6/15/2015 5:36:14 |
| 7336 | 1041991784 | A7wal_Alomma | ip | 6/15/2015 5:36:14 |
| 7337 | 309478620 | Phoul | ip | 6/15/2015 5:36:14 |
| 7338 | 1392134125 | KaskusPwk | email | 6/15/2015 5:36:14 |
| 7339 | 3021733396 | puroxatotuxu | email | 6/15/2015 5:36:14 |
| 7340 | 3009984182 | ab0jndh_10 | email | 6/15/2015 5:36:14 |
| 7341 | 3007689117 | fapilahig | ip | 6/15/2015 5:36:14 |
| 7342 | 2732818845 | 1b9b43cc2cfc439 | ip | 6/15/2015 5:36:14 |
| 7343 | 3007656309 | gigadacowet | email | 6/15/2015 5:36:14 |
| 7344 | 3007734796 | giqepiwo | ip | 6/15/2015 5:36:14 |
| 7345 | 3021687941 | ratuporimak | email | 6/15/2015 5:36:14 |
| 7346 | 1041991784 | A7wal_Alomma | email | 6/15/2015 5:36:14 |
| 7347 | 3021662265 | vetiraga | email | 6/15/2015 5:36:14 |
| 7348 | 3021714995 | wiketan | email | 6/15/2015 5:36:14 |
| 7349 | 1378653210 | kunalkvivek | ip | 6/15/2015 5:36:14 |
| 7350 | 48264924 | tekinaydin | ip | 6/15/2015 5:36:14 |
| 7351 | 3021662265 | vetiraga | ip | 6/15/2015 5:36:14 |
| 7352 | 3021672723 | begoqikoxe | email | 6/15/2015 5:36:14 |
| 7353 | 3313006252 | JonSnowIsHere | email | 6/15/2015 5:36:14 |
| 7354 | 310959042 | SUZANIIM27* | ip | 6/15/2015 5:36:14 |
| 7355 | 93541460 | IwaFaisal | ip | 6/15/2015 5:36:14 |
| 7356 | 3248523832 | Akil1437 | email | 6/15/2015 5:36:14 |
| 7357 | 3322289397 | nycribasanica9 | ip | 6/15/2015 5:36:14 |
| 7358 | 2537140576 | RamazanKucuk2 | ip | 6/15/2015 5:36:14 |
| 7359 | 19779575 | markgiannullo | email | 6/15/2015 5:36:14 |
| 7360 | 48264924 | tekinaydin | email | 6/15/2015 5:36:14 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004552

TWITTER-004552

Exhibit 352-134

| 7361 | 2325669800 | maming_ma | ip | 6/15/2015 5:36:14 |
|------|------------|-----------|-----|-------------------|
| 7362 | 2340719635 | Wilson_Barg | email | 6/15/2015 5:36:14 |
| 7363 | 368190845 | Praveen_Dalal | email | 6/15/2015 5:36:14 |
| 7364 | 1024034532 | pytacular | email | 6/15/2015 5:36:14 |
| 7365 | 2842250392 | tweetosaurr | email | 6/15/2015 5:36:14 |
| 7366 | 2842250392 | tweetosaurr | ip | 6/15/2015 5:36:14 |
| 7367 | 2837725652 | hcting1993 | ip | 6/15/2015 5:36:14 |
| 7368 | 186363641 | barisp | email | 6/15/2015 5:36:14 |
| 7369 | 2440886024 | TVGaea | email | 6/15/2015 5:36:14 |
| 7370 | 3007705151 | qimisimebi | ip | 6/15/2015 5:36:14 |
| 7371 | 3007756204 | toqecika | ip | 6/15/2015 5:36:14 |
| 7372 | 3241669328 | coldhakca | ip | 6/15/2015 5:36:14 |
| 7373 | 1558606615 | nolmusolaymivar | ip | 6/15/2015 5:36:14 |
| 7374 | 3007756204 | toqecika | email | 6/15/2015 5:36:14 |
| 7375 | 3007674369 | jiragepaba | email | 6/15/2015 5:36:14 |
| 7376 | 3007770196 | pemubawek | ip | 6/15/2015 5:36:14 |
| 7377 | 3091510353 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 7378 | 3007753696 | hokoxenused | ip | 6/15/2015 5:36:14 |
| 7379 | 2913782165 | njocanku | email | 6/15/2015 5:36:14 |
| 7380 | 3007729667 | lerotijelaki | email | 6/15/2015 5:36:14 |
| 7381 | 41909149 | NataliaJavaChip | ip | 6/15/2015 5:36:14 |
| 7382 | 155462027 | BobotohOnTweet | email | 6/15/2015 5:36:14 |
| 7383 | 3007713653 | bimeqop | ip | 6/15/2015 5:36:14 |
| 7384 | 3021729202 | nonesit | email | 6/15/2015 5:36:14 |
| 7385 | 3303350626 | BackAgainAgain1 | ip | 6/15/2015 5:36:14 |
| 7386 | 3298943273 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 7387 | 93541460 | IwaFaisal | email | 6/15/2015 5:36:14 |
| 7388 | 1323365461 | awat_me | email | 6/15/2015 5:36:14 |
| 7389 | 3322464857 | godcortes353 | email | 6/15/2015 5:36:14 |
| 7390 | 3130015084 | punteriz | ip | 6/15/2015 5:36:14 |
| 7391 | 65935579 | myloli | ip | 6/15/2015 5:36:14 |
| 7392 | 3304431346 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 7393 | 3007753696 | hokoxenused | email | 6/15/2015 5:36:14 |
| 7394 | 325079241 | NMFear1 | email | 6/15/2015 5:36:14 |
| 7395 | 2885672676 | haziqnoorariff* | ip | 6/15/2015 5:36:14 |
| 7396 | 264282803 | dyalu07_m8l0l | ip | 6/15/2015 5:36:14 |
| 7397 | 3007705151 | qimisimebi | email | 6/15/2015 5:36:14 |
| 7398 | 3007737166 | wovubiwoqa | email | 6/15/2015 5:36:14 |
| 7399 | 3308071150 | sik_616 | email | 6/15/2015 5:36:14 |
| 7400 | 302405508 | Daniel_VicenteM | email | 6/15/2015 5:36:14 |
| 7401 | 3007736939 | hesexowew | email | 6/15/2015 5:36:14 |
| 7402 | 1558606615 | nolmusolaymivar | email | 6/15/2015 5:36:14 |
| 7403 | 3021714995 | wiketan | ip | 6/15/2015 5:36:14 |
| 7404 | 1323365461 | awat_me | ip | 6/15/2015 5:36:14 |
| 7405 | 576386939 | opindia_revenge | email | 6/15/2015 5:36:14 |
| 7406 | 3021692147 | qojokireba | email | 6/15/2015 5:36:14 |
| 7407 | 19779575 | markgiannullo | ip | 6/15/2015 5:36:14 |
| 7408 | 3007728923 | vakitocuvawi | ip | 6/15/2015 5:36:14 |
| 7409 | 2938632503 | Puddince_Macka | ip | 6/15/2015 5:36:14 |
| 7410 | 3170375555 | zabalita061 | email | 6/15/2015 5:36:14 |
| 7411 | 3007674369 | jiragepaba | ip | 6/15/2015 5:36:14 |
| 7412 | 368190845 | Praveen_Dalal | ip | 6/15/2015 5:36:14 |
| 7413 | 3007737166 | wovubiwoqa | ip | 6/15/2015 5:36:14 |
| 7414 | 3007659909 | luvufoc | ip | 6/15/2015 5:36:14 |
| 7415 | 2885672676 | haziqnoorariff* | email | 6/15/2015 5:36:14 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004553

TWITTER-004553

Exhibit 352-135

| 7416 | 2932056917 | soralaznetoro | ip | 6/15/2015 5:36:14 |
|------|------------|---------------|-----|-------------------|
| 7417 | 3243716564 | alimtmyyy | ip | 6/15/2015 5:36:14 |
| 7418 | 2881609416 | Alisalv25149587 | email | 6/15/2015 5:36:14 |
| 7419 | 3298943273 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 7420 | 2837725652 | hcting1993 | email | 6/15/2015 5:36:14 |
| 7421 | 3170375555 | zabalita061 | ip | 6/15/2015 5:36:14 |
| 7422 | 2163049859 | TorC_S | ip | 6/15/2015 5:36:14 |
| 7423 | 264282803 | dyalu07_m8l0l | email | 6/15/2015 5:36:14 |
| 7424 | 3021672723 | begoqikoxe | ip | 6/15/2015 5:36:14 |
| 7425 | 65935579 | myloli | email | 6/15/2015 5:36:14 |
| 7426 | 3021692147 | qojokireba | ip | 6/15/2015 5:36:14 |
| 7427 | 3021703583 | boxulavik | email | 6/15/2015 5:36:14 |
| 7428 | 3322464857 | godcortes353 | ip | 6/15/2015 5:36:14 |
| 7429 | 3303350626 | BackAgainAgain1 | email | 6/15/2015 5:36:14 |
| 7430 | 2917519957 | zorro_333 | email | 6/15/2015 5:36:14 |
| 7431 | 3007719970 | qawiwiki | email | 6/15/2015 5:36:14 |
| 7432 | 3304431346 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 7433 | 3241669328 | coldhakca | email | 6/15/2015 5:36:14 |
| 7434 | 3007771570 | behisaka | email | 6/15/2015 5:36:14 |
| 7435 | 3007729667 | lerotijelaki | ip | 6/15/2015 5:36:14 |
| 7436 | 3308071150 | sik_616 | ip | 6/15/2015 5:36:14 |
| 7437 | 155462027 | BobotohOnTweet | ip | 6/15/2015 5:36:14 |
| 7438 | 1392134125 | KaskusPwk | ip | 6/15/2015 5:36:14 |
| 7439 | 1024034532 | pytacular | ip | 6/15/2015 5:36:14 |
| 7440 | 3021726172 | pijiduxilaw | ip | 6/15/2015 5:36:14 |
| 7441 | 3007734796 | giqepiwo | email | 6/15/2015 5:36:14 |
| 7442 | 3148182488 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 7443 | 41909149 | NataliaJavaChip | email | 6/15/2015 5:36:14 |
| 7444 | 3021733396 | puroxatotuxu | ip | 6/15/2015 5:36:14 |
| 7445 | 3007719970 | qawiwiki | ip | 6/15/2015 5:36:14 |
| 7446 | 3021682551 | jaxewaxoleja | ip | 6/15/2015 5:36:14 |
| 7447 | 1190690976 | khoooof | email | 6/15/2015 5:36:14 |
| 7448 | 309478620 | Phoul | email | 6/15/2015 5:36:14 |
| 7449 | 108380284 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 7450 | 3248523832 | Akil1437 | ip | 6/15/2015 5:36:14 |
| 7451 | 1517610272 | yarimada | ip | 6/15/2015 5:36:14 |
| 7452 | 3021687941 | ratuporimak | ip | 6/15/2015 5:36:14 |
| 7453 | 2892064107 | multisigna | ip | 6/15/2015 5:36:14 |
| 7454 | 3172753756 | febsian | ip | 6/15/2015 5:36:14 |
| 7455 | 3007698681 | saduwajuhon | email | 6/15/2015 5:36:14 |
| 7456 | 3007656309 | gigadacowet | ip | 6/15/2015 5:36:14 |
| 7457 | 2908054578 | GurgaonWeather | ip | 6/15/2015 5:36:14 |
| 7458 | 3148182488 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 7459 | 2340719635 | Wilson_Barg | ip | 6/15/2015 5:36:14 |
| 7460 | 3007771570 | behisaka | ip | 6/15/2015 5:36:14 |
| 7461 | 186363641 | barisp | ip | 6/15/2015 5:36:14 |
| 7462 | 2913782165 | njocanku | ip | 6/15/2015 5:36:14 |
| 7463 | 2938632503 | Puddince_Macka | email | 6/15/2015 5:36:14 |
| 7464 | 3172753756 | febsian | email | 6/15/2015 5:36:14 |
| 7465 | 1517610272 | yarimada | email | 6/15/2015 5:36:14 |
| 7466 | 3021682551 | jaxewaxoleja | email | 6/15/2015 5:36:14 |
| 7467 | 2917519957 | zorro_333 | ip | 6/15/2015 5:36:14 |
| 7468 | 302405508 | Daniel_VicenteM | ip | 6/15/2015 5:36:14 |
| 7469 | 2908054578 | GurgaonWeather | email | 6/15/2015 5:36:14 |
| 7470 | 3247462937 | nololeeraenhoy | email | 6/15/2015 5:36:14 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004554

TWITTER-004554

Exhibit 352-136

| 7471 | 2537140576 | RamazanKucuk2 | email | 6/15/2015 5:36:14 |
| 7472 | 1190690976 | khoooof | ip | 6/15/2015 5:36:14 |
| 7473 | 3021679119 | ratitaqufato | ip | 6/15/2015 5:36:14 |
| 7474 | 3021679119 | ratitaqufato | email | 6/15/2015 5:36:14 |
| 7475 | 2163049859 | TorC_S | email | 6/15/2015 5:36:14 |
| 7476 | 3021703583 | boxulavik | ip | 6/15/2015 5:36:14 |
| 7477 | 3007677165 | jujuwubot | ip | 6/15/2015 5:36:14 |
| 7478 | 2932056917 | soralaznetoro | email | 6/15/2015 5:36:14 |
| 7479 | 3130015084 | punteriz | email | 6/15/2015 5:36:14 |
| 7480 | 3007713653 | bimeqop | email | 6/15/2015 5:36:14 |
| 7481 | 2892064107 | multisigna | email | 6/15/2015 5:36:14 |
| 7482 | 3021729202 | nonesit | ip | 6/15/2015 5:36:14 |
| 7483 | 3091510353 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 7484 | 2732818845 | 1b9b43cc2cfc439 | email | 6/15/2015 5:36:14 |
| 7485 | 108380284 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 7486 | 3007736939 | hesexowew | ip | 6/15/2015 5:36:14 |
| 7487 | 310959042 | SUZANIIM27* | email | 6/15/2015 5:36:14 |
| 7488 | 2842563233 | 0jY5ThILFFQXMp1 | email | 6/15/2015 5:36:11 |
| 7489 | 3101282489 | Deenocqrat | email | 6/15/2015 5:36:11 |
| 7490 | 3321403018 | canyoustudy | email | 6/15/2015 5:36:11 |
| 7491 | 2264222720 | Azmarai9 | ip | 6/15/2015 5:36:11 |
| 7492 | 2600277072 | saadxfree | email | 6/15/2015 5:36:11 |
| 7493 | 3225995681 | D___1m1_70o | ip | 6/15/2015 5:36:11 |
| 7494 | 844158438 | eskibirbjkli | email | 6/15/2015 5:36:11 |
| 7495 | 24885474 | ClAvash | email | 6/15/2015 5:36:11 |
| 7496 | 135194910 | akatkara | ip | 6/15/2015 5:36:11 |
| 7497 | 1969843333 | billel_xyz | email | 6/15/2015 5:36:11 |
| 7498 | 3069307666 | T87827 | ip | 6/15/2015 5:36:11 |
| 7499 | 2618160220 | FireSharkey | email | 6/15/2015 5:36:11 |
| 7500 | 3314604611 | ekrembeyy | email | 6/15/2015 5:36:11 |
| 7501 | 3252784792 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 7502 | 3292136968 | RmsGreen | ip | 6/15/2015 5:36:11 |
| 7503 | 627215338 | Hartknopf | email | 6/15/2015 5:36:11 |
| 7504 | 572981753 | mashevgeny | email | 6/15/2015 5:36:11 |
| 7505 | 2882084340 | 6dae862880884fe | ip | 6/15/2015 5:36:11 |
| 7506 | 389136963 | saleel_d | email | 6/15/2015 5:36:11 |
| 7507 | 619362308 | zd__3 | ip | 6/15/2015 5:36:11 |
| 7508 | 559549511 | torke_2011 | ip | 6/15/2015 5:36:11 |
| 7509 | 556595915 | UA_Banderivets | ip | 6/15/2015 5:36:11 |
| 7510 | 3168352413 | Abdallah1azzam4 | email | 6/15/2015 5:36:11 |
| 7511 | 43707544 | Anatoliy_Pronuk | email | 6/15/2015 5:36:11 |
| 7512 | 335140073 | sulaiman_z | ip | 6/15/2015 5:36:11 |
| 7513 | 3131561581 | idivanov73 | email | 6/15/2015 5:36:11 |
| 7514 | 206411216 | RockieBrockway | ip | 6/15/2015 5:36:11 |
| 7515 | 2869619602 | Nerves0fSteel | ip | 6/15/2015 5:36:11 |
| 7516 | 68133488 | foxmask* | ip | 6/15/2015 5:36:11 |
| 7517 | 736459597 | AmirMehrabian | email | 6/15/2015 5:36:11 |
| 7518 | 2921356193 | missbehaved9866 | ip | 6/15/2015 5:36:11 |
| 7519 | 3321691018 | maisaraghereeb | email | 6/15/2015 5:36:11 |
| 7520 | 2432052022 | njnjnjnj77 | ip | 6/15/2015 5:36:11 |
| 7521 | 2715299826 | almulham1 | ip | 6/15/2015 5:36:11 |
| 7522 | 2485351220 | The_Other_Wise | ip | 6/15/2015 5:36:11 |
| 7523 | 18739282 | konstk* | email | 6/15/2015 5:36:11 |
| 7524 | 3165490553 | t3t4tt | ip | 6/15/2015 5:36:11 |
| 7525 | 2432052022 | njnjnjnj77 | email | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 7526 | 3300724264 | guardianzf0rce | ip | 6/15/2015 5:36:11 |
|------|------------|----------------|-----|-------------------|
| 7527 | 118846033 | thymann | ip | 6/15/2015 5:36:11 |
| 7528 | 3314604611 | ekrembeyy | ip | 6/15/2015 5:36:11 |
| 7529 | 2292318841 | LeTank83 | ip | 6/15/2015 5:36:11 |
| 7530 | 557445005 | bagus_sekalii | email | 6/15/2015 5:36:11 |
| 7531 | 2869619602 | Nerves0fSteel | email | 6/15/2015 5:36:11 |
| 7532 | 14788121 | kovolvo | ip | 6/15/2015 5:36:11 |
| 7533 | 2875652489 | blckcamel | ip | 6/15/2015 5:36:11 |
| 7534 | 2185649487 | derya_hnf | email | 6/15/2015 5:36:11 |
| 7535 | 3244197960 | ehsan90bb* | email | 6/15/2015 5:36:11 |
| 7536 | 3307366671 | samir3rr | email | 6/15/2015 5:36:11 |
| 7537 | 3245207465 | Arribat121 | email | 6/15/2015 5:36:11 |
| 7538 | 171784108 | BeolachCSS | email | 6/15/2015 5:36:11 |
| 7539 | 3241755613 | KJNNWHZakGaKvqU | ip | 6/15/2015 5:36:11 |
| 7540 | 2891110235 | AleksandraElki3 | email | 6/15/2015 5:36:11 |
| 7541 | 68133488 | foxmask* | email | 6/15/2015 5:36:11 |
| 7542 | 2485682130 | JakobReinhold* | email | 6/15/2015 5:36:11 |
| 7543 | 3229361622 | NewWorld0rd3r* | email | 6/15/2015 5:36:11 |
| 7544 | 1377858642 | JPersello | ip | 6/15/2015 5:36:11 |
| 7545 | 1879178928 | PConstOsona | email | 6/15/2015 5:36:11 |
| 7546 | 39016917 | mavistein | ip | 6/15/2015 5:36:11 |
| 7547 | 612690147 | franzekafky | ip | 6/15/2015 5:36:11 |
| 7548 | 3058012965 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 7549 | 2242363589 | hjaveri | ip | 6/15/2015 5:36:11 |
| 7550 | 3225995681 | D    1m1  70o | email | 6/15/2015 5:36:11 |
| 7551 | 3299662677 | mousa_hassan06 | email | 6/15/2015 5:36:11 |
| 7552 | 39366248 | jaxmeier | email | 6/15/2015 5:36:11 |
| 7553 | 1381299002 | firm2066 | ip | 6/15/2015 5:36:11 |
| 7554 | 281733358 | reelutopya | ip | 6/15/2015 5:36:11 |
| 7555 | 2965357918 | Anssar_SU13 | ip | 6/15/2015 5:36:11 |
| 7556 | 3323597141 | xoemfonqkhvmw | ip | 6/15/2015 5:36:11 |
| 7557 | 71764560 | ranginkamanfb | email | 6/15/2015 5:36:11 |
| 7558 | 3063665682 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 7559 | 1197980131 | Bombflaps | ip | 6/15/2015 5:36:11 |
| 7560 | 169451802 | KlausTrainer | ip | 6/15/2015 5:36:11 |
| 7561 | 3243464100 | mutta_SE | ip | 6/15/2015 5:36:11 |
| 7562 | 3139525010 | GtMzH4X | ip | 6/15/2015 5:36:11 |
| 7563 | 36633112 | nksundaram | email | 6/15/2015 5:36:11 |
| 7564 | 240320111 | OfficeOfMantid | email | 6/15/2015 5:36:11 |
| 7565 | 71024346 | ggohom | ip | 6/15/2015 5:36:11 |
| 7566 | 14741608 | cmdnotfound | email | 6/15/2015 5:36:11 |
| 7567 | 1640992045 | SantiagoCresp | ip | 6/15/2015 5:36:11 |
| 7568 | 2202069805 | goodbye_____x* | ip | 6/15/2015 5:36:11 |
| 7569 | 2747652287 | Glitch972 | ip | 6/15/2015 5:36:11 |
| 7570 | 981012252 | SSFRR_oO6 | ip | 6/15/2015 5:36:11 |
| 7571 | 1549049448 | AntonyjPerez | email | 6/15/2015 5:36:11 |
| 7572 | 3139525010 | GtMzH4X | email | 6/15/2015 5:36:11 |
| 7573 | 1377858642 | JPersello | email | 6/15/2015 5:36:11 |
| 7574 | 71024346 | ggohom | email | 6/15/2015 5:36:11 |
| 7575 | 39366248 | jaxmeier | ip | 6/15/2015 5:36:11 |
| 7576 | 3295348780 | mashy2015 | ip | 6/15/2015 5:36:11 |
| 7577 | 2849054327 | 7gOkW9nzeg3OanV | ip | 6/15/2015 5:36:11 |
| 7578 | 3063665682 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 7579 | 1170581522 | yumadec | ip | 6/15/2015 5:36:11 |
| 7580 | 2935920791 | (Account deleted) | ip | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 7581 | 3243464100 | mutta_SE | email | | 6/15/2015 5:36:11 |
| 7582 | 572981753 | mashevgeny | ip | | 6/15/2015 5:36:11 |
| 7583 | 488439561 | and61856 | ip | | 6/15/2015 5:36:11 |
| 7584 | 335140073 | sulaiman_z | email | | 6/15/2015 5:36:11 |
| 7585 | 3172776455 | nacer70m4 | ip | | 6/15/2015 5:36:11 |
| 7586 | 1600689446 | zssswy | email | | 6/15/2015 5:36:11 |
| 7587 | 3295262513 | n0zhi* | email | | 6/15/2015 5:36:11 |
| 7588 | 14788121 | kovolvo | email | | 6/15/2015 5:36:11 |
| 7589 | 377678071 | travelleronthe | ip | | 6/15/2015 5:36:11 |
| 7590 | 3131561581 | idivanov73 | ip | | 6/15/2015 5:36:11 |
| 7591 | 404486103 | andy_g84 | email | | 6/15/2015 5:36:11 |
| 7592 | 96968170 | capulcudreyfus* | email | | 6/15/2015 5:36:11 |
| 7593 | 96968170 | capulcudreyfus* | ip | | 6/15/2015 5:36:11 |
| 7594 | 255029265 | cihansarikaya | ip | | 6/15/2015 5:36:11 |
| 7595 | 18603377 | dfwtexn | ip | | 6/15/2015 5:36:11 |
| 7596 | 2600277072 | saadxfree | ip | | 6/15/2015 5:36:11 |
| 7597 | 3160718737 | an_s10_1 | email | | 6/15/2015 5:36:11 |
| 7598 | 1952015173 | m4rgotkaesemann | email | | 6/15/2015 5:36:11 |
| 7599 | 2868283849 | snortingXchange | ip | | 6/15/2015 5:36:11 |
| 7600 | 3323231332 | Agja2006Won | email | | 6/15/2015 5:36:11 |
| 7601 | 3179122474 | afigget | ip | | 6/15/2015 5:36:11 |
| 7602 | 1160482790 | almonaseron | email | | 6/15/2015 5:36:11 |
| 7603 | 3323231332 | Agja2006Won | ip | | 6/15/2015 5:36:11 |
| 7604 | 2412212736 | a364935 | ip | | 6/15/2015 5:36:11 |
| 7605 | 104779677 | Poder0brero | email | | 6/15/2015 5:36:11 |
| 7606 | 223422989 | AstralSage | ip | | 6/15/2015 5:36:11 |
| 7607 | 3246734044 | osama4518132221 | email | | 6/15/2015 5:36:11 |
| 7608 | 107186576 | TinyAxe | ip | | 6/15/2015 5:36:11 |
| 7609 | 2485955526 | mortennilsen123 | ip | | 6/15/2015 5:36:11 |
| 7610 | 3192551521 | JnHalab4 | email | | 6/15/2015 5:36:11 |
| 7611 | 3005009247 | e111895 | email | | 6/15/2015 5:36:11 |
| 7612 | 3091705827 | dtegr8dteb | ip | | 6/15/2015 5:36:11 |
| 7613 | 223422989 | AstralSage | email | | 6/15/2015 5:36:11 |
| 7614 | 3005009247 | e111895 | ip | | 6/15/2015 5:36:11 |
| 7615 | 1370619080 | thaklaa | email | | 6/15/2015 5:36:11 |
| 7616 | 488439561 | and61856 | email | | 6/15/2015 5:36:11 |
| 7617 | 281733358 | reelutopya | email | | 6/15/2015 5:36:11 |
| 7618 | 1160482790 | almonaseron | ip | | 6/15/2015 5:36:11 |
| 7619 | 3063905098 | PandaPete1998 | ip | | 6/15/2015 5:36:11 |
| 7620 | 71764560 | ranginkamanfb | ip | | 6/15/2015 5:36:11 |
| 7621 | 3101282489 | Deenocqrat | ip | | 6/15/2015 5:36:11 |
| 7622 | 2202069805 | goodbye_____x* | email | | 6/15/2015 5:36:11 |
| 7623 | 1952015173 | m4rgotkaesemann | ip | | 6/15/2015 5:36:11 |
| 7624 | 3170874665 | PashtunCat | ip | | 6/15/2015 5:36:11 |
| 7625 | 3170049231 | mene8989 | email | | 6/15/2015 5:36:11 |
| 7626 | 2965883380 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7627 | 359274228 | abo_aboda | email | | 6/15/2015 5:36:11 |
| 7628 | 3094803659 | jupelluri* | email | | 6/15/2015 5:36:11 |
| 7629 | 2412212736 | a364935 | email | | 6/15/2015 5:36:11 |
| 7630 | 828414168 | MuramatsuGKill | email | | 6/15/2015 5:36:11 |
| 7631 | 3295348780 | mashy2015 | email | | 6/15/2015 5:36:11 |
| 7632 | 1018874515 | MikeARamos* | email | | 6/15/2015 5:36:11 |
| 7633 | 3155108065 | nacer70m3 | email | | 6/15/2015 5:36:11 |
| 7634 | 161041831 | Reptile92 | email | | 6/15/2015 5:36:11 |
| 7635 | 2242363589 | hjaveri | email | | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 7636 | 2842563233 | 0jY5ThILFFQXMp1 | ip | 6/15/2015 5:36:11 |
| 7637 | 2485955526 | mortennilsen123 | email | 6/15/2015 5:36:11 |
| 7638 | 2200946359 | TinoTalentino | ip | 6/15/2015 5:36:11 |
| 7639 | 2293055406 | malkomx2014* | ip | 6/15/2015 5:36:11 |
| 7640 | 3242595836 | fikrhor2* | email | 6/15/2015 5:36:11 |
| 7641 | 3307040661 | Fadhlanbin | ip | 6/15/2015 5:36:11 |
| 7642 | 18603377 | dfwtexn | email | 6/15/2015 5:36:11 |
| 7643 | 828414168 | MuramatsuGKill | ip | 6/15/2015 5:36:11 |
| 7644 | 3322999143 | Marie359758 | email | 6/15/2015 5:36:11 |
| 7645 | 174857006 | ELROGER84 | ip | 6/15/2015 5:36:11 |
| 7646 | 2921356193 | missbehaved9866 | email | 6/15/2015 5:36:11 |
| 7647 | 2519208602 | xezvup | email | 6/15/2015 5:36:11 |
| 7648 | 501253364 | us1mi0 | email | 6/15/2015 5:36:11 |
| 7649 | 1370619080 | thaklaa | ip | 6/15/2015 5:36:11 |
| 7650 | 557445005 | bagus_sekalii | ip | 6/15/2015 5:36:11 |
| 7651 | 2358363043 | SHIKKOKUNOMOGA | ip | 6/15/2015 5:36:11 |
| 7652 | 559549511 | torke_2011 | email | 6/15/2015 5:36:11 |
| 7653 | 1640992045 | SantiagoCresp | email | 6/15/2015 5:36:11 |
| 7654 | 107186576 | TinyAxe | email | 6/15/2015 5:36:11 |
| 7655 | 206411216 | RockieBrockway | email | 6/15/2015 5:36:11 |
| 7656 | 3139374355 | 9_m00m | email | 6/15/2015 5:36:11 |
| 7657 | 3010650221 | voyons_mr | ip | 6/15/2015 5:36:11 |
| 7658 | 104779677 | Poder0brero | ip | 6/15/2015 5:36:11 |
| 7659 | 3165490553 | t3t4tt | email | 6/15/2015 5:36:11 |
| 7660 | 3010650221 | voyons_mr | email | 6/15/2015 5:36:11 |
| 7661 | 2965357918 | Anssar_SU13 | email | 6/15/2015 5:36:11 |
| 7662 | 2891110235 | AleksandraElki3 | ip | 6/15/2015 5:36:11 |
| 7663 | 153468433 | indepthtech | ip | 6/15/2015 5:36:11 |
| 7664 | 2882084340 | 6dae862880884fe | email | 6/15/2015 5:36:11 |
| 7665 | 2519997950 | pandenik | email | 6/15/2015 5:36:11 |
| 7666 | 1381299002 | firm2066 | email | 6/15/2015 5:36:11 |
| 7667 | 68790142 | noodleistheword | email | 6/15/2015 5:36:11 |
| 7668 | 3311639597 | fulaan909 | ip | 6/15/2015 5:36:11 |
| 7669 | 2733632917 | D3m0nC0r3 | ip | 6/15/2015 5:36:11 |
| 7670 | 543056436 | abo___hany | email | 6/15/2015 5:36:11 |
| 7671 | 135194910 | akatkara | email | 6/15/2015 5:36:11 |
| 7672 | 2852511257 | IgoryFedorov1 | email | 6/15/2015 5:36:11 |
| 7673 | 3059267115 | VjacheslavGrig8 | email | 6/15/2015 5:36:11 |
| 7674 | 3307040661 | Fadhlanbin | email | 6/15/2015 5:36:11 |
| 7675 | 118846033 | thymann | email | 6/15/2015 5:36:11 |
| 7676 | 24885474 | ClAvash | ip | 6/15/2015 5:36:11 |
| 7677 | 3289263501 | Obataldeim2 | email | 6/15/2015 5:36:11 |
| 7678 | 2485351220 | The_Other_Wise | email | 6/15/2015 5:36:11 |
| 7679 | 3043589147 | f52083 | ip | 6/15/2015 5:36:11 |
| 7680 | 3137761770 | nacer70m2 | email | 6/15/2015 5:36:11 |
| 7681 | 15044033 | one_wayfn | ip | 6/15/2015 5:36:11 |
| 7682 | 3311639597 | fulaan909 | email | 6/15/2015 5:36:11 |
| 7683 | 3009695338 | a_m_a_a_a_s_6 | ip | 6/15/2015 5:36:11 |
| 7684 | 3230902502 | egtham | email | 6/15/2015 5:36:11 |
| 7685 | 34577990 | chat_curieux_fr | email | 6/15/2015 5:36:11 |
| 7686 | 981012252 | SSFRR_oO6 | email | 6/15/2015 5:36:11 |
| 7687 | 3156304129 | babeldare1 | email | 6/15/2015 5:36:11 |
| 7688 | 2235286032 | Brian_Capriles | ip | 6/15/2015 5:36:11 |
| 7689 | 3170049231 | mene8989 | ip | 6/15/2015 5:36:11 |
| 7690 | 235265908 | projectpressure | email | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 7691 | 359274228 | abo_aboda | ip | | 6/15/2015 5:36:11 |
|------|-----------|-----------|-----|---|------------------|
| 7692 | 3322999143 | Marie359758 | ip | | 6/15/2015 5:36:11 |
| 7693 | 3168017700 | tshad130 | email | | 6/15/2015 5:36:11 |
| 7694 | 3172776455 | nacer70m4 | email | | 6/15/2015 5:36:11 |
| 7695 | 5842912 | hoomanifest | email | | 6/15/2015 5:36:11 |
| 7696 | 3119929978 | Dunadan | ip | | 6/15/2015 5:36:11 |
| 7697 | 839773448 | hippocampusova | ip | | 6/15/2015 5:36:11 |
| 7698 | 3164441514 | DaaaaaaaaaaaSx | email | | 6/15/2015 5:36:11 |
| 7699 | 3092482708 | 3R4iS | ip | | 6/15/2015 5:36:11 |
| 7700 | 3323796669 | ronleala392 | email | | 6/15/2015 5:36:11 |
| 7701 | 171784108 | BeolachCSS | ip | | 6/15/2015 5:36:11 |
| 7702 | 2618160220 | FireSharkey | ip | | 6/15/2015 5:36:11 |
| 7703 | 844158438 | eskibirbjkli | ip | | 6/15/2015 5:36:11 |
| 7704 | 105178245 | fannaforu | ip | | 6/15/2015 5:36:11 |
| 7705 | 2724943847 | cypherkrek | email | | 6/15/2015 5:36:11 |
| 7706 | 15719245 | Cedesguin | email | | 6/15/2015 5:36:11 |
| 7707 | 3323594249 | wyjwwpsbbcefcr | ip | | 6/15/2015 5:36:11 |
| 7708 | 3291993994 | nor_alilm | ip | | 6/15/2015 5:36:11 |
| 7709 | 556595915 | UA_Banderivets | email | | 6/15/2015 5:36:11 |
| 7710 | 2935920791 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7711 | 39016917 | mavistein | email | | 6/15/2015 5:36:11 |
| 7712 | 43098432 | ozgurugzo | email | | 6/15/2015 5:36:11 |
| 7713 | 1855465790 | AntoniaRodrquez | ip | | 6/15/2015 5:36:11 |
| 7714 | 3323597141 | xoemfonqkhvmw | email | | 6/15/2015 5:36:11 |
| 7715 | 3075683053 | st_wintermute | email | | 6/15/2015 5:36:11 |
| 7716 | 215393419 | gelpakeem | ip | | 6/15/2015 5:36:11 |
| 7717 | 2260781546 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 7718 | 169173525 | Volontariste | ip | | 6/15/2015 5:36:11 |
| 7719 | 3230902502 | egtham | ip | | 6/15/2015 5:36:11 |
| 7720 | 1553510905 | pedrochacon01 | ip | | 6/15/2015 5:36:11 |
| 7721 | 2868283849 | snortingXchange | email | | 6/15/2015 5:36:11 |
| 7722 | 3139374355 | 9_m00m | ip | | 6/15/2015 5:36:11 |
| 7723 | 3069307666 | T87827 | email | | 6/15/2015 5:36:11 |
| 7724 | 1593025579 | AsrarArabiya | ip | | 6/15/2015 5:36:11 |
| 7725 | 3128839423 | KathyKing912 | ip | | 6/15/2015 5:36:11 |
| 7726 | 634658130 | igor_buzhinsky* | ip | | 6/15/2015 5:36:11 |
| 7727 | 3180079075 | Official_Drone | email | | 6/15/2015 5:36:11 |
| 7728 | 68790142 | noodleistheword | ip | | 6/15/2015 5:36:11 |
| 7729 | 3323796669 | ronleala392 | ip | | 6/15/2015 5:36:11 |
| 7730 | 3043950158 | ghmh_4 | email | | 6/15/2015 5:36:11 |
| 7731 | 2258566716 | 777sabz | email | | 6/15/2015 5:36:11 |
| 7732 | 2485682130 | JakobReinhold* | ip | | 6/15/2015 5:36:11 |
| 7733 | 337125240 | surpeisen | email | | 6/15/2015 5:36:11 |
| 7734 | 3246734044 | osama4518132221 | ip | | 6/15/2015 5:36:11 |
| 7735 | 718654338 | cordo_nymous | ip | | 6/15/2015 5:36:11 |
| 7736 | 619362308 | zd__3 | email | | 6/15/2015 5:36:11 |
| 7737 | 404486103 | andy_g84 | ip | | 6/15/2015 5:36:11 |
| 7738 | 612690147 | franzekafky | email | | 6/15/2015 5:36:11 |
| 7739 | 548103468 | hundirrico | email | | 6/15/2015 5:36:11 |
| 7740 | 1580595799 | al_ansarey | ip | | 6/15/2015 5:36:11 |
| 7741 | 1553510905 | pedrochacon01 | email | | 6/15/2015 5:36:11 |
| 7742 | 2667538520 | bagsnlove | ip | | 6/15/2015 5:36:11 |
| 7743 | 3323594249 | wyjwwpsbbcefcr | email | | 6/15/2015 5:36:11 |
| 7744 | 22181099 | mlippold | ip | | 6/15/2015 5:36:11 |
| 7745 | 3321691018 | maisaraghereeb | ip | | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 7746 | 3180079075 | Official_Drone | ip | | 6/15/2015 5:36:11 |
| 7747 | 2822462765 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7748 | 3043950158 | ghmh_4 | ip | | 6/15/2015 5:36:11 |
| 7749 | 3244197960 | ehsan90bb* | ip | | 6/15/2015 5:36:11 |
| 7750 | 2852511257 | IgoryFedorov1 | ip | | 6/15/2015 5:36:11 |
| 7751 | 14741608 | cmdnotfound | ip | | 6/15/2015 5:36:11 |
| 7752 | 174857006 | ELROGER84 | email | | 6/15/2015 5:36:11 |
| 7753 | 3058012965 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 7754 | 1593025579 | AsrarArabiya | email | | 6/15/2015 5:36:11 |
| 7755 | 3156304129 | babeldare1 | ip | | 6/15/2015 5:36:11 |
| 7756 | 3292136968 | RmsGreen | email | | 6/15/2015 5:36:11 |
| 7757 | 2519208602 | xezvup | ip | | 6/15/2015 5:36:11 |
| 7758 | 169173525 | Volontariste | email | | 6/15/2015 5:36:11 |
| 7759 | 2715299826 | almulham1 | email | | 6/15/2015 5:36:11 |
| 7760 | 3119929978 | Dunadan | email | | 6/15/2015 5:36:11 |
| 7761 | 3067803580 | el_pr1ncipit0 | ip | | 6/15/2015 5:36:11 |
| 7762 | 2739592365 | JeySlay | email | | 6/15/2015 5:36:11 |
| 7763 | 1969843333 | billel_xyz | ip | | 6/15/2015 5:36:11 |
| 7764 | 2739592365 | JeySlay | ip | | 6/15/2015 5:36:11 |
| 7765 | 501253364 | us1mi0 | ip | | 6/15/2015 5:36:11 |
| 7766 | 3094803659 | jupelluri* | ip | | 6/15/2015 5:36:11 |
| 7767 | 2200946359 | TinoTalentino | email | | 6/15/2015 5:36:11 |
| 7768 | 627215338 | Hartknopf | ip | | 6/15/2015 5:36:11 |
| 7769 | 3318243429 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7770 | 105178245 | fannaforu | email | | 6/15/2015 5:36:11 |
| 7771 | 3245207465 | Arribat121 | ip | | 6/15/2015 5:36:11 |
| 7772 | 389136963 | saleel_d | ip | | 6/15/2015 5:36:11 |
| 7773 | 1600689446 | zssswy | ip | | 6/15/2015 5:36:11 |
| 7774 | 2747652287 | Glitch972 | email | | 6/15/2015 5:36:11 |
| 7775 | 3020324138 | Ak15Alaa | ip | | 6/15/2015 5:36:11 |
| 7776 | 3192551521 | JnHalab4 | ip | | 6/15/2015 5:36:11 |
| 7777 | 3009695338 | a_m_a_a_s_6 | email | | 6/15/2015 5:36:11 |
| 7778 | 22181099 | mlippold | email | | 6/15/2015 5:36:11 |
| 7779 | 543056436 | abo___hany | ip | | 6/15/2015 5:36:11 |
| 7780 | 240320111 | OfficeOfMantid | ip | | 6/15/2015 5:36:11 |
| 7781 | 2603215781 | linux_rootsky | email | | 6/15/2015 5:36:11 |
| 7782 | 3164441514 | DaaaaaaaaaaaSx | ip | | 6/15/2015 5:36:11 |
| 7783 | 736459597 | AmirMehrabian | ip | | 6/15/2015 5:36:11 |
| 7784 | 2190570768 | syllogisths | email | | 6/15/2015 5:36:11 |
| 7785 | 1170581522 | yumadec | email | | 6/15/2015 5:36:11 |
| 7786 | 3043589147 | f52083 | email | | 6/15/2015 5:36:11 |
| 7787 | 75379155 | caromoros | ip | | 6/15/2015 5:36:11 |
| 7788 | 548103468 | hundirrico | ip | | 6/15/2015 5:36:11 |
| 7789 | 3091705827 | dtegr8dteb | email | | 6/15/2015 5:36:11 |
| 7790 | 43098432 | ozgurugzo | ip | | 6/15/2015 5:36:11 |
| 7791 | 3300724264 | guardianzf0rce | email | | 6/15/2015 5:36:11 |
| 7792 | 3233637744 | khalidghazali6 | email | | 6/15/2015 5:36:11 |
| 7793 | 1359048852 | _Reniii_ | ip | | 6/15/2015 5:36:11 |
| 7794 | 75379155 | caromoros | email | | 6/15/2015 5:36:11 |
| 7795 | 43707544 | Anatoliy_Pronuk | ip | | 6/15/2015 5:36:11 |
| 7796 | 2733632917 | D3m0nC0r3 | email | | 6/15/2015 5:36:11 |
| 7797 | 3173627901 | ells_kam | ip | | 6/15/2015 5:36:11 |
| 7798 | 3128839423 | KathyKing912 | email | | 6/15/2015 5:36:11 |
| 7799 | 5842912 | hoomanifest | ip | | 6/15/2015 5:36:11 |
| 7800 | 634658130 | igor_buzhinsky* | email | | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | | |
|---|---|---|---|---|---|
| 7801 | 337125240 | surpeisen | ip | | 6/15/2015 5:36:11 |
| 7802 | 3075683053 | st_wintermute | ip | | 6/15/2015 5:36:11 |
| 7803 | 2185649487 | derya_hnf | ip | | 6/15/2015 5:36:11 |
| 7804 | 161041831 | Reptile92 | ip | | 6/15/2015 5:36:11 |
| 7805 | 2258566716 | 777sabz | ip | | 6/15/2015 5:36:11 |
| 7806 | 2260781546 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7807 | 18739282 | konstk* | ip | | 6/15/2015 5:36:11 |
| 7808 | 3295262513 | n0zhi* | ip | | 6/15/2015 5:36:11 |
| 7809 | 3170874665 | PashtunCat | email | | 6/15/2015 5:36:11 |
| 7810 | 3317572911 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 7811 | 3137761770 | nacer70m2 | ip | | 6/15/2015 5:36:11 |
| 7812 | 2849391767 | ga_sergeeva | ip | | 6/15/2015 5:36:11 |
| 7813 | 3317572911 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7814 | 3289263501 | Obataldeim2 | ip | | 6/15/2015 5:36:11 |
| 7815 | 2849054327 | 7gOkW9nzeg3OanV | email | | 6/15/2015 5:36:11 |
| 7816 | 15719245 | Cedesguin | ip | | 6/15/2015 5:36:11 |
| 7817 | 3155108065 | nacer70m3 | ip | | 6/15/2015 5:36:11 |
| 7818 | 3010953550 | saeedalijanii | ip | | 6/15/2015 5:36:11 |
| 7819 | 377678071 | travelleronthe | email | | 6/15/2015 5:36:11 |
| 7820 | 3168017700 | tshad130 | ip | | 6/15/2015 5:36:11 |
| 7821 | 3107258303 | g105812 | email | | 6/15/2015 5:36:11 |
| 7822 | 153468433 | indepthtech | email | | 6/15/2015 5:36:11 |
| 7823 | 3307366671 | samir3rr | ip | | 6/15/2015 5:36:11 |
| 7824 | 3242595836 | fikrhor2* | ip | | 6/15/2015 5:36:11 |
| 7825 | 3063905098 | PandaPete1998 | email | | 6/15/2015 5:36:11 |
| 7826 | 34577990 | chat_curieux_fr | ip | | 6/15/2015 5:36:11 |
| 7827 | 2603215781 | linux_rootsky | ip | | 6/15/2015 5:36:11 |
| 7828 | 3179122474 | afiggget | email | | 6/15/2015 5:36:11 |
| 7829 | 2519997950 | pandenik | ip | | 6/15/2015 5:36:11 |
| 7830 | 3229361622 | NewWorld0rd3r* | ip | | 6/15/2015 5:36:11 |
| 7831 | 1626550614 | Protest_A | email | | 6/15/2015 5:36:11 |
| 7832 | 3241755613 | KJNNWHZakGaKvqU | email | | 6/15/2015 5:36:11 |
| 7833 | 2190570768 | syllogisths | ip | | 6/15/2015 5:36:11 |
| 7834 | 3160718737 | an_s10_1 | ip | | 6/15/2015 5:36:11 |
| 7835 | 3010953550 | saeedalijanii | email | | 6/15/2015 5:36:11 |
| 7836 | 2293055406 | malkomx2014* | email | | 6/15/2015 5:36:11 |
| 7837 | 3059267115 | VjacheslavGrig8 | ip | | 6/15/2015 5:36:11 |
| 7838 | 235265908 | projectpressure | ip | | 6/15/2015 5:36:11 |
| 7839 | 255029265 | cihansarikaya | email | | 6/15/2015 5:36:11 |
| 7840 | 2849391767 | ga_sergeeva | email | | 6/15/2015 5:36:11 |
| 7841 | 3252784792 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 7842 | 3173627901 | ells_kam | email | | 6/15/2015 5:36:11 |
| 7843 | 3092482708 | 3R4iS | email | | 6/15/2015 5:36:11 |
| 7844 | 1197980131 | Bombflaps | email | | 6/15/2015 5:36:11 |
| 7845 | 3299662677 | mousa_hassan06 | ip | | 6/15/2015 5:36:11 |
| 7846 | 2965883380 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 7847 | 3318243429 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 7848 | 3233637744 | khalidghazali6 | ip | | 6/15/2015 5:36:11 |
| 7849 | 839773448 | hippocampusova | email | | 6/15/2015 5:36:11 |
| 7850 | 251617962 | ydoomer | ip | | 6/15/2015 5:36:11 |
| 7851 | 1626550614 | Protest_A | ip | | 6/15/2015 5:36:11 |
| 7852 | 36633112 | nksundaram | ip | | 6/15/2015 5:36:11 |
| 7853 | 3168352413 | Abdallah1azzam4 | ip | | 6/15/2015 5:36:11 |
| 7854 | 169451802 | KlausTrainer | email | | 6/15/2015 5:36:11 |
| 7855 | 3020324138 | Ak15Alaa | email | | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004561

TWITTER-004561

Exhibit 352-143

| 7856 | 2875652489 | blckcamel | email | 6/15/2015 5:36:11 |
| 7857 | 3107258303 | g105812 | ip | 6/15/2015 5:36:11 |
| 7858 | 1580595799 | al_ansarey | email | 6/15/2015 5:36:11 |
| 7859 | 2292318841 | LeTank83 | email | 6/15/2015 5:36:11 |
| 7860 | 718654338 | cordo_nymous | email | 6/15/2015 5:36:11 |
| 7861 | 1855465790 | AntoniaRodrquez | email | 6/15/2015 5:36:11 |
| 7862 | 15044033 | one_wayfn | email | 6/15/2015 5:36:11 |
| 7863 | 1359048852 | _Reniii_ | email | 6/15/2015 5:36:11 |
| 7864 | 3291993994 | nor_alilm | email | 6/15/2015 5:36:11 |
| 7865 | 2264222720 | Azmarai9 | email | 6/15/2015 5:36:11 |
| 7866 | 2936001145 | KarazieX | email | 6/15/2015 5:36:11 |
| 7867 | 2358363043 | SHIKKOKUNOMOGA | email | 6/15/2015 5:36:11 |
| 7868 | 215393419 | gelpakeem | email | 6/15/2015 5:36:11 |
| 7869 | 251617962 | ydoomer | email | 6/15/2015 5:36:11 |
| 7870 | 2724943847 | cypherkrek | ip | 6/15/2015 5:36:11 |
| 7871 | 2235286032 | Brian_Capriles | email | 6/15/2015 5:36:11 |
| 7872 | 2936001145 | KarazieX | ip | 6/15/2015 5:36:11 |
| 7873 | 2822462765 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 7874 | 1879178928 | PConstOsona | ip | 6/15/2015 5:36:11 |
| 7875 | 1549049448 | AntonyjPerez | ip | 6/15/2015 5:36:11 |
| 7876 | 3321403018 | canyoustudy | ip | 6/15/2015 5:36:11 |
| 7877 | 2667538520 | bagsnlove | email | 6/15/2015 5:36:11 |
| 7878 | 3067803580 | el_pr1ncipit0 | email | 6/15/2015 5:36:11 |
| 7879 | 1018874515 | MikeARamos* | ip | 6/15/2015 5:36:11 |
| 7880 | 2868283849 | snortingXchange | email | 6/15/2015 5:36:10 |
| 7881 | 1891130796 | zachhunsinger | email | 6/15/2015 5:36:07 |
| 7882 | 228958006 | nardyGM | email | 6/15/2015 5:36:07 |
| 7883 | 2923858774 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 7884 | 3144944956 | AlaqeAli* | ip | 6/15/2015 5:36:07 |
| 7885 | 496193930 | NAW_RS1 | email | 6/15/2015 5:36:07 |
| 7886 | 2189721908 | LustigeLuna | email | 6/15/2015 5:36:07 |
| 7887 | 3197760410 | Abu_Ghuraba | ip | 6/15/2015 5:36:07 |
| 7888 | 3023436720 | f_f6531 | ip | 6/15/2015 5:36:07 |
| 7889 | 3245263417 | gshgurghsusrhgu | email | 6/15/2015 5:36:07 |
| 7890 | 3306283563 | DsGrb | email | 6/15/2015 5:36:07 |
| 7891 | 2754260233 | BlockTheBoatLA | email | 6/15/2015 5:36:07 |
| 7892 | 1451102047 | cart1125 | email | 6/15/2015 5:36:07 |
| 7893 | 440221246 | ltodoonline | email | 6/15/2015 5:36:07 |
| 7894 | 2519366324 | AndrejSorokin1 | ip | 6/15/2015 5:36:07 |
| 7895 | 255339760 | KellyRockLive | email | 6/15/2015 5:36:07 |
| 7896 | 226534828 | SmarterWP* | email | 6/15/2015 5:36:07 |
| 7897 | 2274148652 | Kalrien | email | 6/15/2015 5:36:07 |
| 7898 | 3300327933 | thetechsense | email | 6/15/2015 5:36:07 |
| 7899 | 3293000657 | Xelijr* | ip | 6/15/2015 5:36:07 |
| 7900 | 249837275 | karelen1 | email | 6/15/2015 5:36:07 |
| 7901 | 2218272846 | LOLdoge_ | email | 6/15/2015 5:36:07 |
| 7902 | 3165220037 | yb_byss5 | email | 6/15/2015 5:36:07 |
| 7903 | 3101499053 | CookieMode | email | 6/15/2015 5:36:07 |
| 7904 | 2334472076 | FaewynLauriel | ip | 6/15/2015 5:36:07 |
| 7905 | 3307562223 | Monasserat | ip | 6/15/2015 5:36:07 |
| 7906 | 307415379 | Caras_awesome | email | 6/15/2015 5:36:07 |
| 7907 | 3324278501 | XAEPVBBFJFYFEAD | ip | 6/15/2015 5:36:07 |
| 7908 | 3324565535 | arfpfzayzbyt | email | 6/15/2015 5:36:07 |
| 7909 | 2257643461 | hotbirdchick | email | 6/15/2015 5:36:07 |
| 7910 | 156000861 | toreozz | ip | 6/15/2015 5:36:07 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004562

TWITTER-004562

Exhibit 352-144



| | | | | |
|---|---|---|---|---|
| 7911 | 2360506531 | SaviikDoJul | ip | 6/15/2015 5:36:07 |
| 7912 | 3004337013 | e91813 | ip | 6/15/2015 5:36:07 |
| 7913 | 2698316444 | MarlewBrootch | ip | 6/15/2015 5:36:07 |
| 7914 | 3297257368 | CFHOELRLUOBWIBN | ip | 6/15/2015 5:36:07 |
| 7915 | 226534828 | SmarterWP* | ip | 6/15/2015 5:36:07 |
| 7916 | 3106592915 | myclosedarchive | ip | 6/15/2015 5:36:07 |
| 7917 | 3101503199 | Partansky | email | 6/15/2015 5:36:07 |
| 7918 | 2292324482 | Habinixi | ip | 6/15/2015 5:36:07 |
| 7919 | 26729883 | ghostbomb | email | 6/15/2015 5:36:07 |
| 7920 | 3220140394 | VigilansVindex | ip | 6/15/2015 5:36:07 |
| 7921 | 563284976 | Amir6723 | email | 6/15/2015 5:36:07 |
| 7922 | 1232022650 | klebertavares4* | email | 6/15/2015 5:36:07 |
| 7923 | 2830153118 | AndroidMuslim | ip | 6/15/2015 5:36:07 |
| 7924 | 3162983455 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 7925 | 2825693174 | KamiNoAmegakure | ip | 6/15/2015 5:36:07 |
| 7926 | 3324169552 | d9fgd | email | 6/15/2015 5:36:07 |
| 7927 | 3101557462 | Coohtunich | ip | 6/15/2015 5:36:07 |
| 7928 | 3227726018 | ahmadkwt37 | email | 6/15/2015 5:36:07 |
| 7929 | 2874809385 | saljdhf78723 | ip | 6/15/2015 5:36:07 |
| 7930 | 2189721908 | LustigeLuna | ip | 6/15/2015 5:36:07 |
| 7931 | 12748442 | ruebezahl | email | 6/15/2015 5:36:07 |
| 7932 | 3017478638 | nhgbur142368522 | email | 6/15/2015 5:36:07 |
| 7933 | 263439717 | eduardoeam | ip | 6/15/2015 5:36:07 |
| 7934 | 339557980 | dr_tugrul_turan* | email | 6/15/2015 5:36:07 |
| 7935 | 3193598666 | jk77n99 | ip | 6/15/2015 5:36:07 |
| 7936 | 249320003 | abomuaed | email | 6/15/2015 5:36:07 |
| 7937 | 3007498670 | hi5_low6 | email | 6/15/2015 5:36:07 |
| 7938 | 3245263657 | hgiuiuriu | email | 6/15/2015 5:36:07 |
| 7939 | 3324228371 | JMIEPBPSVDSVFYW | email | 6/15/2015 5:36:07 |
| 7940 | 2670775308 | MysticSeht | email | 6/15/2015 5:36:07 |
| 7941 | 2670775308 | MysticSeht | ip | 6/15/2015 5:36:07 |
| 7942 | 1539228824 | uzaydangelir | email | 6/15/2015 5:36:07 |
| 7943 | 555911975 | rusda_riva | email | 6/15/2015 5:36:07 |
| 7944 | 1915671024 | babanana0123456 | ip | 6/15/2015 5:36:07 |
| 7945 | 1891130796 | zachhunsinger | ip | 6/15/2015 5:36:07 |
| 7946 | 3220699303 | mmjjjjx | ip | 6/15/2015 5:36:07 |
| 7947 | 61150052 | azizo_0 | email | 6/15/2015 5:36:07 |
| 7948 | 2453355812 | mahmoudhasn33 | email | 6/15/2015 5:36:07 |
| 7949 | 255339760 | KellyRockLive | ip | 6/15/2015 5:36:07 |
| 7950 | 2519366324 | AndrejSorokin1 | email | 6/15/2015 5:36:07 |
| 7951 | 18733572 | PhilTurpin | email | 6/15/2015 5:36:07 |
| 7952 | 224352304 | jdormansteele | ip | 6/15/2015 5:36:07 |
| 7953 | 3225211981 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 7954 | 331851192 | seref_yuksel | email | 6/15/2015 5:36:07 |
| 7955 | 2598056629 | sophogenUK | email | 6/15/2015 5:36:07 |
| 7956 | 1054923546 | Beran_Varo | ip | 6/15/2015 5:36:07 |
| 7957 | 3187417131 | halifaxaaa | ip | 6/15/2015 5:36:07 |
| 7958 | 123985616 | drbrontosaurus | email | 6/15/2015 5:36:07 |
| 7959 | 3144944956 | AlaqeAli* | email | 6/15/2015 5:36:07 |
| 7960 | 2534140268 | alt_scifi | email | 6/15/2015 5:36:07 |
| 7961 | 621960465 | seanm_p | email | 6/15/2015 5:36:07 |
| 7962 | 2360506531 | SaviikDoJul | email | 6/15/2015 5:36:07 |
| 7963 | 3101499053 | CookieMode | ip | 6/15/2015 5:36:07 |
| 7964 | 2963830625 | AcilAskShow | ip | 6/15/2015 5:36:07 |
| 7965 | 14110556 | masashisug1m0t0 | ip | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 7966 | 3245172192 | grhesiaguerhui | ip | 6/15/2015 5:36:07 |
| 7967 | 3245338223 | mouhadjeer | email | 6/15/2015 5:36:07 |
| 7968 | 3245265037 | ghurhgruhuyg | ip | 6/15/2015 5:36:07 |
| 7969 | 3245338223 | mouhadjeer | ip | 6/15/2015 5:36:07 |
| 7970 | 2247041623 | Allen_Valdez_ | ip | 6/15/2015 5:36:07 |
| 7971 | 3171522825 | natalyjamuravy1 | ip | 6/15/2015 5:36:07 |
| 7972 | 1587901033 | raskolnikowbey* | ip | 6/15/2015 5:36:07 |
| 7973 | 495376643 | gedik1958 | email | 6/15/2015 5:36:07 |
| 7974 | 3106592915 | myclosedarchive | email | 6/15/2015 5:36:07 |
| 7975 | 2247041623 | Allen_Valdez_ | email | 6/15/2015 5:36:07 |
| 7976 | 3302574022 | 7feedSaifAllaah | email | 6/15/2015 5:36:07 |
| 7977 | 473186303 | Jamie_STL | email | 6/15/2015 5:36:07 |
| 7978 | 496193930 | NAW_RS1 | ip | 6/15/2015 5:36:07 |
| 7979 | 2274148652 | Kalrien | ip | 6/15/2015 5:36:07 |
| 7980 | 487039635 | KingCrispr | ip | 6/15/2015 5:36:07 |
| 7981 | 851804425 | KXconnect | email | 6/15/2015 5:36:07 |
| 7982 | 3101449474 | hellocookiejean | email | 6/15/2015 5:36:07 |
| 7983 | 3307562223 | Monasserat | email | 6/15/2015 5:36:07 |
| 7984 | 2572098447 | dhanbcc | ip | 6/15/2015 5:36:07 |
| 7985 | 2178887265 | GiryanEnarul | ip | 6/15/2015 5:36:07 |
| 7986 | 307415379 | Caras_awesome | ip | 6/15/2015 5:36:07 |
| 7987 | 1596593904 | WorldInterestin | ip | 6/15/2015 5:36:07 |
| 7988 | 2292324482 | Habinixi | email | 6/15/2015 5:36:07 |
| 7989 | 331851192 | seref_yuksel | ip | 6/15/2015 5:36:07 |
| 7990 | 473186303 | Jamie_STL | ip | 6/15/2015 5:36:07 |
| 7991 | 72394480 | ZombieTrent* | email | 6/15/2015 5:36:07 |
| 7992 | 851804425 | KXconnect | ip | 6/15/2015 5:36:07 |
| 7993 | 811206577 | korgialos | email | 6/15/2015 5:36:07 |
| 7994 | 713648256 | Mister2F | ip | 6/15/2015 5:36:07 |
| 7995 | 3315290351 | feridetek | ip | 6/15/2015 5:36:07 |
| 7996 | 3016792319 | softbrokernn | ip | 6/15/2015 5:36:07 |
| 7997 | 3301625782 | Mar__Islam | ip | 6/15/2015 5:36:07 |
| 7998 | 3324461361 | jkfxtuoqorktl | email | 6/15/2015 5:36:07 |
| 7999 | 2454881446 | Deliorman_ | email | 6/15/2015 5:36:07 |
| 8000 | 3297257368 | CFHOELRLUOBWIBN | email | 6/15/2015 5:36:07 |
| 8001 | 3171522825 | natalyjamuravy1 | email | 6/15/2015 5:36:07 |
| 8002 | 1451102047 | cart1125 | ip | 6/15/2015 5:36:07 |
| 8003 | 156000861 | toreozz | email | 6/15/2015 5:36:07 |
| 8004 | 3007498670 | hi5_low6 | ip | 6/15/2015 5:36:07 |
| 8005 | 3182427722 | usood888 | email | 6/15/2015 5:36:07 |
| 8006 | 3196970843 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 8007 | 279390084 | YourAnonNews | ip | 6/15/2015 5:36:07 |
| 8008 | 191939535 | markantua69 | email | 6/15/2015 5:36:07 |
| 8009 | 3306484007 | sa_shohdaa | email | 6/15/2015 5:36:07 |
| 8010 | 3301920131 | abuayisha31 | email | 6/15/2015 5:36:07 |
| 8011 | 1181486587 | twitkhor | email | 6/15/2015 5:36:07 |
| 8012 | 2717318203 | ivan20522 | ip | 6/15/2015 5:36:07 |
| 8013 | 621960465 | seanm_p | ip | 6/15/2015 5:36:07 |
| 8014 | 2980463155 | 2Claudo* | email | 6/15/2015 5:36:07 |
| 8015 | 741050214 | mpbotet2 | email | 6/15/2015 5:36:07 |
| 8016 | 357093540 | 0b1_kn0b* | email | 6/15/2015 5:36:07 |
| 8017 | 1054923546 | Beran_Varo | email | 6/15/2015 5:36:07 |
| 8018 | 1143506432 | Darien_Varo | ip | 6/15/2015 5:36:07 |
| 8019 | 3227726018 | ahmadkwt37 | ip | 6/15/2015 5:36:07 |
| 8020 | 3164274160 | (Account deleted) | email | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 8021 | 2404917576 | MehrunesDagon_ | ip | 6/15/2015 5:36:07 |
| 8022 | 245547443 | woofenbarken | ip | 6/15/2015 5:36:07 |
| 8023 | 3315290351 | feridetek | email | 6/15/2015 5:36:07 |
| 8024 | 3245172192 | grhesiaguerhui | email | 6/15/2015 5:36:07 |
| 8025 | 2904414383 | _jtj1333 | ip | 6/15/2015 5:36:07 |
| 8026 | 713648256 | Mister2F | email | 6/15/2015 5:36:07 |
| 8027 | 3312683681 | 53JDKB | email | 6/15/2015 5:36:07 |
| 8028 | 228958006 | nardyGM | ip | 6/15/2015 5:36:07 |
| 8029 | 1960976654 | imnooor1 | email | 6/15/2015 5:36:07 |
| 8030 | 1915671024 | babanana0123456 | email | 6/15/2015 5:36:07 |
| 8031 | 3324228371 | JMIEPBPSVDSVFYW | ip | 6/15/2015 5:36:07 |
| 8032 | 28100640 | stuseaphotos | email | 6/15/2015 5:36:07 |
| 8033 | 438891557 | zth_ | ip | 6/15/2015 5:36:07 |
| 8034 | 3235455410 | JK___55 | ip | 6/15/2015 5:36:07 |
| 8035 | 2717318203 | ivan20522 | email | 6/15/2015 5:36:07 |
| 8036 | 913558448 | MaiqTheLiarReal | email | 6/15/2015 5:36:07 |
| 8037 | 1398447475 | warskull_ | email | 6/15/2015 5:36:07 |
| 8038 | 2950482681 | Anastas15200625 | email | 6/15/2015 5:36:07 |
| 8039 | 3196970843 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 8040 | 1615086235 | 1987__Alqabd | email | 6/15/2015 5:36:07 |
| 8041 | 1232022650 | klebertavares4* | ip | 6/15/2015 5:36:07 |
| 8042 | 3153013695 | GhareebALGH | email | 6/15/2015 5:36:07 |
| 8043 | 1398447475 | warskull_ | ip | 6/15/2015 5:36:07 |
| 8044 | 3324169552 | d9fgd | ip | 6/15/2015 5:36:07 |
| 8045 | 242311148 | alatul_2001 | email | 6/15/2015 5:36:07 |
| 8046 | 191939535 | markantua69 | ip | 6/15/2015 5:36:07 |
| 8047 | 3235714838 | farouhaalnour | email | 6/15/2015 5:36:07 |
| 8048 | 3088158519 | AbuSuspect | ip | 6/15/2015 5:36:07 |
| 8049 | 14110556 | masashisug1m0t0 | email | 6/15/2015 5:36:07 |
| 8050 | 165905525 | wowCOOKIE | ip | 6/15/2015 5:36:07 |
| 8051 | 3324929537 | 1433Descargar | email | 6/15/2015 5:36:07 |
| 8052 | 26729883 | ghostbomb | ip | 6/15/2015 5:36:07 |
| 8053 | 14133108 | z3r0fox | email | 6/15/2015 5:36:07 |
| 8054 | 438891557 | zth_ | email | 6/15/2015 5:36:07 |
| 8055 | 2289621703 | PohliOli | email | 6/15/2015 5:36:07 |
| 8056 | 3088158519 | AbuSuspect | email | 6/15/2015 5:36:07 |
| 8057 | 2950482681 | Anastas15200625 | ip | 6/15/2015 5:36:07 |
| 8058 | 159880218 | desert_bedouin1* | ip | 6/15/2015 5:36:07 |
| 8059 | 123985616 | drbrontosaurus | ip | 6/15/2015 5:36:07 |
| 8060 | 290054710 | TUilenspiegel | ip | 6/15/2015 5:36:07 |
| 8061 | 2785792817 | braxa_music | ip | 6/15/2015 5:36:07 |
| 8062 | 3324503537 | tqzxbwchuhgluhj | ip | 6/15/2015 5:36:07 |
| 8063 | 3016792319 | softbrokernn | email | 6/15/2015 5:36:07 |
| 8064 | 2930341862 | aya0524_18 | email | 6/15/2015 5:36:07 |
| 8065 | 2923858774 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 8066 | 3101554360 | JeanPartansky | ip | 6/15/2015 5:36:07 |
| 8067 | 3324650662 | n64sara499 | email | 6/15/2015 5:36:07 |
| 8068 | 279390084 | YourAnonNews | email | 6/15/2015 5:36:07 |
| 8069 | 3101554360 | JeanPartansky | email | 6/15/2015 5:36:07 |
| 8070 | 1627176368 | ElderUndead | email | 6/15/2015 5:36:07 |
| 8071 | 14376478 | dos2kx* | ip | 6/15/2015 5:36:07 |
| 8072 | 2450844967 | ujank2014 | ip | 6/15/2015 5:36:07 |
| 8073 | 297269510 | 666_mancer | email | 6/15/2015 5:36:07 |
| 8074 | 3249249340 | history_7as14 | email | 6/15/2015 5:36:07 |
| 8075 | 563284976 | Amir6723 | ip | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 8076 | 3245225702 | ghsaruihgugh | email | 6/15/2015 5:36:07 |
| 8077 | 339557980 | dr_tugrul_turan* | ip | 6/15/2015 5:36:07 |
| 8078 | 2350249046 | reshatpatme | email | 6/15/2015 5:36:07 |
| 8079 | 3324650662 | n64sara499 | ip | 6/15/2015 5:36:07 |
| 8080 | 3324929537 | 1433Descargar | ip | 6/15/2015 5:36:07 |
| 8081 | 50765534 | Pulgoso2009* | email | 6/15/2015 5:36:07 |
| 8082 | 3293000657 | Xelijr* | email | 6/15/2015 5:36:07 |
| 8083 | 3033681155 | KuroiBaraGuru | email | 6/15/2015 5:36:07 |
| 8084 | 2874809385 | saljdhf78723 | email | 6/15/2015 5:36:07 |
| 8085 | 2547275612 | Damien_Streiter | ip | 6/15/2015 5:36:07 |
| 8086 | 2547275612 | Damien_Streiter | email | 6/15/2015 5:36:07 |
| 8087 | 1615086235 | 1987__Alqabd | ip | 6/15/2015 5:36:07 |
| 8088 | 124810193 | KunTug | email | 6/15/2015 5:36:07 |
| 8089 | 1960976654 | imnooor1 | ip | 6/15/2015 5:36:07 |
| 8090 | 1587901033 | raskolnikowbey* | email | 6/15/2015 5:36:07 |
| 8091 | 3324503537 | tqzxbwchuhgluhj | email | 6/15/2015 5:36:07 |
| 8092 | 555911975 | rusda_riva | ip | 6/15/2015 5:36:07 |
| 8093 | 14350539 | Big_Brozer | ip | 6/15/2015 5:36:07 |
| 8094 | 2754260233 | BlockTheBoatLA | ip | 6/15/2015 5:36:07 |
| 8095 | 3302574022 | 7feedSaifAllaah | ip | 6/15/2015 5:36:07 |
| 8096 | 3249249340 | history_7as14 | ip | 6/15/2015 5:36:07 |
| 8097 | 3182427722 | usood888 | ip | 6/15/2015 5:36:07 |
| 8098 | 14376478 | dos2kx* | email | 6/15/2015 5:36:07 |
| 8099 | 2979928934 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 8100 | 3324463197 | wnhiyymusfbcz | email | 6/15/2015 5:36:07 |
| 8101 | 3165220037 | yb_byss5 | ip | 6/15/2015 5:36:07 |
| 8102 | 1898303022 | a2078369 | ip | 6/15/2015 5:36:07 |
| 8103 | 3193598666 | jk77n99 | email | 6/15/2015 5:36:07 |
| 8104 | 3292868465 | MalwareOnThings | email | 6/15/2015 5:36:07 |
| 8105 | 2730567786 | Abuhamad_kuwait | email | 6/15/2015 5:36:07 |
| 8106 | 3300327933 | thetechsense | ip | 6/15/2015 5:36:07 |
| 8107 | 290054710 | TUilenspiegel | email | 6/15/2015 5:36:07 |
| 8108 | 3310391541 | _ssmith522 | email | 6/15/2015 5:36:07 |
| 8109 | 3312683681 | 53JDKB | ip | 6/15/2015 5:36:07 |
| 8110 | 3101449474 | hellocookiejean | ip | 6/15/2015 5:36:07 |
| 8111 | 91901742 | CoyoteCojoFLV | ip | 6/15/2015 5:36:07 |
| 8112 | 3101503199 | Partansky | ip | 6/15/2015 5:36:07 |
| 8113 | 741050214 | mpbotet2 | ip | 6/15/2015 5:36:07 |
| 8114 | 575959144 | stoplapdspying | email | 6/15/2015 5:36:07 |
| 8115 | 3301625782 | Mar__Islam | email | 6/15/2015 5:36:07 |
| 8116 | 3323364273 | JK__56 | email | 6/15/2015 5:36:07 |
| 8117 | 91901742 | CoyoteCojoFLV | email | 6/15/2015 5:36:07 |
| 8118 | 3197760410 | Abu_Ghuraba | email | 6/15/2015 5:36:07 |
| 8119 | 2698316444 | MarlewBrootch | email | 6/15/2015 5:36:07 |
| 8120 | 1627176368 | ElderUndead | ip | 6/15/2015 5:36:07 |
| 8121 | 2404917576 | MehrunesDagon_ | email | 6/15/2015 5:36:07 |
| 8122 | 2930341862 | aya0524_18 | email | 6/15/2015 5:36:07 |
| 8123 | 3197322266 | __Mardah_Islam_ | ip | 6/15/2015 5:36:07 |
| 8124 | 159880218 | desert_bedouin1* | email | 6/15/2015 5:36:07 |
| 8125 | 3301920131 | abuayisha31 | ip | 6/15/2015 5:36:07 |
| 8126 | 3101557462 | Coohtunich | email | 6/15/2015 5:36:07 |
| 8127 | 3235455410 | JK__55 | email | 6/15/2015 5:36:07 |
| 8128 | 249837275 | karelen1 | ip | 6/15/2015 5:36:07 |
| 8129 | 1898303022 | a2078369 | email | 6/15/2015 5:36:07 |
| 8130 | 3225211981 | (Account deleted) | ip | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 8131 | 3324427475 | partyaguado937 | ip | | 6/15/2015 5:36:07 |
| 8132 | 1539228824 | uzaydangelir | ip | | 6/15/2015 5:36:07 |
| 8133 | 2334472076 | FaewynLauriel | email | | 6/15/2015 5:36:07 |
| 8134 | 3323364273 | JK__56 | ip | | 6/15/2015 5:36:07 |
| 8135 | 3303695849 | algareeb1010 | ip | | 6/15/2015 5:36:07 |
| 8136 | 3245263417 | gshgurghsusrhgu | ip | | 6/15/2015 5:36:07 |
| 8137 | 1596593904 | WorldInterestin | email | | 6/15/2015 5:36:07 |
| 8138 | 3102011182 | TonfixUa | email | | 6/15/2015 5:36:07 |
| 8139 | 12748442 | ruebezahl | ip | | 6/15/2015 5:36:07 |
| 8140 | 2218272846 | LOLdoge_ | ip | | 6/15/2015 5:36:07 |
| 8141 | 3303454168 | mo_jazirah | email | | 6/15/2015 5:36:07 |
| 8142 | 3245225702 | ghsaruihgugh | ip | | 6/15/2015 5:36:07 |
| 8143 | 2979928934 | (Account deleted) | email | . | 6/15/2015 5:36:07 |
| 8144 | 2334028867 | Sen_Xeito | ip | | 6/15/2015 5:36:07 |
| 8145 | 2289621703 | PohliOli | ip | | 6/15/2015 5:36:07 |
| 8146 | 14350539 | Big_Brozer | email | | 6/15/2015 5:36:07 |
| 8147 | 2873507985 | jackjack912 | ip | | 6/15/2015 5:36:07 |
| 8148 | 913032571 | FreeanonsInfo | email | | 6/15/2015 5:36:07 |
| 8149 | 3017153041 | Mechul_muzdarip* | email | . | 6/15/2015 5:36:07 |
| 8150 | 1143506432 | Darien_Varo | email | | 6/15/2015 5:36:07 |
| 8151 | 2450844967 | ujank2014 | email | | 6/15/2015 5:36:07 |
| 8152 | 788573629 | yuni0801 | ip | | 6/15/2015 5:36:07 |
| 8153 | 850803674 | Al3zeh | email | | 6/15/2015 5:36:07 |
| 8154 | 224352304 | jdormansteele | email | . | 6/15/2015 5:36:07 |
| 8155 | 165905525 | wowCOOKIE | email | | 6/15/2015 5:36:07 |
| 8156 | 297269510 | 666_mancer | ip | | 6/15/2015 5:36:07 |
| 8157 | 28100640 | stuseaphotos | ip | | 6/15/2015 5:36:07 |
| 8158 | 249320003 | abomuaed | ip | | 6/15/2015 5:36:07 |
| 8159 | 61150052 | azizo_0 | ip | | 6/15/2015 5:36:07 |
| 8160 | 3310391541 | _ssmith522 | ip | . | 6/15/2015 5:36:07 |
| 8161 | 2730567786 | Abuhamad_kuwait | ip | | 6/15/2015 5:36:07 |
| 8162 | 124810193 | KunTug | ip | | 6/15/2015 5:36:07 |
| 8163 | 16589206 | wikileaks | email | | 6/15/2015 5:36:07 |
| 8164 | 2572098447 | dhanbcc | email | | 6/15/2015 5:36:07 |
| 8165 | 2825693174 | KamiNoAmegakure | email | | 6/15/2015 5:36:07 |
| 8166 | 2980463155 | 2Claudo* | ip | | 6/15/2015 5:36:07 |
| 8167 | 3162983455 | (Account deleted) | ip | | 6/15/2015 5:36:07 |
| 8168 | 3324218284 | rndirenejerez | ip | | 6/15/2015 5:36:07 |
| 8169 | 14133108 | z3r0fox | ip | | 6/15/2015 5:36:07 |
| 8170 | 2873507985 | jackjack912 | email | | 6/15/2015 5:36:07 |
| 8171 | 2534140268 | alt_scifi | ip | | 6/15/2015 5:36:07 |
| 8172 | 2357247403 | juandesc_ | ip | | 6/15/2015 5:36:07 |
| 8173 | 3017153041 | Mechul_muzdarip* | ip | | 6/15/2015 5:36:07 |
| 8174 | 3102011182 | TonfixUa | ip | | 6/15/2015 5:36:07 |
| 8175 | 913032571 | FreeanonsInfo | ip | | 6/15/2015 5:36:07 |
| 8176 | 3306283563 | DsGrb | ip | | 6/15/2015 5:36:07 |
| 8177 | 487039635 | KingCrispr | email | | 6/15/2015 5:36:07 |
| 8178 | 3292868465 | MalwareOnThings | ip | | 6/15/2015 5:36:07 |
| 8179 | 3245169042 | hgurhagyhyr | ip | | 6/15/2015 5:36:07 |
| 8180 | 575959144 | stoplapdspying | ip | | 6/15/2015 5:36:07 |
| 8181 | 3245265037 | ghurhgruhuyg | email | | 6/15/2015 5:36:07 |
| 8182 | 2357247403 | juandesc_ | email | | 6/15/2015 5:36:07 |
| 8183 | 2257643461 | hotbirdchick | ip | | 6/15/2015 5:36:07 |
| 8184 | 1134742532 | mpbotet1 | ip | | 6/15/2015 5:36:07 |
| 8185 | 3220140394 | VigilansVindex | email | | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004567

TWITTER-004567

Exhibit 352-149

| | | | | | |
|---|---|---|---|---|---|
| 8186 | 2350249046 | reshatpatme | | ip | 6/15/2015 5:36:07 |
| 8187 | 16589206 | wikileaks | | ip | 6/15/2015 5:36:07 |
| 8188 | 3017478638 | nhgbur142368522 | | ip | 6/15/2015 5:36:07 |
| 8189 | 18733572 | PhilTurpin | | ip | 6/15/2015 5:36:07 |
| 8190 | 3303695849 | algareeb1010 | | email | 6/15/2015 5:36:07 |
| 8191 | 2830153118 | AndroidMuslim | | email | 6/15/2015 5:36:07 |
| 8192 | 357093540 | 0b1_kn0b* | | ip | 6/15/2015 5:36:07 |
| 8193 | 2785792817 | braxa_music | | email | 6/15/2015 5:36:07 |
| 8194 | 2924732977 | PersonTodayLA | | email | 6/15/2015 5:36:07 |
| 8195 | 913558448 | MaiqTheLiarReal | | ip | 6/15/2015 5:36:07 |
| 8196 | 2454881446 | Deliorman | | ip | 6/15/2015 5:36:07 |
| 8197 | 3164274160 | (Account deleted) | | ip | 6/15/2015 5:36:07 |
| 8198 | 788573629 | yuni0801 | | email | 6/15/2015 5:36:07 |
| 8199 | 3245169042 | hgurhagyhyr | | email | 6/15/2015 5:36:07 |
| 8200 | 2963830625 | AcilAskShow | | email | 6/15/2015 5:36:07 |
| 8201 | 1134742532 | mpbotet1 | | email | 6/15/2015 5:36:07 |
| 8202 | 475150478 | mbenkhriss | | ip | 6/15/2015 5:36:07 |
| 8203 | 3324427475 | partyaguado937 | | email | 6/15/2015 5:36:07 |
| 8204 | 811206577 | korgialos | | ip | 6/15/2015 5:36:07 |
| 8205 | 475150478 | mbenkhriss | | email | 6/15/2015 5:36:07 |
| 8206 | 3153013695 | GhareebALGH | | ip | 6/15/2015 5:36:07 |
| 8207 | 2598056629 | sophogenUK | | ip | 6/15/2015 5:36:07 |
| 8208 | 3235714838 | farouhaalnour | | ip | 6/15/2015 5:36:07 |
| 8209 | 1181486587 | twitkhor | | ip | 6/15/2015 5:36:07 |
| 8210 | 3187417131 | halifaxaaa | | email | 6/15/2015 5:36:07 |
| 8211 | 3324218284 | mdirenejerez | | email | 6/15/2015 5:36:07 |
| 8212 | 3245263657 | hgiuiuriu | | ip | 6/15/2015 5:36:07 |
| 8213 | 2924732977 | PersonTodayLA | | ip | 6/15/2015 5:36:07 |
| 8214 | 263439717 | eduardoeam | | email | 6/15/2015 5:36:07 |
| 8215 | 3324565535 | arfpfzayzbyt | | ip | 6/15/2015 5:36:07 |
| 8216 | 245547443 | woofenbarken | | email | 6/15/2015 5:36:07 |
| 8217 | 3306484007 | sa_shohdaa | | ip | 6/15/2015 5:36:07 |
| 8218 | 3220699303 | mmjjjx | | email | 6/15/2015 5:36:07 |
| 8219 | 495376643 | gedik1958 | | ip | 6/15/2015 5:36:07 |
| 8220 | 2453355812 | mahmoudhasn33 | | ip | 6/15/2015 5:36:07 |
| 8221 | 242311148 | alatul_2001 | | ip | 6/15/2015 5:36:07 |
| 8222 | 3197322266 | _Mardah_Islam_ | | email | 6/15/2015 5:36:07 |
| 8223 | 2334028867 | Sen_Xeito | | email | 6/15/2015 5:36:07 |
| 8224 | 3303454168 | mo_jazirah | | ip | 6/15/2015 5:36:07 |
| 8225 | 3023436720 | f_f6531 | | email | 6/15/2015 5:36:07 |
| 8226 | 3324461361 | jkfxtuoqorktl | | ip | 6/15/2015 5:36:07 |
| 8227 | 2904414383 | _jtj1333 | | email | 6/15/2015 5:36:07 |
| 8228 | 3324463197 | wnhiyymusfbcz | | ip | 6/15/2015 5:36:07 |
| 8229 | 3033681155 | KuroiBaraGuru | | ip | 6/15/2015 5:36:07 |
| 8230 | 850803674 | Al3zeh | | ip | 6/15/2015 5:36:07 |
| 8231 | 3004337013 | e91813 | | email | 6/15/2015 5:36:07 |
| 8232 | 72394480 | ZombieTrent* | | ip | 6/15/2015 5:36:07 |
| 8233 | 50765534 | Pulgoso2009* | | ip | 6/15/2015 5:36:07 |
| 8234 | 440221246 | ltodoonline | | ip | 6/15/2015 5:36:07 |
| 8235 | 3324278501 | XAEPVBBFJFYFEAD | | email | 6/15/2015 5:36:07 |
| 8236 | 2178887265 | GiryanEnarul | | email | 6/15/2015 5:36:07 |
| 8237 | 3226130403 | li1111110 | | ip | 6/15/2015 5:36:06 |
| 8238 | 3226130403 | li1111110 | | email | 6/15/2015 5:36:06 |
| 8239 | 17778317 | fitzkarraldo | | email | 6/15/2015 5:36:06 |
| 8240 | 38869494 | ivanTD | | ip | 6/15/2015 5:36:06 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 8241 | 2743554850 | natroso | email | | 6/15/2015 5:36:06 |
| 8242 | 50364424 | calipigeon | email | | 6/15/2015 5:36:06 |
| 8243 | 3001820380 | Anjum232 | email | | 6/15/2015 5:36:06 |
| 8244 | 2825223142 | UIndyTD | ip | | 6/15/2015 5:36:06 |
| 8245 | 17778317 | fitzkarraldo | ip | | 6/15/2015 5:36:06 |
| 8246 | 763343876 | Nooo___ooone | ip | | 6/15/2015 5:36:06 |
| 8247 | 304965508 | VicdanliYolcu | email | | 6/15/2015 5:36:06 |
| 8248 | 2234888077 | PatriaomuerteFE | ip | | 6/15/2015 5:36:06 |
| 8249 | 38869494 | ivanTD | email | | 6/15/2015 5:36:06 |
| 8250 | 3250890017 | (Account deleted) | ip | | 6/15/2015 5:36:06 |
| 8251 | 109890558 | HangingCliffs | email | | 6/15/2015 5:36:06 |
| 8252 | 1491144835 | mahmutdrahor | ip | | 6/15/2015 5:36:06 |
| 8253 | 75396705 | erkutgiray | email | | 6/15/2015 5:36:06 |
| 8254 | 1491144835 | mahmutdrahor | email | | 6/15/2015 5:36:06 |
| 8255 | 768102576 | zeynepppnyz | email | | 6/15/2015 5:36:06 |
| 8256 | 70648038 | lasombreluthien | email | | 6/15/2015 5:36:06 |
| 8257 | 1603735844 | IsaiSW29 | ip | | 6/15/2015 5:36:06 |
| 8258 | 109890558 | HangingCliffs | ip | | 6/15/2015 5:36:06 |
| 8259 | 2743554850 | natroso | ip | | 6/15/2015 5:36:06 |
| 8260 | 850803674 | Al3zeh | email | | 6/15/2015 5:36:06 |
| 8261 | 2234888077 | PatriaomuerteFE | email | | 6/15/2015 5:36:06 |
| 8262 | 763343876 | Nooo___ooone | email | | 6/15/2015 5:36:06 |
| 8263 | 70648038 | lasombreluthien | ip | | 6/15/2015 5:36:06 |
| 8264 | 2825223142 | UIndyTD | email | | 6/15/2015 5:36:06 |
| 8265 | 1603735844 | IsaiSW29 | email | | 6/15/2015 5:36:06 |
| 8266 | 75396705 | erkutgiray | ip | | 6/15/2015 5:36:06 |
| 8267 | 3100382366 | ThePeterBlaney | email | | 6/15/2015 5:36:06 |
| 8268 | 304965508 | VicdanliYolcu | ip | | 6/15/2015 5:36:06 |
| 8269 | 281515896 | Duaij_Abulfatih | ip | | 6/15/2015 5:36:06 |
| 8270 | 3100382366 | ThePeterBlaney | ip | | 6/15/2015 5:36:06 |
| 8271 | 768102576 | zeynepppnyz | ip | | 6/15/2015 5:36:06 |
| 8272 | 3001820380 | Anjum232 | ip | | 6/15/2015 5:36:06 |
| 8273 | 281515896 | Duaij_Abulfatih | email | | 6/15/2015 5:36:06 |
| 8274 | 50364424 | calipigeon | ip | | 6/15/2015 5:36:06 |
| 8275 | 3250890017 | (Account deleted) | email | | 6/15/2015 5:36:06 |
| 8276 | 3298406811 | marianitagdd* | ip | | 6/15/2015 5:36:03 |
| 8277 | 3315519711 | itstherex123 | ip | | 6/15/2015 5:36:03 |
| 8278 | 3316625157 | Hans_51634 | email | | 6/15/2015 5:36:03 |
| 8279 | 328858370 | plaetkon | ip | | 6/15/2015 5:36:03 |
| 8280 | 2519499990 | UlyanovaElena1 | email | | 6/15/2015 5:36:03 |
| 8281 | 632850160 | Tangentbordet | email | | 6/15/2015 5:36:03 |
| 8282 | 1186118766 | rtrt227 | ip | | 6/15/2015 5:36:03 |
| 8283 | 3298406811 | marianitagdd* | email | | 6/15/2015 5:36:03 |
| 8284 | 3201739240 | abu_abdillah12 | email | | 6/15/2015 5:36:03 |
| 8285 | 3325458195 | mowahed20a002 | ip | | 6/15/2015 5:36:03 |
| 8286 | 351225698 | Ricardeano. | ip | | 6/15/2015 5:36:03 |
| 8287 | .63930141 | PumaBare | email | | 6/15/2015 5:36:03 |
| 8288 | 2658137705 | Dbul_Kifl4017 | ip | | 6/15/2015 5:36:03 |
| 8289 | 3236131530 | Venus_Patience3 | email | | 6/15/2015 5:36:03 |
| 8290 | 3300743951 | zzzxzzz6969 | ip | | 6/15/2015 5:36:03 |
| 8291 | 3201739240 | abu_abdillah12 | ip | | 6/15/2015 5:36:03 |
| 8292 | 312205899 | SouthYorkTravel | ip | | 6/15/2015 5:36:03 |
| 8293 | 3171535998 | lion_1920 | ip | | 6/15/2015 5:36:03 |
| 8294 | 2959304584 | Bukharin_Fark | ip | | 6/15/2015 5:36:03 |
| 8295 | 1405446000 | jonathan_windle | ip | | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law. Unauthorized Disclosure Prohibited.**

| 8296 | 351225698 | Ricardeano | email | 6/15/2015 5:36:03 |
| 8297 | 1051109774 | mbmb51 | ip | 6/15/2015 5:36:03 |
| 8298 | 396805652 | quasanep | email | 6/15/2015 5:36:03 |
| 8299 | 104209714 | orlandofigueira | email | 6/15/2015 5:36:03 |
| 8300 | 2949961313 | Temasant | ip | 6/15/2015 5:36:03 |
| 8301 | 402811880 | BaGDaDM* | ip | 6/15/2015 5:36:03 |
| 8302 | 3171927885 | vladimirova90 | email | 6/15/2015 5:36:03 |
| 8303 | 2936682891 | esagernhardt* | ip | 6/15/2015 5:36:03 |
| 8304 | 65178695 | SamRapp | email | 6/15/2015 5:36:03 |
| 8305 | 3299011389 | AnbarNow7 | email | 6/15/2015 5:36:03 |
| 8306 | 3326014348 | azbisteppuru | ip | 6/15/2015 5:36:03 |
| 8307 | 3311390561 | t56yur4390ahmed | ip | 6/15/2015 5:36:03 |
| 8308 | 3304797495 | alkater_salim | email | 6/15/2015 5:36:03 |
| 8309 | 2937265379 | gatacalvet935 | ip | 6/15/2015 5:36:03 |
| 8310 | 1633426614 | madinagaya637 | email | 6/15/2015 5:36:03 |
| 8311 | 3119930795 | ohCtweet | email | 6/15/2015 5:36:03 |
| 8312 | 103609990 | PaDiSHaHB* | ip | 6/15/2015 5:36:03 |
| 8313 | 3006576238 | muraqibmustatir | ip | 6/15/2015 5:36:03 |
| 8314 | 449999128 | Valdeztech | ip | 6/15/2015 5:36:03 |
| 8315 | 2255428770 | twisu3 | ip | 6/15/2015 5:36:03 |
| 8316 | 155490282 | gepard9009 | email | 6/15/2015 5:36:03 |
| 8317 | 3325930563 | malkbflbbdkm | ip | 6/15/2015 5:36:03 |
| 8318 | 91581385 | freenet2004 | email | 6/15/2015 5:36:03 |
| 8319 | 395073664 | dastwit66 | ip | 6/15/2015 5:36:03 |
| 8320 | 2983861076 | pratraes1980 | email | 6/15/2015 5:36:03 |
| 8321 | 2590189896 | WillehKey | email | 6/15/2015 5:36:03 |
| 8322 | 2553246529 | Fifa0fifa | ip | 6/15/2015 5:36:03 |
| 8323 | 3293309385 | B9M9B | email | 6/15/2015 5:36:03 |
| 8324 | 66786048 | SchoolOFVFX | email | 6/15/2015 5:36:03 |
| 8325 | 302263259 | sancaktar_tr* | ip | 6/15/2015 5:36:03 |
| 8326 | 3326014348 | azbisteppuru | email | 6/15/2015 5:36:03 |
| 8327 | 179704831 | ALLSOLUTIONS_ | email | 6/15/2015 5:36:03 |
| 8328 | 3180743157 | sa9kar* | ip | 6/15/2015 5:36:03 |
| 8329 | 3253033985 | Bnt_Stranger11 | email | 6/15/2015 5:36:03 |
| 8330 | 2821481586 | islamc_state22 | email | 6/15/2015 5:36:03 |
| 8331 | 91581385 | freenet2004 | ip | 6/15/2015 5:36:03 |
| 8332 | 3299011389 | AnbarNow7 | ip | 6/15/2015 5:36:03 |
| 8333 | 2216372851 | Bath_Students | email | 6/15/2015 5:36:03 |
| 8334 | 2941520530 | OlygaKalugina | email | 6/15/2015 5:36:03 |
| 8335 | 3325643361 | gjjknabssmwugy | ip | 6/15/2015 5:36:03 |
| 8336 | 66786048 | SchoolOFVFX | email | 6/15/2015 5:36:03 |
| 8337 | 1056118561 | nurka5777 | email | 6/15/2015 5:36:03 |
| 8338 | 3299773283 | baqia_dawllati | ip | 6/15/2015 5:36:03 |
| 8339 | 3325643361 | gjjknabssmwugy | email | 6/15/2015 5:36:03 |
| 8340 | 3179756729 | jackharry631 | email | 6/15/2015 5:36:03 |
| 8341 | 3308429032 | 3_amoryah | email | 6/15/2015 5:36:03 |
| 8342 | 3221706552 | tropotropo28 | ip | 6/15/2015 5:36:03 |
| 8343 | 104498934 | pyria_gaming | email | 6/15/2015 5:36:03 |
| 8344 | 151943648 | MabandeOpenBeta | email | 6/15/2015 5:36:03 |
| 8345 | 3326197042 | gmsyyaoogiio | email | 6/15/2015 5:36:03 |
| 8346 | 269934051 | hadik4 | email | 6/15/2015 5:36:03 |
| 8347 | 3300743951 | zzzxzzz6969 | email | 6/15/2015 5:36:03 |
| 8348 | 1654042392 | amirsar2 | email | 6/15/2015 5:36:03 |
| 8349 | 983899392 | InjusticeIsBad | email | 6/15/2015 5;36:03 |
| 8350 | 1186118766 | rtrt227 | email | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 8351 | 2911284567 | major_raahul* | email | 6/15/2015 5:36:03 |
| 8352 | 393003847 | JB_Ajamu | email | 6/15/2015 5:36:03 |
| 8353 | 2303278430 | AlexxKononenko | ip | 6/15/2015 5:36:03 |
| 8354 | 1920230262 | 5framepersecond* | email | 6/15/2015 5:36:03 |
| 8355 | 2805964680 | MbiDfv362G | email | 6/15/2015 5:36:03 |
| 8356 | 14598983 | kusinkay | ip | 6/15/2015 5:36:03 |
| 8357 | 886044013 | ChaseHughes12 | ip | 6/15/2015 5:36:03 |
| 8358 | 2547775668 | Free_RudyGuede* | ip | 6/15/2015 5:36:03 |
| 8359 | 3246067131 | om_m_n_m_a | email | 6/15/2015 5:36:03 |
| 8360 | 1909290566 | fofife265 | ip | 6/15/2015 5:36:03 |
| 8361 | 3314777878 | a_s_d_505_13 | email | 6/15/2015 5:36:03 |
| 8362 | 2941520530 | OlygaKalugina | ip | 6/15/2015 5:36:03 |
| 8363 | 3325458195 | mowahed20a002 | email | 6/15/2015 5:36:03 |
| 8364 | 3325646559 | dwgoryczuotwb | email | 6/15/2015 5:36:03 |
| 8365 | 779930125 | djehuty357 | email | 6/15/2015 5:36:03 |
| 8366 | 3253033985 | Bnt_Stranger11 | ip | 6/15/2015 5:36:03 |
| 8367 | 393003847 | JB_Ajamu | ip | 6/15/2015 5:36:03 |
| 8368 | 2928076059 | OlygaMakarova51 | email | 6/15/2015 5:36:03 |
| 8369 | 3323034520 | swagguerrilla | email | 6/15/2015 5:36:03 |
| 8370 | 183734364 | Tolda4Congress | email | 6/15/2015 5:36:03 |
| 8371 | 3308429032 | 3_amoryah | ip | 6/15/2015 5:36:03 |
| 8372 | 2590189896 | WillehKey | ip | 6/15/2015 5:36:03 |
| 8373 | 3031514483 | tautoburgo | email | 6/15/2015 5:36:03 |
| 8374 | 3171927885 | vladimirova90 | ip | 6/15/2015 5:36:03 |
| 8375 | 14112605 | nandosucre | email | 6/15/2015 5:36:03 |
| 8376 | 613303177 | rzadurdu | email | 6/15/2015 5:36:03 |
| 8377 | 3172668132 | al_al_505__o_0 | ip | 6/15/2015 5:36:03 |
| 8378 | 3172668132 | al_al_505__o_0 | email | 6/15/2015 5:36:03 |
| 8379 | 11681862 | infomorph | email | 6/15/2015 5:36:03 |
| 8380 | 3195025613 | Q__7i | email | 6/15/2015 5:36:03 |
| 8381 | 2865284450 | yesseinajuarez | ip | 6/15/2015 5:36:03 |
| 8382 | 445019650 | ggNZS* | email | 6/15/2015 5:36:03 |
| 8383 | 2514575106 | sa3ad331 | ip | 6/15/2015 5:36:03 |
| 8384 | 2851564511 | andrianova35 | email | 6/15/2015 5:36:03 |
| 8385 | 3237486942 | MeriousSode | email | 6/15/2015 5:36:03 |
| 8386 | 18560045 | pmocek | ip | 6/15/2015 5:36:03 |
| 8387 | 3246067131 | om_m_n_m_a | ip | 6/15/2015 5:36:03 |
| 8388 | 3323769825 | cvvc12340 | email | 6/15/2015 5:36:03 |
| 8389 | 3322185934 | shtiriboof86 | ip | 6/15/2015 5:36:03 |
| 8390 | 1425501900 | confusedape | ip | 6/15/2015 5:36:03 |
| 8391 | 2911284567 | major_raahul* | ip | 6/15/2015 5:36:03 |
| 8392 | 3293309385 | B9M9B | ip | 6/15/2015 5:36:03 |
| 8393 | 632850160 | Tangentbordet | email | 6/15/2015 5:36:03 |
| 8394 | 799049101 | dva_zaichika | ip | 6/15/2015 5:36:03 |
| 8395 | 2658137705 | Dhul_Kifl4017 | email | 6/15/2015 5:36:03 |
| 8396 | 1434363192 | EGYPTA9 | ip | 6/15/2015 5:36:03 |
| 8397 | 10937582 | fsologuren | email | 6/15/2015 5:36:03 |
| 8398 | 1056118561 | nurka5777 | ip | 6/15/2015 5:36:03 |
| 8399 | 1909290566 | fofife265 | email | 6/15/2015 5:36:03 |
| 8400 | 3325821677 | tpvtvqsqajhn | ip | 6/15/2015 5:36:03 |
| 8401 | 259055469 | Dani_Aleja19 | ip | 6/15/2015 5:36:03 |
| 8402 | 3133612510 | loujkiojuikppop | ip | 6/15/2015 5:36:03 |
| 8403 | 3290538442 | m_n_m_n_505 | ip | 6/15/2015 5:36:03 |
| 8404 | 3006576238 | muraqibmustatir | email | 6/15/2015 5:36:03 |
| 8405 | 2175369473 | R_Cruz09* | email | 6/15/2015 5:36:03 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 8406 | 1405446000 | jonathan_windle | email | 6/15/2015 5:36:03 |
|------|------------|-----------------|-------|-------------------|
| 8407 | 2934893727 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 8408 | 2387892138 | astwitinsider | email | 6/15/2015 5:36:03 |
| 8409 | 3312484869 | shemry_mhghj | email | 6/15/2015 5:36:03 |
| 8410 | 2597048306 | birdwhite100 | email | 6/15/2015 5:36:03 |
| 8411 | 2981457676 | EmeraldCityGr3y | ip | 6/15/2015 5:36:03 |
| 8412 | 2618269446 | Shlemofondr | email | 6/15/2015 5:36:03 |
| 8413 | 3325930563 | malkbflbbdkm | email | 6/15/2015 5:36:03 |
| 8414 | 441876689 | I7O9I | email | 6/15/2015 5:36:03 |
| 8415 | 3236131530 | Venus_Patience3 | ip | 6/15/2015 5:36:03 |
| 8416 | 441876689 | I7O9I | ip | 6/15/2015 5:36:03 |
| 8417 | 3325734688 | frs7585 | email | 6/15/2015 5:36:03 |
| 8418 | 3304797495 | alkater_salim | ip | 6/15/2015 5:36:03 |
| 8419 | 183734364 | Tolda4Congress | email | 6/15/2015 5:36:03 |
| 8420 | 3325821677 | tpvtvqsqajhn | email | 6/15/2015 5:36:03 |
| 8421 | 2539470595 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 8422 | 202497618 | jm0ney97 | ip | 6/15/2015 5:36:03 |
| 8423 | 983899392 | InjusticeIsBad | ip | 6/15/2015 5:36:03 |
| 8424 | 1920230262 | 5framepersecond* | ip | 6/15/2015 5:36:03 |
| 8425 | 14112605 | nandosucre | ip | 6/15/2015 5:36:03 |
| 8426 | 111720032 | cibernetx | email | 6/15/2015 5:36:03 |
| 8427 | 2928076059 | OlygaMakarova51 | ip | 6/15/2015 5:36:03 |
| 8428 | 3239055824 | azsxdcvfbgnh_1 | email | 6/15/2015 5:36:03 |
| 8429 | 3064874865 | bossvb58 | email | 6/15/2015 5:36:03 |
| 8430 | 776608844 | ghost_drone | email | 6/15/2015 5:36:03 |
| 8431 | 1633426614 | madinagaya637 | ip | 6/15/2015 5:36:03 |
| 8432 | 3239055824 | azsxdcvfbgnh_1 | ip | 6/15/2015 5:36:03 |
| 8433 | 1661016720 | onedpoloihane8 | ip | 6/15/2015 5:36:03 |
| 8434 | 3187861553 | moongool666 | email | 6/15/2015 5:36:03 |
| 8435 | 3310445925 | abonaser05 | ip | 6/15/2015 5:36:03 |
| 8436 | 160600398 | tanya_2004 | email | 6/15/2015 5:36:03 |
| 8437 | 2869592949 | MousouCombi | email | 6/15/2015 5:36:03 |
| 8438 | 179704831 | ALLSOLUTIONS_ | ip | 6/15/2015 5:36:03 |
| 8439 | 3325850356 | gzxnxgnpdgxg | email | 6/15/2015 5:36:03 |
| 8440 | 26375225 | cipherguerrilla* | email | 6/15/2015 5:36:03 |
| 8441 | 3325321384 | boobamalia796 | ip | 6/15/2015 5:36:03 |
| 8442 | 19959946 | runasand | email | 6/15/2015 5:36:03 |
| 8443 | 2597048306 | birdwhite100 | ip | 6/15/2015 5:36:03 |
| 8444 | 14598983 | kusinkay | email | 6/15/2015 5:36:03 |
| 8445 | 3325584693 | plazasisalys1 | ip | 6/15/2015 5:36:03 |
| 8446 | 3312484869 | shemry_mhghj | ip | 6/15/2015 5:36:03 |
| 8447 | 358261464 | zappertista | ip | 6/15/2015 5:36:03 |
| 8448 | 797661410 | cap17sanlucas | ip | 6/15/2015 5:36:03 |
| 8449 | 2553246529 | Fifa0fifa | email | 6/15/2015 5:36:03 |
| 8450 | 3324235569 | CrispybunsRyan | email | 6/15/2015 5:36:03 |
| 8451 | 2993978615 | Vzla_Anons | email | 6/15/2015 5:36:03 |
| 8452 | 2983861076 | pratraes1980 | ip | 6/15/2015 5:36:03 |
| 8453 | 3180743157 | sa9kar* | email | 6/15/2015 5:36:03 |
| 8454 | 1434363192 | EGYPTA9 | email | 6/15/2015 5:36:03 |
| 8455 | 3324235569 | CrispybunsRyan | ip | 6/15/2015 5:36:03 |
| 8456 | 3035820413 | DmitrijNikola15 | ip | 6/15/2015 5:36:03 |
| 8457 | 1475505620 | OstomyGeorgeLA | ip | 6/15/2015 5:36:03 |
| 8458 | 3193737247 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 8459 | 2175369473 | R_Cruz09* | ip | 6/15/2015 5:36:03 |
| 8460 | 3304506251 | Pw_man21 | ip | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law. Unauthorized Disclosure Prohibited.**

TWITTER-004572

TWITTER-004572

Exhibit 352-154

| 8461 | 3248807512 | mtabesa | ip | 6/15/2015 5:36:03 |
|------|-----------|---------|-----|------------------|
| 8462 | 2519499990 | UlyanovaElena1 | ip | 6/15/2015 5:36:03 |
| 8463 | 2949961313 | Ternasant | email | 6/15/2015 5:36:03 |
| 8464 | 536299742 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 8465 | 2936682891 | esagernhardt* | email | 6/15/2015 5:36:03 |
| 8466 | 269934051 | hadik4 | ip | 6/15/2015 5:36:03 |
| 8467 | 65178695 | SamRapp | ip | 6/15/2015 5:36:03 |
| 8468 | 2993978615 | Vzla_Anons | ip | 6/15/2015 5:36:03 |
| 8469 | 1940184690 | dknyuria908 | email | 6/15/2015 5:36:03 |
| 8470 | 1474718251 | ActivistNewss | ip | 6/15/2015 5:36:03 |
| 8471 | 445019650 | ggNZS* | ip | 6/15/2015 5:36:03 |
| 8472 | 3314777878 | a_s_d_505_13 | ip | 6/15/2015 5:36:03 |
| 8473 | 3325650495 | wdrobynrcxncx | email | 6/15/2015 5:36:03 |
| 8474 | 3323034520 | swagguerrilla | ip | 6/15/2015 5:36:03 |
| 8475 | 19959946 | runasand | ip | 6/15/2015 5:36:03 |
| 8476 | 3012972785 | VasilievTri | email | 6/15/2015 5:36:03 |
| 8477 | 3325830455 | cspjsixmkkng | ip | 6/15/2015 5:36:03 |
| 8478 | 2618269446 | Shlemofondr | ip | 6/15/2015 5:36:03 |
| 8479 | 90944456 | thabrzrk* | ip | 6/15/2015 5:36:03 |
| 8480 | 54666727 | puellavulnerata | ip | 6/15/2015 5:36:03 |
| 8481 | 3325917441 | qwohcatuzsbu | ip | 6/15/2015 5:36:03 |
| 8482 | 315809280 | ljhanrick | ip | 6/15/2015 5:36:03 |
| 8483 | 395073664 | dastwit66 | email | 6/15/2015 5:36:03 |
| 8484 | 3131378247 | jalal_aden2 | ip | 6/15/2015 5:36:03 |
| 8485 | 142381377 | EX | ip | 6/15/2015 5:36:03 |
| 8486 | 3325917441 | qwohcatuzsbu | email | 6/15/2015 5:36:03 |
| 8487 | 151943648 | MabandeOpenBeta | ip | 6/15/2015 5:36:03 |
| 8488 | 396805652 | quasanep | ip | 6/15/2015 5:36:03 |
| 8489 | 2539470595 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 8490 | 312205899 | SouthYorkTravel | email | 6/15/2015 5:36:03 |
| 8491 | 3195114614 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 8492 | 3325321384 | boobamalia796 | email | 6/15/2015 5:36:03 |
| 8493 | 3322185934 | shtiriboof86 | email | 6/15/2015 5:36:03 |
| 8494 | 1425501900 | confusedape | email | 6/15/2015 5:36:03 |
| 8495 | 3248807512 | mtabesa | email | 6/15/2015 5:36:03 |
| 8496 | 3325584693 | plazasisalys1 | email | 6/15/2015 5:36:03 |
| 8497 | 3325734688 | frs7585 | ip | 6/15/2015 5:36:03 |
| 8498 | 26375225 | cipherguerrilla* | ip | 6/15/2015 5:36:03 |
| 8499 | 1712759774 | ukmatia769 | email | 6/15/2015 5:36:03 |
| 8500 | 2959304584 | Bukharin_Fark | email | 6/15/2015 5:36:03 |
| 8501 | 3234700363 | qa2el7aq_10 | ip | 6/15/2015 5:36:03 |
| 8502 | 3325646559 | dwgoryczuotwb | ip | 6/15/2015 5:36:03 |
| 8503 | 3302810765 | ezzarouali1436* | ip | 6/15/2015 5:36:03 |
| 8504 | 3299773283 | baqia_dawllati | email | 6/15/2015 5:36:03 |
| 8505 | 3179558631 | younnes_kk | ip | 6/15/2015 5:36:03 |
| 8506 | 1940184690 | dknyuria908 | ip | 6/15/2015 5:36:03 |
| 8507 | 797661410 | cap17sanlucas | email | 6/15/2015 5:36:03 |
| 8508 | 3325830455 | cspjsixmkkng | email | 6/15/2015 5:36:03 |
| 8509 | 3325582084 | ssaauuddq | email | 6/15/2015 5:36:03 |
| 8510 | 536299742 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 8511 | 2677807123 | PavlaIvanova2 | ip | 6/15/2015 5:36:03 |
| 8512 | 306211401 | DawnLlanera | ip | 6/15/2015 5:36:03 |
| 8513 | 1654042392 | amirsar2 | ip | 6/15/2015 5:36:03 |
| 8514 | 3042796515 | hazem_islam24* | ip | 6/15/2015 5:36:03 |
| 8515 | 3133612510 | loujkiojuikppop | email | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004573

TWITTER-004573

Exhibit 352-155

| | | | | |
|---|---|---|---|---|
| 8516 | 2937265379 | gatacalvet935 | email | 6/15/2015 5:36:03 |
| 8517 | 3171954275 | denis_kovalev88 | email | 6/15/2015 5:36:03 |
| 8518 | 2306454463 | HaanDijkstra | email | 6/15/2015 5:36:03 |
| 8519 | 3058724305 | GG1_111 | email | 6/15/2015 5:36:03 |
| 8520 | 1051109774 | mbmb51 | email | 6/15/2015 5:36:03 |
| 8521 | 3301812147 | K_H_O9OOOOO9812 | email | 6/15/2015 5:36:03 |
| 8522 | 3325850356 | gzxnxgnpdgxg | ip | 6/15/2015 5:36:03 |
| 8523 | 2851564511 | andrianova35 | ip | 6/15/2015 5:36:03 |
| 8524 | 2934893727 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 8525 | 3064874865 | bossvb58 | ip | 6/15/2015 5:36:03 |
| 8526 | 3179756729 | jackharry631 | ip | 6/15/2015 5:36:03 |
| 8527 | 104498934 | pyria_gaming | ip | 6/15/2015 5:36:03 |
| 8528 | 10937582 | fsologuren | ip | 6/15/2015 5:36:03 |
| 8529 | 142381377 | EX | email | 6/15/2015 5:36:03 |
| 8530 | 513061089 | PaoloFoligno | ip | 6/15/2015 5:36:03 |
| 8531 | 2235776096 | mohibisis | email | 6/15/2015 5:36:03 |
| 8532 | 3032867549 | chaudry_ashraf | ip | 6/15/2015 5:36:03 |
| 8533 | 2869592949 | MousouCombi | ip | 6/15/2015 5:36:03 |
| 8534 | 799049101 | dva_zaichika | email | 6/15/2015 5:36:03 |
| 8535 | 3195114614 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 8536 | 11681862 | infomorph | ip | 6/15/2015 5:36:03 |
| 8537 | 3064734269 | eroseee2015 | email | 6/15/2015 5:36:03 |
| 8538 | 3031514483 | tautoburgo | ip | 6/15/2015 5:36:03 |
| 8539 | 2981457676 | EmeraldCityGr3y | email | 6/15/2015 5:36:03 |
| 8540 | 3032867549 | chaudry_ashraf | email | 6/15/2015 5:36:03 |
| 8541 | 1255410487 | addahas | email | 6/15/2015 5:36:03 |
| 8542 | 2204822442 | GenCrazyHorseWT | email | 6/15/2015 5:36:03 |
| 8543 | 3325582084 | ssaauuddq | ip | 6/15/2015 5:36:03 |
| 8544 | 3325749598 | gvfndcqxpnlo | email | 6/15/2015 5:36:03 |
| 8545 | 3290538442 | m_n_m_n_505 | email | 6/15/2015 5:36:03 |
| 8546 | 490649480 | Mahrtien | ip | 6/15/2015 5:36:03 |
| 8547 | 3170533151 | 16Madnov557 | ip | 6/15/2015 5:36:03 |
| 8548 | 3221706552 | tropotropo28 | email | 6/15/2015 5:36:03 |
| 8549 | 355513663 | Q6ploda | ip | 6/15/2015 5:36:03 |
| 8550 | 3171954275 | denis_kovalev88 | ip | 6/15/2015 5:36:03 |
| 8551 | 306211401 | DawnLlanera | email | 6/15/2015 5:36:03 |
| 8552 | 3226707859 | but_Srsly | email | 6/15/2015 5:36:03 |
| 8553 | 104209714 | orlandofigueira | ip | 6/15/2015 5:36:03 |
| 8554 | 160600398 | tanya_2004 | ip | 6/15/2015 5:36:03 |
| 8555 | 2303278430 | AlexxKononenko | email | 6/15/2015 5:36:03 |
| 8556 | 1255410487 | addahas | ip | 6/15/2015 5:36:03 |
| 8557 | 2250858552 | gaith08b | email | 6/15/2015 5:36:03 |
| 8558 | 1712759774 | ukmatia769 | ip | 6/15/2015 5:36:03 |
| 8559 | 3305112603 | CUSACorruption* | ip | 6/15/2015 5:36:03 |
| 8560 | 3306058497 | C5k__ | ip | 6/15/2015 5:36:03 |
| 8561 | 2306454463 | HaanDijkstra | ip | 6/15/2015 5:36:03 |
| 8562 | 3325781537 | ThGuruM | email | 6/15/2015 5:36:03 |
| 8563 | 306706829 | LaRucheBcn | email | 6/15/2015 5:36:03 |
| 8564 | 162246224 | CeciliaEscribe | email | 6/15/2015 5:36:03 |
| 8565 | 3226707859 | but_Srsly | ip | 6/15/2015 5:36:03 |
| 8566 | 3325650495 | wdrobynrcxncx | ip | 6/15/2015 5:36:03 |
| 8567 | 3325781537 | ThGuruM | ip | 6/15/2015 5:36:03 |
| 8568 | 2235776096 | mohibisis | ip | 6/15/2015 5:36:03 |
| 8569 | 507507890 | Real_JMC | email | 6/15/2015 5:36:03 |
| 8570 | 162246224 | CeciliaEscribe | ip | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 8571 | 3064734269 | eroseee2015 | ip | | 6/15/2015 5:36:03 |
| 8572 | 328858370 | plaetkon | email | | 6/15/2015 5:36:03 |
| 8573 | 3195025613 | Q__7i | ip | | 6/15/2015 5:36:03 |
| 8574 | 449999128 | Valdeztech | email | | 6/15/2015 5:36:03 |
| 8575 | 1661016720 | onedpoloihane8 | email | | 6/15/2015 5:36:03 |
| 8576 | 507507890 | Real_JMC | ip | | 6/15/2015 5:36:03 |
| 8577 | 23852767 | JoeDrifter | email | | 6/15/2015 5:36:03 |
| 8578 | 95980460 | rmm_o_ig | email | | 6/15/2015 5:36:03 |
| 8579 | 3234700363 | qa2el7aq_10 | email | | 6/15/2015 5:36:03 |
| 8580 | 3311390561 | t56yur4390ahmed | email | | 6/15/2015 5:36:03 |
| 8581 | 127394287 | sammyron | ip | | 6/15/2015 5:36:03 |
| 8582 | 3301812147 | K_H_O9OOOOO9812 | ip | | 6/15/2015 5:36:03 |
| 8583 | 3304506251 | Pw_man21 | email | | 6/15/2015 5:36:03 |
| 8584 | 3131378247 | jalal_aden2 | email | | 6/15/2015 5:36:03 |
| 8585 | 90944456 | thabrzrk* | email | | 6/15/2015 5:36:03 |
| 8586 | 583682842 | bhyoram | email | | 6/15/2015 5:36:03 |
| 8587 | 3179558631 | younnes_kk | email | | 6/15/2015 5:36:03 |
| 8588 | 302263259 | sancaktar_tr* | email | | 6/15/2015 5:36:03 |
| 8589 | 583682842 | bhyoram | ip | | 6/15/2015 5:36:03 |
| 8590 | 779930125 | djehuty357 | ip | | 6/15/2015 5:36:03 |
| 8591 | 2865284450 | yesseinajuarez | email | | 6/15/2015 5:36:03 |
| 8592 | 358261464 | zappertista | email | | 6/15/2015 5:36:03 |
| 8593 | 3326000297 | daxngrpkrnck | email | | 6/15/2015 5:36:03 |
| 8594 | 3195828522 | U__4i | ip | | 6/15/2015 5:36:03 |
| 8595 | 355513663 | Q6ploda | email | | 6/15/2015 5:36:03 |
| 8596 | 5536782 | AJArabic | ip | | 6/15/2015 5:36:03 |
| 8597 | 259055469 | Dani_Aleja19 | email | | 6/15/2015 5:36:03 |
| 8598 | 315809280 | ljhanrick | email | | 6/15/2015 5:36:03 |
| 8599 | 2514575106 | sa3ad331 | email | | 6/15/2015 5:36:03 |
| 8600 | 23852767 | JoeDrifter | ip | | 6/15/2015 5:36:03 |
| 8601 | 1474718251 | ActivistNewss | email | | 6/15/2015 5:36:03 |
| 8602 | 3193737247 | (Account deleted) | ip | | 6/15/2015 5:36:03 |
| 8603 | 54666727 | puellavulnerata | email | | 6/15/2015 5:36:03 |
| 8604 | 3326000297 | daxngrpkrnck | ip | | 6/15/2015 5:36:03 |
| 8605 | 776608844 | ghost_drone | ip | | 6/15/2015 5:36:03 |
| 8606 | 3305112603 | CUSACorruption* | email | | 6/15/2015 5:36:03 |
| 8607 | 103609990 | PaDiSHaHB* | email | | 6/15/2015 5:36:03 |
| 8608 | 3323769825 | cvvc12340 | ip | | 6/15/2015 5:36:03 |
| 8609 | 3310445925 | abonaser05 | email | | 6/15/2015 5:36:03 |
| 8610 | 3289919177 | a_s_d_505_12 | ip | | 6/15/2015 5:36:03 |
| 8611 | 3035820413 | DmitrijNikola15 | email | | 6/15/2015 5:36:03 |
| 8612 | 3119930795 | ohCtweet | ip | | 6/15/2015 5:36:03 |
| 8613 | 3325928308 | qnoahvifqget | email | | 6/15/2015 5:36:03 |
| 8614 | 3325928308 | qnoahvifqget | ip | | 6/15/2015 5:36:03 |
| 8615 | 513061089 | PaoloFoligno | email | | 6/15/2015 5:36:03 |
| 8616 | 18560045 | pmocek | email | | 6/15/2015 5:36:03 |
| 8617 | 3237486942 | MerlousSode | ip | | 6/15/2015 5:36:03 |
| 8618 | 3325862843 | tihjzvactzra | email | | 6/15/2015 5:36:03 |
| 8619 | 2255428770 | twisu3 | email | | 6/15/2015 5:36:03 |
| 8620 | 490649480 | Mahrtien | email | | 6/15/2015 5:36:03 |
| 8621 | 2805964680 | MbiDfv362G | ip | | 6/15/2015 5:36:03 |
| 8622 | 63930141 | PumaBare | ip | | 6/15/2015 5:36:03 |
| 8623 | 2250858552 | gaith08b | ip | | 6/15/2015 5:36:03 |
| 8624 | 2547775668 | Free_RudyGuede* | email | | 6/15/2015 5:36:03 |
| 8625 | 202497618 | jm0ney97 | email | | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 8626 | 3316625157 | Hans_51634 | ip | 6/15/2015 5:36:03 |
| 8627 | 2216372851 | Bath_Students | ip | 6/15/2015 5:36:03 |
| 8628 | 155490282 | gepard9009 | email | 6/15/2015 5:36:03 |
| 8629 | 3326197042 | gmsyyaoogiio | ip | 6/15/2015 5:36:03 |
| 8630 | 613303177 | rzadurdu | ip | 6/15/2015 5:36:03 |
| 8631 | 2677807123 | Pavlavanova2 | email | 6/15/2015 5:36:03 |
| 8632 | 3012972785 | VasilievTri | ip | 6/15/2015 5:36:03 |
| 8633 | 95980460 | mrn_o_ig | ip | 6/15/2015 5:36:03 |
| 8634 | 3302810765 | ezzarouali1436* | email | 6/15/2015 5:36:03 |
| 8635 | 3187861553 | moongool666 | ip | 6/15/2015 5:36:03 |
| 8636 | 3289919177 | a  s  d  505  12 | email | 6/15/2015 5:36:03 |
| 8637 | 5536782 | AJArabic | email | 6/15/2015 5:36:03 |
| 8638 | 3306058497 | C5k__ | email | 6/15/2015 5:36:03 |
| 8639 | 1475505620 | OstomyGeorgeLA | email | 6/15/2015 5:36:03 |
| 8640 | 886044013 | ChaseHughes12 | email | 6/15/2015 5:36:03 |
| 8641 | 3058724305 | GG1_111 | ip | 6/15/2015 5:36:03 |
| 8642 | 3161678218 | kebapcininoglu | email | 6/15/2015 5:36:03 |
| 8643 | 3170533151 | 16Madnov557 | email | 6/15/2015 5:36:03 |
| 8644 | 3325749598 | gvfndcqxpnlo | ip | 6/15/2015 5:36:03 |
| 8645 | 3195828522 | U__4i | email | 6/15/2015 5:36:03 |
| 8646 | 3161678218 | kebapcininoglu | ip | 6/15/2015 5:36:03 |
| 8647 | 306706829 | LaRucheBcn | ip | 6/15/2015 5:36:03 |
| 8648 | 3325862843 | tihjzvactzra | ip | 6/15/2015 5:36:03 |
| 8649 | 127394287 | sammyron | email | 6/15/2015 5:36:03 |
| 8650 | 2204822442 | GenCrazyHorseWT | ip | 6/15/2015 5:36:03 |
| 8651 | 2387892138 | astwitinsider | ip | 6/15/2015 5:36:03 |
| 8652 | 2821481586 | islamc_state22 | ip | 6/15/2015 5:36:03 |
| 8653 | 3042796515 | hazem_islam24* | email | 6/15/2015 5:36:03 |
| 8654 | 3171535998 | lion_1920 | email | 6/15/2015 5:36:03 |
| 8655 | 3315519711 | itstherex123 | email | 6/15/2015 5:36:03 |
| 8656 | 111720032 | cibernetx | ip | 6/15/2015 5:36:03 |
| 8657 | 402811880 | BaGDaDM* | email | 6/15/2015 5:36:02 |
| 8658 | 3171535998 | lion_1920 | email | 6/15/2015 5:35:49 |
| 8659 | 3171535998 | lion_1920 | ip | 6/15/2015 5:35:49 |
| 8660 | 3171535998 | lion_1920 | email | 6/15/2015 5:35:33 |
| 8661 | 3171535998 | lion_1920 | email | 6/15/2015 5:35:32 |
| 8662 | 3171535998 | lion_1920 | ip | 6/15/2015 5:34:09 |
| 8663 | 3171535998 | lion_1920 | email | 6/15/2015 5:34:09 |
| 8664 | 3171535998 | lion_1920 | email | 6/15/2015 5:34:08 |
| 8665 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:32:41 |
| 8666 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:32:40 |
| 8667 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:32:40 |
| 8668 | 82299637 | Fta_qsh | ip | 6/15/2015 5:31:13 |
| 8669 | 82299637 | Fta_qsh | email | 6/15/2015 5:31:13 |
| 8670 | 82299637 | Fta_qsh | email | 6/15/2015 5:31:12 |
| 8671 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:28:35 |
| 8672 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:28:35 |
| 8673 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:28:34 |
| 8674 | 3180044804 | 059Alb | ip | 6/15/2015 5:28:07 |
| 8675 | 3180044804 | 059Alb | email | 6/15/2015 5:28:07 |
| 8676 | 3180044804 | 059Alb | email | 6/15/2015 5:27:28 |
| 8677 | 3180044804 | 059Alb | ip | 6/15/2015 5:26:08 |
| 8678 | 3180044804 | 059Alb | email | 6/15/2015 5:26:08 |
| 8679 | 3180044804 | 059Alb | email | 6/15/2015 5:26:07 |
| 8680 | 3027181030 | dinasaleh123621 | ip | 6/15/2015 5:22:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | | |
|---|---|---|---|---|---|
| 8681 | 3238323445 | Namakh1 | ip | | 6/15/2015 5:22:48 |
| 8682 | 1978646096 | acalmez | email | | 6/15/2015 5:22:48 |
| 8683 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:48 |
| 8684 | 2508474075 | lovelycat200 | email | | 6/15/2015 5:22:48 |
| 8685 | 3049352467 | TetpYou | email | | 6/15/2015 5:22:48 |
| 8686 | 2508474075 | lovelycat200 | ip | | 6/15/2015 5:22:48 |
| 8687 | 2806494617 | khalil155178 | email | | 6/15/2015 5:22:48 |
| 8688 | 3027181030 | dinasaleh123621 | email | | 6/15/2015 5:22:48 |
| 8689 | 2806494617 | khalil155178 | ip | | 6/15/2015 5:22:48 |
| 8690 | 481439821 | abeer_Elbtrekhy. | ip | | 6/15/2015 5:22:48 |
| 8691 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:48 |
| 8692 | 481439821 | abeer_Elbtrekhy. | email | | 6/15/2015 5:22:48 |
| 8693 | 3238323445 | Namakh1 | email | | 6/15/2015 5:22:48 |
| 8694 | 1978646096 | acalmez | ip | | 6/15/2015 5:22:48 |
| 8695 | 3049352467 | TetpYou | ip | | 6/15/2015 5:22:48 |
| 8696 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:22 |
| 8697 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:22 |
| 8698 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:04 |
| 8699 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:00 |
| 8700 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:00 |
| 8701 | 130671727 | alialzabarah | email | | 6/15/2015 5:20:47 |
| 8702 | 130671727 | alialzabarah | email | | 6/15/2015 5:20:46 |
| 8703 | 130671727 | alialzabarah | phone | | 6/15/2015 5:20:46 |
| 8704 | 130671727 | alialzabarah | ip | | 6/15/2015 5:20:46 |
| 8705 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:16:39 |
| 8706 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:16:39 |
| 8707 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:16:38 |
| 8708 | 466840732 | shaker077 | email | | 6/15/2015 5:12:34 |
| 8709 | 1856813186 | kaloodi1231 | email | | 6/15/2015 5:12:34 |
| 8710 | 326351647 | Otaibi7 | email | | 6/15/2015 5:12:34 |
| 8711 | 142845407 | samiyah2030 | email | | 6/15/2015 5:12:34 |
| 8712 | 2803076012 | M_NOOR_18_1927 | email | | 6/15/2015 5:12:34 |
| 8713 | 3232319870 | mmm48477 | ip | | 6/15/2015 5:12:34 |
| 8714 | 2736877321 | shere_bxb | ip | | 6/15/2015 5:12:34 |
| 8715 | 3186541854 | 85c06c3228b54f8 | email | | 6/15/2015 5:12:34 |
| 8716 | 1856813186 | kaloodi1231 | ip | | 6/15/2015 5:12:34 |
| 8717 | 2301627998 | IGEC_JEDDAH | ip | | 6/15/2015 5:12:34 |
| 8718 | 326351647 | Otaibi7 | ip | | 6/15/2015 5:12:34 |
| 8719 | 557337826 | ss12341234ss | ip | | 6/15/2015 5:12:34 |
| 8720 | 2874628328 | AhlaLojen | email | | 6/15/2015 5:12:34 |
| 8721 | 1319305458 | Hassn_sh_08 | email | | 6/15/2015 5:12:34 |
| 8722 | 2465280935 | dodii5511 | ip | | 6/15/2015 5:12:34 |
| 8723 | 708920777 | LoShy1420 | email | | 6/15/2015 5:12:34 |
| 8724 | 142845407 | samiyah2030 | ip | | 6/15/2015 5:12:34 |
| 8725 | 2301627998 | IGEC_JEDDAH | email | | 6/15/2015 5:12:34 |
| 8726 | 2177365427 | seseseR12 | ip | | 6/15/2015 5:12:34 |
| 8727 | 2984530999 | b6b36434a12c4be | ip | | 6/15/2015 5:12:34 |
| 8728 | 557337826 | ss12341234ss | email | | 6/15/2015 5:12:34 |
| 8729 | 3239313240 | torki1213t | email | | 6/15/2015 5:12:34 |
| 8730 | 2874628328 | AhlaLojen | ip | | 6/15/2015 5:12:34 |
| 8731 | 2465280935 | dodii5511 | email | | 6/15/2015 5:12:34 |
| 8732 | 2803076012 | M_NOOR_18_1927 | ip | | 6/15/2015 5:12:34 |
| 8733 | 466840732 | shaker077 | ip | | 6/15/2015 5:12:34 |
| 8734 | 708920777 | LoShy1420 | ip | | 6/15/2015 5:12:34 |
| 8735 | 786106664 | xdg4 | email | | 6/15/2015 5:12:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004577

TWITTER-004577

Exhibit 352-159

| | | | | |
|---|---|---|---|---|
| 8736 | 3222770030 | haneen77133 | email | 6/15/2015 5:12:34 |
| 8737 | 3232319870 | mmm48477 | email | 6/15/2015 5:12:34 |
| 8738 | 2984530999 | b6b36434a12c4be | email | 6/15/2015 5:12:34 |
| 8739 | 3186541854 | 85c06c3228b54f8 | ip | 6/15/2015 5:12:34 |
| 8740 | 1319305458 | Hassn_sh_08 | ip | 6/15/2015 5:12:34 |
| 8741 | 3222770030 | haneen77133 | ip | 6/15/2015 5:12:34 |
| 8742 | 2736877321 | shere_bxb | email | 6/15/2015 5:12:34 |
| 8743 | 2177365427 | seseseR12 | email | 6/15/2015 5:12:34 |
| 8744 | 786106664 | xdg4_ | ip | 6/15/2015 5:12:34 |
| 8745 | 3239313240 | torki1213t | ip | 6/15/2015 5:12:34 |
| 8746 | 2949446497 | talal142610 | email | 6/15/2015 5:12:33 |
| 8747 | 3023505632 | dsishdjdjudhe | email | 6/15/2015 5:12:33 |
| 8748 | 2472014974 | HamadaTo999 | ip | 6/15/2015 5:12:33 |
| 8749 | 2828734802 | mashamrany | ip | 6/15/2015 5:12:33 |
| 8750 | 405184198 | remo_1111 | ip | 6/15/2015 5:12:33 |
| 8751 | 1087274204 | abady8469 | ip | 6/15/2015 5:12:33 |
| 8752 | 2851094664 | 221Mashal | email | 6/15/2015 5:12:33 |
| 8753 | 941692766 | qpqp1616 | email | 6/15/2015 5:12:33 |
| 8754 | 1728228060 | N1999_ | ip | 6/15/2015 5:12:33 |
| 8755 | 2604835928 | AAmnsoor | ip | 6/15/2015 5:12:33 |
| 8756 | 2949446497 | talal142610 | ip | 6/15/2015 5:12:33 |
| 8757 | 1109775020 | rano111 | email | 6/15/2015 5:12:33 |
| 8758 | 3185184217 | da7a4bc55bca4d4 | email | 6/15/2015 5:12:33 |
| 8759 | 3238158240 | s12479146538447 | ip | 6/15/2015 5:12:33 |
| 8760 | 405184198 | remo 1111 | email | 6/15/2015 5:12:33 |
| 8761 | 2168243211 | banderalmotiri4 | email | 6/15/2015 5:12:33 |
| 8762 | 749376536 | abojmaan55* | ip | 6/15/2015 5:12:33 |
| 8763 | 1276228116 | turki141412 | email | 6/15/2015 5:12:33 |
| 8764 | 1077025620 | drnawazsamoo | ip | 6/15/2015 5:12:33 |
| 8765 | 1149304724 | manalot57 | email | 6/15/2015 5:12:33 |
| 8766 | 3162106140 | MabroukDrabdo* | ip | 6/15/2015 5:12:33 |
| 8767 | 3118620250 | ec705e06f9d14d4 | ip | 6/15/2015 5:12:33 |
| 8768 | 3010324490 | Abdullh778Aaaaa | email | 6/15/2015 5:12:33 |
| 8769 | 1121454794 | 7moodi57 | email | 6/15/2015 5:12:33 |
| 8770 | 2652957066 | saud_alwaladi | email | 6/15/2015 5:12:33 |
| 8771 | 2716379533 | SaebeAl | ip | 6/15/2015 5:12:33 |
| 8772 | 2890072285 | x4567k | ip | 6/15/2015 5:12:33 |
| 8773 | 3238158240 | s12479146538447 | email | 6/15/2015 5:12:33 |
| 8774 | 749376536 | abojmaan55* | email | 6/15/2015 5:12:33 |
| 8775 | 3151994594 | lailaaf34 | email | 6/15/2015 5:12:33 |
| 8776 | 2201394533 | al3qad2007 | ip | 6/15/2015 5:12:33 |
| 8777 | 3104031626 | amkjwll45821 | ip | 6/15/2015 5:12:33 |
| 8778 | 711475046 | ALGeanin2009 | email | 6/15/2015 5:12:33 |
| 8779 | 2693838018 | azozwisten* | ip | 6/15/2015 5:12:33 |
| 8780 | 3140790674 | fajrHeeeaty | email | 6/15/2015 5:12:33 |
| 8781 | 1702196479 | tiger_blac | email | 6/15/2015 5:12:33 |
| 8782 | 441593081 | draymanhaidar | email | 6/15/2015 5:12:33 |
| 8783 | 2758362697 | 93429a6fd67b4fc | email | 6/15/2015 5:12:33 |
| 8784 | 941692766 | qpqp1616 | ip | 6/15/2015 5:12:33 |
| 8785 | 411115164 | MousaAccountant | ip | 6/15/2015 5:12:33 |
| 8786 | 3226077493 | m1cm1 | ip | 6/15/2015 5:12:33 |
| 8787 | 2410403591 | sasha_1400 | email | 6/15/2015 5:12:33 |
| 8788 | 299098543 | FoxRomeoo | ip | 6/15/2015 5:12:33 |
| 8789 | 3070919785 | abssr667787m | email | 6/15/2015 5:12:33 |
| 8790 | 101827448 | alhonini | ip | 6/15/2015 5:12:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | 8791 | 2156561104 | 12Alkont | email | | 6/15/2015 5:12:33 |
|---|---|---|---|---|---|---|
| | 8792 | 1109775020 | _rano111 | ip | | 6/15/2015 5:12:33 |
| | 8793 | 411115164 | MousaAccountant | email | | 6/15/2015 5:12:33 |
| | 8794 | 2834332896 | dnhhdjj | ip | | 6/15/2015 5:12:33 |
| | 8795 | 2307445420 | ChcharitoFar123 | email | | 6/15/2015 5:12:33 |
| | 8796 | 3151994594 | lailaaf34 | ip | | 6/15/2015 5:12:33 |
| | 8797 | 3101248783 | Alsoma90 | email | | 6/15/2015 5:12:33 |
| | 8798 | 1139495755 | SaifAlgla | email | | 6/15/2015 5:12:33 |
| | 8799 | 2472014974 | HamadaTo999 | email | | 6/15/2015 5:12:33 |
| | 8800 | 3070919785 | abssr667787m | ip | | 6/15/2015 5:12:33 |
| | 8801 | 2896063020 | hanan_933 | ip | | 6/15/2015 5:12:33 |
| | 8802 | 2960163817 | bodah666 | email | | 6/15/2015 5:12:33 |
| | 8803 | 1418342060 | r28733712 | ip | | 6/15/2015 5:12:33 |
| | 8804 | 3108565662 | MSallam78 | email | | 6/15/2015 5:12:33 |
| | 8805 | 3195718417 | alazeem932 | ip | | 6/15/2015 5:12:33 |
| | 8806 | 2453732651 | Nora20008 | email | | 6/15/2015 5:12:33 |
| | 8807 | 453903948 | wailawadthqafi | email | | 6/15/2015 5:12:33 |
| | 8808 | 977143800 | AlharbeeHo | ip | | 6/15/2015 5:12:33 |
| | 8809 | 2205041807 | _aHlaM_97 | ip | | 6/15/2015 5:12:33 |
| | 8810 | 3023505632 | dsishdjdjudhe | ip | | 6/15/2015 5:12:33 |
| | 8811 | 2307445420 | ChcharitoFar123 | ip | | 6/15/2015 5:12:33 |
| | 8812 | 408996739 | mahmoudkawas | ip | | 6/15/2015 5:12:33 |
| | 8813 | 1077025620 | drnawazsamoo | email | | 6/15/2015 5:12:33 |
| | 8814 | 2834332896 | dnhhdjj | email | | 6/15/2015 5:12:33 |
| | 8815 | 3164360390 | abdalwahab292 | ip | | 6/15/2015 5:12:33 |
| | 8816 | 101827448 | alhonini | email | | 6/15/2015 5:12:33 |
| | 8817 | 711475046 | ALGeanin2009 | ip | | 6/15/2015 5:12:33 |
| | 8818 | 3142826304 | aboody2014277 | ip | | 6/15/2015 5:12:33 |
| | 8819 | 3004513975 | sk996247 | ip | | 6/15/2015 5:12:33 |
| | 8820 | 3108565662 | MSallam78 | ip | | 6/15/2015 5:12:33 |
| | 8821 | 2604835928 | AAmnsoor | email | | 6/15/2015 5:12:33 |
| | 8822 | 1121454794 | 7moodi57 | ip | | 6/15/2015 5:12:33 |
| | 8823 | 714319109 | abo_salman999 | ip | | 6/15/2015 5:12:33 |
| | 8824 | 3237198612 | ahmad41295911 | email | | 6/15/2015 5:12:33 |
| | 8825 | 3235877382 | fmarwin13891 | ip | | 6/15/2015 5:12:33 |
| | 8826 | 2966296428 | adel13991399502 | ip | | 6/15/2015 5:12:33 |
| | 8827 | 1410461804 | azooz_502011 | ip | | 6/15/2015 5:12:33 |
| | 8828 | 1087274204 | abady8469 | email | | 6/15/2015 5:12:33 |
| | 8829 | 3077143471 | hassan30746 | ip | | 6/15/2015 5:12:33 |
| | 8830 | 2966296428 | adel13991399502 | email | | 6/15/2015 5:12:33 |
| | 8831 | 1169344015 | Mki708090 | email | | 6/15/2015 5:12:33 |
| | 8832 | 3010324490 | Abdullh778Aaaaa | ip | | 6/15/2015 5:12:33 |
| | 8833 | 3101248783 | Alsoma90 | ip | | 6/15/2015 5:12:33 |
| | 8834 | 977143800 | AlharbeeHo | email | | 6/15/2015 5:12:33 |
| | 8835 | 441593081 | draymanhaidar | ip | | 6/15/2015 5:12:33 |
| | 8836 | 714319109 | abo_salman999 | email | | 6/15/2015 5:12:33 |
| | 8837 | 293188351 | Basem_Mahmud | email | | 6/15/2015 5:12:33 |
| | 8838 | 2948624108 | ec12a604c65a460 | ip | | 6/15/2015 5:12:33 |
| | 8839 | 3237198612 | ahmad41295911 | ip | | 6/15/2015 5:12:33 |
| | 8840 | 246849421 | salemddr | ip | | 6/15/2015 5:12:33 |
| | 8841 | 2205041807 | _aHlaM_97 | email | | 6/15/2015 5:12:33 |
| | 8842 | 2956336046 | mhmh6217 | email | | 6/15/2015 5:12:33 |
| | 8843 | 439036822 | fdm_09 | email | | 6/15/2015 5:12:33 |
| | 8844 | 142845407 | samiyah2030 | ip | | 6/15/2015 5:12:33 |
| | 8845 | 1418342060 | r28733712 | email | | 6/15/2015 5:12:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 8846 | 444440550 | M7SN_22 | email | 6/15/2015 5:12:33 |
| 8847 | 2951013788 | 98Fariis | ip | 6/15/2015 5:12:33 |
| 8848 | 2164278460 | o555335785 | email | 6/15/2015 5:12:33 |
| 8849 | 142845407 | samiyah2030 | email | 6/15/2015 5:12:33 |
| 8850 | 3061626139 | umarzoo2014 | ip | 6/15/2015 5:12:33 |
| 8851 | 2828734802 | mashamrany | email | 6/15/2015 5:12:33 |
| 8852 | 1149304724 | manalot57 | ip | 6/15/2015 5:12:33 |
| 8853 | 495327901 | DorratAlzman | ip | 6/15/2015 5:12:33 |
| 8854 | 3192608047 | Sheefoo1x | ip | 6/15/2015 5:12:33 |
| 8855 | 1040499865 | saif12489 | email | 6/15/2015 5:12:33 |
| 8856 | 1040499865 | saif12489 | ip | 6/15/2015 5:12:33 |
| 8857 | 3118620250 | ec705e06f9d14d4 | email | 6/15/2015 5:12:33 |
| 8858 | 495327901 | DorratAlzman | email | 6/15/2015 5:12:33 |
| 8859 | 2851094664 | 221Mashal | ip | 6/15/2015 5:12:33 |
| 8860 | 1546801578 | asooom295 | email | 6/15/2015 5:12:33 |
| 8861 | 3077143471 | hassan30746 | email | 6/15/2015 5:12:33 |
| 8862 | 540068869 | altenin07 | ip | 6/15/2015 5:12:33 |
| 8863 | 892845211 | bntalwafa20121 | ip | 6/15/2015 5:12:33 |
| 8864 | 463943085 | ksa33327 | ip | 6/15/2015 5:12:33 |
| 8865 | 2310868969 | 89950Hadi* | ip | 6/15/2015 5:12:33 |
| 8866 | 1276228116 | turki141412 | ip | 6/15/2015 5:12:33 |
| 8867 | 2693838018 | azozwisten* | email | 6/15/2015 5:12:33 |
| 8868 | 2164278460 | o555335785 | ip | 6/15/2015 5:12:33 |
| 8869 | 246849421 | salemddr | email | 6/15/2015 5:12:33 |
| 8870 | 3140790674 | fajrHeeeaty | ip | 6/15/2015 5:12:33 |
| 8871 | 439036822 | fdm_09 | ip | 6/15/2015 5:12:33 |
| 8872 | 2453732651 | Nora20008 | ip | 6/15/2015 5:12:33 |
| 8873 | 2169088540 | hamamm50 | email | 6/15/2015 5:12:33 |
| 8874 | 3112918574 | qq200q1 | email | 6/15/2015 5:12:33 |
| 8875 | 2896063020 | hanan_933 | email | 6/15/2015 5:12:33 |
| 8876 | 2951013788 | 98Fariis | email | 6/15/2015 5:12:33 |
| 8877 | 2758362697 | 93429a6fd67b4fc | ip | 6/15/2015 5:12:33 |
| 8878 | 892845211 | bntalwafa20121 | email | 6/15/2015 5:12:33 |
| 8879 | 3235877382 | fmarwin13891 | email | 6/15/2015 5:12:33 |
| 8880 | 3226077493 | m1cm1 | email | 6/15/2015 5:12:33 |
| 8881 | 540068869 | altenin07 | email | 6/15/2015 5:12:33 |
| 8882 | 463943085 | ksa33327 | email | 6/15/2015 5:12:33 |
| 8883 | 1556203620 | Amooooooory11223 | email | 6/15/2015 5:12:33 |
| 8884 | 2169088540 | hamamm50 | ip | 6/15/2015 5:12:33 |
| 8885 | 3185184217 | da7a4bc55bca4d4 | ip | 6/15/2015 5:12:33 |
| 8886 | 3045454026 | lfcksalfc | ip | 6/15/2015 5:12:33 |
| 8887 | 3061626139 | umarzoo2014 | email | 6/15/2015 5:12:33 |
| 8888 | 2697233221 | BasooFatani | ip | 6/15/2015 5:12:33 |
| 8889 | 542458254 | AbuFahad182 | email | 6/15/2015 5:12:33 |
| 8890 | 2156561104 | 12Alkont | ip | 6/15/2015 5:12:33 |
| 8891 | 3112918574 | qq200q1 | ip | 6/15/2015 5:12:33 |
| 8892 | 3226502053 | hg768787881 | email | 6/15/2015 5:12:33 |
| 8893 | 3104031626 | amkjwll45821 | email | 6/15/2015 5:12:33 |
| 8894 | 1546801578 | asooom295 | ip | 6/15/2015 5:12:33 |
| 8895 | 408996739 | mahmoudkawas | email | 6/15/2015 5:12:33 |
| 8896 | 299098543 | FoxRomeoo | email | 6/15/2015 5:12:33 |
| 8897 | 3164360390 | abdalwahab292 | email | 6/15/2015 5:12:33 |
| 8898 | 3162106140 | MabroukDrabdo* | email | 6/15/2015 5:12:33 |
| 8899 | 2697233221 | BasooFatani | email | 6/15/2015 5:12:33 |
| 8900 | 1410461804 | azooz_502011 | email | 6/15/2015 5:12:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004580**

TWITTER-004580

Exhibit 352-162

| | | | | | |
|---|---|---|---|---|---|
| 8901 | 3004513975 | sk996247 | email | | 6/15/2015 5:12:33 |
| 8902 | 453903948 | wailawadthqafi | ip | | 6/15/2015 5:12:33 |
| 8903 | 293188351 | Basem_Mahmud | email | | 6/15/2015 5:12:33 |
| 8904 | 2310868969 | 89950Hadi* | email | | 6/15/2015 5:12:33 |
| 8905 | 542458254 | AbuFahad182 | ip | | 6/15/2015 5:12:33 |
| 8906 | 2410403591 | sasha_1400 | ip | | 6/15/2015 5:12:33 |
| 8907 | 1702196479 | tiger_blac | ip | | 6/15/2015 5:12:33 |
| 8908 | 3195718417 | alazeem932 | email | | 6/15/2015 5:12:33 |
| 8909 | 3226502053 | hg768787881 | ip | | 6/15/2015 5:12:33 |
| 8910 | 2652957066 | saud_alwaladi | ip | | 6/15/2015 5:12:33 |
| 8911 | 1728228060 | N1999 | email | | 6/15/2015 5:12:33 |
| 8912 | 3045454026 | lfcksalfc | email | | 6/15/2015 5:12:33 |
| 8913 | 2253156027 | nemer1408 | ip | | 6/15/2015 5:12:33 |
| 8914 | 2956336046 | mhmh6217 | ip | | 6/15/2015 5:12:33 |
| 8915 | 444440550 | M7SN_22 | ip | | 6/15/2015 5:12:33 |
| 8916 | 2168243211 | banderalmotiri4 | ip | | 6/15/2015 5:12:33 |
| 8917 | 1139495755 | SaifAlgla | ip | | 6/15/2015 5:12:33 |
| 8918 | 2885112738 | Mam195Mam | email | | 6/15/2015 5:12:33 |
| 8919 | 2948624108 | ec12a604c65a460 | email | | 6/15/2015 5:12:33 |
| 8920 | 2253156027 | nemer1408 | email | | 6/15/2015 5:12:33 |
| 8921 | 1169344015 | Mki708090 | ip | | 6/15/2015 5:12:33 |
| 8922 | 1556203620 | Amoooooory11223 | ip | | 6/15/2015 5:12:33 |
| 8923 | 2890072285 | x4567k | email | | 6/15/2015 5:12:33 |
| 8924 | 2960163817 | bodah666 | ip | | 6/15/2015 5:12:33 |
| 8925 | 3192608047 | Sheefoo1x | email | | 6/15/2015 5:12:33 |
| 8926 | 2716379533 | SaebeAl | email | | 6/15/2015 5:12:33 |
| 8927 | 2885112738 | Mam195Mam | ip | | 6/15/2015 5:12:33 |
| 8928 | 2201394533 | al3qad2007 | email | | 6/15/2015 5:12:33 |
| 8929 | 3142826304 | aboody2014277 | email | | 6/15/2015 5:12:33 |
| 8930 | 358451234 | missshoaa | email | | 6/15/2015 5:12:31 |
| 8931 | 626256475 | thooab | email | | 6/15/2015 5:12:31 |
| 8932 | 3238244659 | sultan8htc | ip | | 6/15/2015 5:12:31 |
| 8933 | 980856180 | Sco0on1 | ip | | 6/15/2015 5:12:31 |
| 8934 | 1031389860 | bayanshanti22 | email | | 6/15/2015 5:12:31 |
| 8935 | 3150425436 | dnndjdjdjdje | email | | 6/15/2015 5:12:31 |
| 8936 | 1468225770 | amdz1401 | ip | | 6/15/2015 5:12:31 |
| 8937 | 2148893295 | AammMmaa54 | email | | 6/15/2015 5:12:31 |
| 8938 | 2951062604 | ao0odi19 | email | | 6/15/2015 5:12:31 |
| 8939 | 2996285341 | ais0_ | email | | 6/15/2015 5:12:31 |
| 8940 | 702216986 | 1aa1i | email | | 6/15/2015 5:12:31 |
| 8941 | 1052303604 | ino_name8 | ip | | 6/15/2015 5:12:31 |
| 8942 | 2988156738 | alhilal123492 | email | | 6/15/2015 5:12:31 |
| 8943 | 291469375 | sweet_seeno | ip | | 6/15/2015 5:12:31 |
| 8944 | 3229196755 | qmm14122 | ip | | 6/15/2015 5:12:31 |
| 8945 | 3110387629 | ad0nann* | ip | | 6/15/2015 5:12:31 |
| 8946 | 2323639083 | Bedoor133 | ip | | 6/15/2015 5:12:31 |
| 8947 | 2858191548 | wdv112 | ip | | 6/15/2015 5:12:31 |
| 8948 | 2735507196 | 08170be750c445e | ip | | 6/15/2015 5:12:31 |
| 8949 | 3049628563 | rjhr123as | email | | 6/15/2015 5:12:31 |
| 8950 | 2928838904 | wwwRmab1 | email | | 6/15/2015 5:12:31 |
| 8951 | 2988976092 | adda7589 | ip | | 6/15/2015 5:12:31 |
| 8952 | 3239004690 | emadalsolme | email | | 6/15/2015 5:12:31 |
| 8953 | 2562411116 | Mmxx123451 | ip | | 6/15/2015 5:12:31 |
| 8954 | 383514929 | muhand18 | email | | 6/15/2015 5:12:31 |
| 8955 | 2979867318 | sadeq7890 | ip | | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 8956 | 1653980376 | vxr_29* | ip | 6/15/2015 5:12:31 |
| 8957 | 2250811605 | a7la7anan2 | ip | 6/15/2015 5:12:31 |
| 8958 | 950816197 | Osama_S_Ghamdi | email | 6/15/2015 5:12:31 |
| 8959 | 1643622667 | ll_0q | email | 6/15/2015 5:12:31 |
| 8960 | 3239004690 | emadalsolme | ip | 6/15/2015 5:12:31 |
| 8961 | 589325554 | (Account deleted) | email | 6/15/2015 5:12:31 |
| 8962 | 2906020975 | lamamohammeds1 | email | 6/15/2015 5:12:31 |
| 8963 | 2988976092 | adda7589 | email | 6/15/2015 5:12:31 |
| 8964 | 114364262 | mohsin745 | ip | 6/15/2015 5:12:31 |
| 8965 | 397352101 | Manar_Munshi | email | 6/15/2015 5:12:31 |
| 8966 | 3230983236 | samn418 | email | 6/15/2015 5:12:31 |
| 8967 | 2663072822 | HarthiFayez | email | 6/15/2015 5:12:31 |
| 8968 | 2485449596 | DodiAlhuzeina | ip | 6/15/2015 5:12:31 |
| 8969 | 2204813331 | faiasl237 | email | 6/15/2015 5:12:31 |
| 8970 | 2993753634 | turki55ghamdi | email | 6/15/2015 5:12:31 |
| 8971 | 1007633196 | Omar18baj | ip | 6/15/2015 5:12:31 |
| 8972 | 2990900444 | FmailMr | ip | 6/15/2015 5:12:31 |
| 8973 | 1145797633 | Renadhdd | ip | 6/15/2015 5:12:31 |
| 8974 | 2957839843 | Ttgfhtyyy | ip | 6/15/2015 5:12:31 |
| 8975 | 3229196755 | qmm14122 | email | 6/15/2015 5:12:31 |
| 8976 | 312564131 | nezkmed | ip | 6/15/2015 5:12:31 |
| 8977 | 3316592902 | wwwnn666 | email | 6/15/2015 5:12:31 |
| 8978 | 1231294608 | MUSAIDALRASHEED | ip | 6/15/2015 5:12:31 |
| 8979 | 616340225 | h22241 | ip | 6/15/2015 5:12:31 |
| 8980 | 3240100998 | nasir0100021208 | ip | 6/15/2015 5:12:31 |
| 8981 | 1315525092 | abuziad4441 | email | 6/15/2015 5:12:31 |
| 8982 | 3004891856 | wkq123432gmail1 | email | 6/15/2015 5:12:31 |
| 8983 | 3049628563 | rjhr123as | ip | 6/15/2015 5:12:31 |
| 8984 | 1641714607 | abn_3gab | email | 6/15/2015 5:12:31 |
| 8985 | 1429586154 | 59x_ | ip | 6/15/2015 5:12:31 |
| 8986 | 2343097366 | athar_2500 | email | 6/15/2015 5:12:31 |
| 8987 | 2965283136 | rewqtyrrr | ip | 6/15/2015 5:12:31 |
| 8988 | 980856180 | Sco0on1 | email | 6/15/2015 5:12:31 |
| 8989 | 2276408072 | umlojj | ip | 6/15/2015 5:12:31 |
| 8990 | 3170734579 | 6975d88ef353470 | email | 6/15/2015 5:12:31 |
| 8991 | 3103667396 | mohamad2012ken | ip | 6/15/2015 5:12:31 |
| 8992 | 2788597166 | foooz2255 | email | 6/15/2015 5:12:31 |
| 8993 | 453899981 | Asilnayf | ip | 6/15/2015 5:12:31 |
| 8994 | 2836749660 | 093f00b0f9ef442 | ip | 6/15/2015 5:12:31 |
| 8995 | 1429586154 | 59x_ | email | 6/15/2015 5:12:31 |
| 8996 | 1583957858 | 2004923327 | ip | 6/15/2015 5:12:31 |
| 8997 | 3091982330 | abuyamen599 | email | 6/15/2015 5:12:31 |
| 8998 | 1974616254 | msa737 | email | 6/15/2015 5:12:31 |
| 8999 | 3238696083 | 7ed105aa758b41d | email | 6/15/2015 5:12:31 |
| 9000 | 185208186 | Qusai11 | ip | 6/15/2015 5:12:31 |
| 9001 | 535748512 | 1Mnoor0 | ip | 6/15/2015 5:12:31 |
| 9002 | 1315525092 | abuziad4441 | ip | 6/15/2015 5:12:31 |
| 9003 | 780750290 | hani_9_a | email | 6/15/2015 5:12:31 |
| 9004 | 1089245040 | Dodi_Al_sh | email | 6/15/2015 5:12:31 |
| 9005 | 2523679939 | GmaKsa15 | email | 6/15/2015 5:12:31 |
| 9006 | 1227994957 | hima_2112 | email | 6/15/2015 5:12:31 |
| 9007 | 1554034459 | ahmedamech | ip | 6/15/2015 5:12:31 |
| 9008 | 2323639083 | Bedoor133 | email | 6/15/2015 5:12:31 |
| 9009 | 3038538636 | NoneVarga122 | email | 6/15/2015 5:12:31 |
| 9010 | 1071775110 | A1401Z | email | 6/15/2015 5:12:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 9011 | 1101306420 | 2Khab | email | | 6/15/2015 5:12:31 |
|------|-----------|-------|-------|---|-------------------|
| 9012 | 3111019707 | 5a7565fc6599402 | ip | | 6/15/2015 5:12:31 |
| 9013 | 397413054 | kalidaljalooq | email | | 6/15/2015 5:12:31 |
| 9014 | 3062875688 | mohd13912 | email | | 6/15/2015 5:12:31 |
| 9015 | 881893374 | __a088 | email | | 6/15/2015 5:12:31 |
| 9016 | 565380485 | ZuberSafeer | ip | | 6/15/2015 5:12:31 |
| 9017 | 3021562045 | kamrans75914443 | ip | | 6/15/2015 5:12:31 |
| 9018 | 950816197 | Osama_S_Ghamdi | ip | | 6/15/2015 5:12:31 |
| 9019 | 386567325 | Bodouralmqati | email | | 6/15/2015 5:12:31 |
| 9020 | 2287745429 | abadi8556 | email | | 6/15/2015 5:12:31 |
| 9021 | 491617203 | tami2i | email | | 6/15/2015 5:12:31 |
| 9022 | 3099244886 | jameel1013 | ip | | 6/15/2015 5:12:31 |
| 9023 | 2332685314 | zizo_jeddah | email | | 6/15/2015 5:12:31 |
| 9024 | 616835663 | 209_mhm | ip | | 6/15/2015 5:12:31 |
| 9025 | 2957839843 | Ttgfhtyyy | email | | 6/15/2015 5:12:31 |
| 9026 | 2475963109 | Arif123Hossen | ip | | 6/15/2015 5:12:31 |
| 9027 | 3170734579 | 6975d88ef353470 | ip | | 6/15/2015 5:12:31 |
| 9028 | 2988277424 | eeerf_88888 | ip | | 6/15/2015 5:12:31 |
| 9029 | 291469375 | sweet_seeno . | email | | 6/15/2015 5:12:31 |
| 9030 | 2445052060 | asamman16 | ip | | 6/15/2015 5:12:31 |
| 9031 | 3062875688 | mohd13912 | ip | | 6/15/2015 5:12:31 |
| 9032 | 3081211091 | f2bea0f74c7b44e | ip | | 6/15/2015 5:12:31 |
| 9033 | 626256475 | thooab | ip | | 6/15/2015 5:12:31 |
| 9034 | 1071775110 | A1401Z | ip | | 6/15/2015 5:12:31 |
| 9035 | 520334960 | abdullah027750 | email | | 6/15/2015 5:12:31 |
| 9036 | 1583957858 | 2004923327 | email | | 6/15/2015 5:12:31 |
| 9037 | 3183112423 | hhwjgh4s6 | email | | 6/15/2015 5:12:31 |
| 9038 | 3238244659 | sultan8htc | email | | 6/15/2015 5:12:31 |
| 9039 | 3111019707 | 5a7565fc6599402 | email | | 6/15/2015 5:12:31 |
| 9040 | 2876653178 | fabco143 | email | | 6/15/2015 5:12:31 |
| 9041 | 393906701 | rocJl_Jlgo | email | | 6/15/2015 5:12:31 |
| 9042 | 710807428 | abod3553 | ip | | 6/15/2015 5:12:31 |
| 9043 | 1022286517 | mr_nio1 | email | | 6/15/2015 5:12:31 |
| 9044 | 496306774 | ibrag1 | email | | 6/15/2015 5:12:31 |
| 9045 | 2919465390 | 583568bade83480 | email | | 6/15/2015 5:12:31 |
| 9046 | 2985470780 | sdfg223334 | ip | | 6/15/2015 5:12:31 |
| 9047 | 2965283136 | rewqtyrrr. | email | | 6/15/2015 5:12:31 |
| 9048 | 3060090615 | aboeyad1425 | email | | 6/15/2015 5:12:31 |
| 9049 | 1081217892 | KAzozOK | ip | | 6/15/2015 5:12:31 |
| 9050 | 3238696083 | 7ed105aa758b41d | email | | 6/15/2015 5:12:31 |
| 9051 | 2915906780 | _wafooooo | email | | 6/15/2015 5:12:31 |
| 9052 | 2882426551 | vf018* | email | | 6/15/2015 5:12:31 |
| 9053 | 2839730342 | liih9189 | ip | | 6/15/2015 5:12:31 |
| 9054 | 3238545962 | A03Shamsu | ip | | 6/15/2015 5:12:31 |
| 9055 | 3183275114 | 8ea898a52ba0418 | email | | 6/15/2015 5:12:31 |
| 9056 | 411343145 | HassanSaeed9 | ip | | 6/15/2015 5:12:31 |
| 9057 | 3183275114 | 8ea898a52ba0418 | ip | | 6/15/2015 5:12:31 |
| 9058 | 1022286517 | mr_nio1 | ip | | 6/15/2015 5:12:31 |
| 9059 | 383514929 | muhand18 | ip | | 6/15/2015 5:12:31 |
| 9060 | 542401118 | o0o0o0onaif | ip | | 6/15/2015 5:12:31 |
| 9061 | 2350162067 | i_sa3oda | email | | 6/15/2015 5:12:31 |
| 9062 | 172700281 | ahmeddwid | ip | | 6/15/2015 5:12:31 |
| 9063 | 2523679939 | GmaKsa15 | ip | | 6/15/2015 5:12:31 |
| 9064 | 3314113185 | abdlmhsen223 | email | | 6/15/2015 5:12:31 |
| 9065 | 3105109129 | ProdhanShahalam | ip | | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004583

TWITTER-004583

Exhibit 352-165

| 9066 | 2223285664 | almane101 | ip | 6/15/2015 5:12:31 |
|------|-----------|-----------|-----|-------------------|
| 9067 | 1101306420 | 2Khab | ip | 6/15/2015 5:12:31 |
| 9068 | 2845479464 | oo00oo007 | email | 6/15/2015 5:12:31 |
| 9069 | 219397727 | Shaza_AF | ip | 6/15/2015 5:12:31 |
| 9070 | 2990900444 | FmailMr | email | 6/15/2015 5:12:31 |
| 9071 | 3232001454 | athar2500 | email | 6/15/2015 5:12:31 |
| 9072 | 2350162067 | j_sa3oda | ip | 6/15/2015 5:12:31 |
| 9073 | 615674360 | DAlaa1411 | email | 6/15/2015 5:12:31 |
| 9074 | 393906701 | rocJl_Jlgo | ip | 6/15/2015 5:12:31 |
| 9075 | 2575564927 | rahim1434 | email | 6/15/2015 5:12:31 |
| 9076 | 1089245040 | Dodi_Al_sh | ip | 6/15/2015 5:12:31 |
| 9077 | 3238545962 | A03Shamsu | email | 6/15/2015 5:12:31 |
| 9078 | 2879841121 | f9oool997 | email | 6/15/2015 5:12:31 |
| 9079 | 3116488913 | masster9060 | email | 6/15/2015 5:12:31 |
| 9080 | 903175663 | Shevchenkoplus | email | 6/15/2015 5:12:31 |
| 9081 | 2928838904 | wwwRmab1 | ip | 6/15/2015 5:12:31 |
| 9082 | 3236355396 | mohsen123612 | ip | 6/15/2015 5:12:31 |
| 9083 | 2293136273 | a_491 | ip | 6/15/2015 5:12:31 |
| 9084 | 474233297 | snake_toe | email | 6/15/2015 5:12:31 |
| 9085 | 3237905352 | 09045b1449804a8 | ip | 6/15/2015 5:12:31 |
| 9086 | 2264783245 | king0_01 | email | 6/15/2015 5:12:31 |
| 9087 | 3004891856 | wkq123432gmail1 | ip | 6/15/2015 5:12:31 |
| 9088 | 2813453233 | No0_999 | email | 6/15/2015 5:12:31 |
| 9089 | 2663072822 | HarthiFayez | ip | 6/15/2015 5:12:31 |
| 9090 | 590201877 | ahmed_soliman22 | ip | 6/15/2015 5:12:31 |
| 9091 | 2445052060 | asamman16 | email | 6/15/2015 5:12:31 |
| 9092 | 993515246 | 907_dhui* | ip | 6/15/2015 5:12:31 |
| 9093 | 1370704788 | mr_nio2 | ip | 6/15/2015 5:12:31 |
| 9094 | 535748512 | 1Mnoor0 | email | 6/15/2015 5:12:31 |
| 9095 | 2276229263 | saad14000001401 | ip | 6/15/2015 5:12:31 |
| 9096 | 3234307532 | Absan16166Mohmd | ip | 6/15/2015 5:12:31 |
| 9097 | 1418344177 | isco__xx | email | 6/15/2015 5:12:31 |
| 9098 | 3226994436 | zzsssx_ | ip | 6/15/2015 5:12:31 |
| 9099 | 2952157188 | JeddahRage | ip | 6/15/2015 5:12:31 |
| 9100 | 398166553 | khMiilano | ip | 6/15/2015 5:12:31 |
| 9101 | 791427734 | MajedMajedsha | email | 6/15/2015 5:12:31 |
| 9102 | 565380485 | ZuberSafeer | email | 6/15/2015 5:12:31 |
| 9103 | 2942969383 | toto25253 | ip | 6/15/2015 5:12:31 |
| 9104 | 3014243660 | tcckuwait18 | ip | 6/15/2015 5:12:31 |
| 9105 | 2988156738 | alhilal123492 | ip | 6/15/2015 5:12:31 |
| 9106 | 567001830 | FAlboqami | ip | 6/15/2015 5:12:31 |
| 9107 | 3222558048 | fahd20151512 | email | 6/15/2015 5:12:31 |
| 9108 | 3111752251 | JbBalad | email | 6/15/2015 5:12:31 |
| 9109 | 2293136273 | a_491 | email | 6/15/2015 5:12:31 |
| 9110 | 2841571212 | aeed11d | ip | 6/15/2015 5:12:31 |
| 9111 | 3066442903 | expert5ksa | ip | 6/15/2015 5:12:31 |
| 9112 | 3184381465 | sadam2015595 | email | 6/15/2015 5:12:31 |
| 9113 | 3146053957 | k___1231 | email | 6/15/2015 5:12:31 |
| 9114 | 1007633196 | Omar18baj | email | 6/15/2015 5:12:31 |
| 9115 | 2397438045 | M6rAbdulih | ip | 6/15/2015 5:12:31 |
| 9116 | 1048442113 | Bototo2266 | email | 6/15/2015 5:12:31 |
| 9117 | 2952157188 | JeddahRage | email | 6/15/2015 5:12:31 |
| 9118 | 2845479464 | oo00oo007 | ip | 6/15/2015 5:12:31 |
| 9119 | 771005112 | redayse | email | 6/15/2015 5:12:31 |
| 9120 | 219397727 | Shaza_AF | email | 6/15/2015 5:12:31 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| 9121 | 496306774 | ibrag1 | ip | 6/15/2015 5:12:31 |
|------|-----------|--------|-----|-------------------|
| 9122 | 1641714607 | abn_3gab | ip | 6/15/2015 5:12:31 |
| 9123 | 2855252382 | aalzhrani14071* | email | 6/15/2015 5:12:31 |
| 9124 | 3232001454 | athar2500 | ip | 6/15/2015 5:12:31 |
| 9125 | 3183112423 | hhwjgh4s6 | ip | 6/15/2015 5:12:31 |
| 9126 | 2836749660 | 093f00b0f9ef442 | email | 6/15/2015 5:12:31 |
| 9127 | 2213890577 | Sh1000K | email | 6/15/2015 5:12:31 |
| 9128 | 881893374 | ___a088 | ip | 6/15/2015 5:12:31 |
| 9129 | 280688951 | DrKhojah | email | 6/15/2015 5:12:31 |
| 9130 | 1231294608 | MUSAIDALRASHEED | email | 6/15/2015 5:12:31 |
| 9131 | 2505735851 | nawaf14011 | ip | 6/15/2015 5:12:31 |
| 9132 | 2879841121 | f9oool997 | ip | 6/15/2015 5:12:31 |
| 9133 | 2858191548 | wdv112 | email | 6/15/2015 5:12:31 |
| 9134 | 3226994436 | zzsssx_ | email | 6/15/2015 5:12:31 |
| 9135 | 1670159408 | alzubidi33 | ip | 6/15/2015 5:12:31 |
| 9136 | 2803218690 | mmf1237 | ip | 6/15/2015 5:12:31 |
| 9137 | 2277203715 | EmtenanL | ip | 6/15/2015 5:12:31 |
| 9138 | 885144560 | 20122_ahmed | ip | 6/15/2015 5:12:31 |
| 9139 | 2915906780 | _wafooooo | ip | 6/15/2015 5:12:31 |
| 9140 | 474233297 | snake_toe | ip | 6/15/2015 5:12:31 |
| 9141 | 1635679512 | JooOJoo_12* | email | 6/15/2015 5:12:31 |
| 9142 | 1969983554 | monar_sa | ip | 6/15/2015 5:12:31 |
| 9143 | 1969983554 | monar_sa | email | 6/15/2015 5:12:31 |
| 9144 | 795567211 | AlraqiMr | email | 6/15/2015 5:12:31 |
| 9145 | 3099244886 | jameel1013 | email | 6/15/2015 5:12:31 |
| 9146 | 2343097366 | athar_2500 | ip | 6/15/2015 5:12:31 |
| 9147 | 2906020975 | lamamohammeds1 | ip | 6/15/2015 5:12:31 |
| 9148 | 3146053957 | k___1231 | ip | 6/15/2015 5:12:31 |
| 9149 | 2735507196 | 08170be750c445e | email | 6/15/2015 5:12:31 |
| 9150 | 2902811386 | khaedlhem | email | 6/15/2015 5:12:31 |
| 9151 | 3234307532 | Absan16166Mohmd | email | 6/15/2015 5:12:31 |
| 9152 | 397413054 | kalidaljalooq | ip | 6/15/2015 5:12:31 |
| 9153 | 542401118 | o0o0o0onaif | email | 6/15/2015 5:12:31 |
| 9154 | 1227994957 | hima_2112 | ip | 6/15/2015 5:12:31 |
| 9155 | 1554034459 | ahmedamech | email | 6/15/2015 5:12:31 |
| 9156 | 791427734 | MajedMajedsha | ip | 6/15/2015 5:12:31 |
| 9157 | 2264783245 | king0_01 | ip | 6/15/2015 5:12:31 |
| 9158 | 3181075098 | Amjo_707 | email | 6/15/2015 5:12:31 |
| 9159 | 1187164086 | jo0o0ojA | email | 6/15/2015 5:12:31 |
| 9160 | 2274954603 | itti_89_lover | email | 6/15/2015 5:12:31 |
| 9161 | 710807428 | abod3553 | email | 6/15/2015 5:12:31 |
| 9162 | 1468225770 | amdz1401 | email | 6/15/2015 5:12:31 |
| 9163 | 3237934914 | 74d6b9f19fe34c3 | ip | 6/15/2015 5:12:31 |
| 9164 | 1979469547 | Mona5s1 | email | 6/15/2015 5:12:31 |
| 9165 | 280688951 | DrKhojah | ip | 6/15/2015 5:12:31 |
| 9166 | 712366813 | a6_au* | ip | 6/15/2015 5:12:31 |
| 9167 | 2942969383 | toto25253 | email | 6/15/2015 5:12:31 |
| 9168 | 3103667396 | mohamad2012ken | email | 6/15/2015 5:12:31 |
| 9169 | 780750290 | hani_9_a | ip | 6/15/2015 5:12:31 |
| 9170 | 1392892770 | amfahd1879 | ip | 6/15/2015 5:12:31 |
| 9171 | 1974616254 | msa737 | ip | 6/15/2015 5:12:31 |
| 9172 | 1418344177 | isco__xx | ip | 6/15/2015 5:12:31 |
| 9173 | 3314113185 | abdlmhsen223 | ip | 6/15/2015 5:12:31 |
| 9174 | 3195763921 | mmlnnnn31 | email | 6/15/2015 5:12:31 |
| 9175 | 2505735851 | nawaf14011 | email | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 9176 | 1643622667 | ll_0q | ip | 6/15/2015 5:12:31 |
| 9177 | 2841571212 | aeed11d | email | 6/15/2015 5:12:31 |
| 9178 | 3150425436 | dnndjdjdjdje | email | 6/15/2015 5:12:31 |
| 9179 | 903175663 | Shevchenkoplus | ip | 6/15/2015 5:12:31 |
| 9180 | 491617203 | tami2i | ip | 6/15/2015 5:12:31 |
| 9181 | 2485449596 | DodiAlhuzeina | email | 6/15/2015 5:12:31 |
| 9182 | 1370704788 | mr_nio2 | email | 6/15/2015 5:12:31 |
| 9183 | 1666302008 | abdalaziz454201 | ip | 6/15/2015 5:12:31 |
| 9184 | 2402308869 | iiiiaan | ip | 6/15/2015 5:12:31 |
| 9185 | 1653980376 | vxr_29* | email | 6/15/2015 5:12:31 |
| 9186 | 1392892770 | amfahd1879 | email | 6/15/2015 5:12:31 |
| 9187 | 3021562045 | kamrans75914443 | email | 6/15/2015 5:12:31 |
| 9188 | 3189175441 | yua542 | ip | 6/15/2015 5:12:31 |
| 9189 | 2204813331 | faiasl237 | ip | 6/15/2015 5:12:31 |
| 9190 | 3240100998 | nasir0100021208 | email | 6/15/2015 5:12:31 |
| 9191 | 2195795842 | 50Eyad | email | 6/15/2015 5:12:31 |
| 9192 | 1031389860 | bayanshanti22 | ip | 6/15/2015 5:12:31 |
| 9193 | 1979469547 | Mona5s1 | ip | 6/15/2015 5:12:31 |
| 9194 | 757557247 | cisse900 | ip | 6/15/2015 5:12:31 |
| 9195 | 3236355396 | mohsen123612 | email | 6/15/2015 5:12:31 |
| 9196 | 1048442113 | Bototo2266 | ip | 6/15/2015 5:12:31 |
| 9197 | 2996285341 | ais0 | ip | 6/15/2015 5:12:31 |
| 9198 | 3196031832 | RreDdd | email | 6/15/2015 5:12:31 |
| 9199 | 2148893295 | AammMmaa54 | ip | 6/15/2015 5:12:31 |
| 9200 | 1635679512 | JooOJoo_12* | ip | 6/15/2015 5:12:31 |
| 9201 | 312564131 | nezkmed | email | 6/15/2015 5:12:31 |
| 9202 | 386567325 | Bodouralmqati | ip | 6/15/2015 5:12:31 |
| 9203 | 3315656075 | ad0e0d47bf40426 | ip | 6/15/2015 5:12:31 |
| 9204 | 3196031832 | RreDdd | ip | 6/15/2015 5:12:31 |
| 9205 | 2985470780 | sdfg223334 | email | 6/15/2015 5:12:31 |
| 9206 | 2728786195 | mmmgftijr | email | 6/15/2015 5:12:31 |
| 9207 | 252512438 | morad0500 | ip | 6/15/2015 5:12:31 |
| 9208 | 3060090615 | aboeyad1425 | ip | 6/15/2015 5:12:31 |
| 9209 | 3081211091 | f2bea0f74c7b44e | email | 6/15/2015 5:12:31 |
| 9210 | 1081217892 | KAzozOK | email | 6/15/2015 5:12:31 |
| 9211 | 3071243004 | hhhhh11120 | email | 6/15/2015 5:12:31 |
| 9212 | 2195795842 | 50Eyad | ip | 6/15/2015 5:12:31 |
| 9213 | 3066442903 | expert5ksa | email | 6/15/2015 5:12:31 |
| 9214 | 3219780271 | swalef1470 | ip | 6/15/2015 5:12:31 |
| 9215 | 185208186 | Qusai11 | email | 6/15/2015 5:12:31 |
| 9216 | 3014243660 | tcckuwait18 | email | 6/15/2015 5:12:31 |
| 9217 | 2276408072 | umlojj | email | 6/15/2015 5:12:31 |
| 9218 | 2277203715 | EmtenanL | email | 6/15/2015 5:12:31 |
| 9219 | 993515246 | 907_dhui* | email | 6/15/2015 5:12:31 |
| 9220 | 2562411116 | Mmxx123451 | email | 6/15/2015 5:12:31 |
| 9221 | 1052303604 | ino_name8 | email | 6/15/2015 5:12:31 |
| 9222 | 397352101 | Manar_Munshi | ip | 6/15/2015 5:12:31 |
| 9223 | 3181075098 | Amjo_707 | ip | 6/15/2015 5:12:31 |
| 9224 | 3237934914 | 74d6b9f19fe34c3 | email | 6/15/2015 5:12:31 |
| 9225 | 1666302008 | abdalaziz454201 | email | 6/15/2015 5:12:31 |
| 9226 | 3315656075 | ad0e0d47bf40426 | email | 6/15/2015 5:12:31 |
| 9227 | 398166553 | khMiilano | email | 6/15/2015 5:12:31 |
| 9228 | 2993753634 | turki55ghamdi | ip | 6/15/2015 5:12:31 |
| 9229 | 727066837 | theboringspirit | ip | 6/15/2015 5:12:31 |
| 9230 | 771005112 | redayse | ip | 6/15/2015 5:12:31 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 9231 | 2919465390 | 583568bade83480 | ip | 6/15/2015 5:12:31 |
| 9232 | 3038538636 | NoneVarga122 | ip | 6/15/2015 5:12:31 |
| 9233 | 3300823738 | az05449 | ip | 6/15/2015 5:12:31 |
| 9234 | 453899981 | Asilnayf | email | 6/15/2015 5:12:31 |
| 9235 | 2582325643 | iib7r0 | ip | 6/15/2015 5:12:31 |
| 9236 | 798676608 | albayrag_ | ip | 6/15/2015 5:12:31 |
| 9237 | 2793983432 | Itzme4_ | email | 6/15/2015 5:12:31 |
| 9238 | 590201877 | ahmed_soliman22 | email | 6/15/2015 5:12:31 |
| 9239 | 3110387629 | ad0nann* | email | 6/15/2015 5:12:31 |
| 9240 | 616340225 | h22241 | email | 6/15/2015 5:12:31 |
| 9241 | 2475963109 | Arif123Hossen | email | 6/15/2015 5:12:31 |
| 9242 | 2448027710 | AdelAbdElkarim2 | email | 6/15/2015 5:12:31 |
| 9243 | 2728786195 | mmmgftijr | ip | 6/15/2015 5:12:31 |
| 9244 | 2287745429 | abadi8556 | ip | 6/15/2015 5:12:31 |
| 9245 | 1187164086 | jo0o0ojA | ip | 6/15/2015 5:12:31 |
| 9246 | 2276229263 | saad14000001401 | email | 6/15/2015 5:12:31 |
| 9247 | 757557247 | cisse900 | email | 6/15/2015 5:12:31 |
| 9248 | 2813453233 | No0_999 | ip | 6/15/2015 5:12:31 |
| 9249 | 567001830 | FAlboqami | email | 6/15/2015 5:12:31 |
| 9250 | 3116488913 | masster9060 | ip | 6/15/2015 5:12:31 |
| 9251 | 2582325643 | iib7r0 | email | 6/15/2015 5:12:31 |
| 9252 | 520334960 | abdullah027750 | ip | 6/15/2015 5:12:31 |
| 9253 | 3230983236 | samn418 | ip | 6/15/2015 5:12:31 |
| 9254 | 2903395213 | BungaSahar | email | 6/15/2015 5:12:31 |
| 9255 | 615674360 | DAlaa1411 | ip | 6/15/2015 5:12:31 |
| 9256 | 3091982330 | abuyamen599 | ip | 6/15/2015 5:12:31 |
| 9257 | 1145797633 | Renadhdd | email | 6/15/2015 5:12:31 |
| 9258 | 2575564927 | rahim1434 | ip | 6/15/2015 5:12:31 |
| 9259 | 2250811605 | a7la7anan2 | email | 6/15/2015 5:12:31 |
| 9260 | 252512438 | morad0500 | email | 6/15/2015 5:12:31 |
| 9261 | 2882426551 | vf018* | ip | 6/15/2015 5:12:31 |
| 9262 | 2951062604 | ao0odi19 | ip | 6/15/2015 5:12:31 |
| 9263 | 3222558048 | fahd20151512 | ip | 6/15/2015 5:12:31 |
| 9264 | 2788597166 | foooz2255 | ip | 6/15/2015 5:12:31 |
| 9265 | 2985166345 | 1122334455sara1 | ip | 6/15/2015 5:12:31 |
| 9266 | 3143493278 | 24c690b62f8f45e | email | 6/15/2015 5:12:31 |
| 9267 | 2448027710 | AdelAbdElkarim2 | ip | 6/15/2015 5:12:31 |
| 9268 | 3195763921 | mmmnnn31 | ip | 6/15/2015 5:12:31 |
| 9269 | 702216986 | 1aa1i | ip | 6/15/2015 5:12:31 |
| 9270 | 3184381465 | sadam2015595 | ip | 6/15/2015 5:12:31 |
| 9271 | 358451234 | missshoaa | ip | 6/15/2015 5:12:31 |
| 9272 | 795567211 | AlraqiMr | ip | 6/15/2015 5:12:31 |
| 9273 | 2902811386 | khaedlhem | ip | 6/15/2015 5:12:31 |
| 9274 | 3189175441 | yua542 | email | 6/15/2015 5:12:31 |
| 9275 | 712366813 | a6_au* | email | 6/15/2015 5:12:31 |
| 9276 | 589325554 | (Account deleted) | ip | 6/15/2015 5:12:31 |
| 9277 | 2213890577 | Sh1000K | ip | 6/15/2015 5:12:31 |
| 9278 | 2402308869 | liliaan | email | 6/15/2015 5:12:31 |
| 9279 | 2793983432 | Itzme4_ | ip | 6/15/2015 5:12:31 |
| 9280 | 3237905352 | 09045b1449804a8 | email | 6/15/2015 5:12:31 |
| 9281 | 3143493278 | 24c690b62f8f45e | ip | 6/15/2015 5:12:31 |
| 9282 | 2979867318 | sadeq7890 | email | 6/15/2015 5:12:31 |
| 9283 | 2803218690 | mmf1237 | email | 6/15/2015 5:12:31 |
| 9284 | 1670159408 | alzubidi33 | email | 6/15/2015 5:12:31 |
| 9285 | 3219780271 | swalef1470 | email | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 9286 | 889970748 | nfcM6eer | ip | 6/15/2015 5:12:31 |
| 9287 | 3111752251 | JbBalad | ip | 6/15/2015 5:12:31 |
| 9288 | 172700281 | ahmeddwid | email | 6/15/2015 5:12:31 |
| 9289 | 3105109129 | ProdhanShahalam | email | 6/15/2015 5:12:31 |
| 9290 | 411343145 | HassanSaeed9 | email | 6/15/2015 5:12:31 |
| 9291 | 2985166345 | 1122334455sara1 | email | 6/15/2015 5:12:31 |
| 9292 | 2876653178 | fabco143 | ip | 6/15/2015 5:12:31 |
| 9293 | 3316592902 | wwwnn666 | ip | 6/15/2015 5:12:31 |
| 9294 | 2903395213 | BungaSahar | ip | 6/15/2015 5:12:31 |
| 9295 | 616835663 | 209_mhm | email | 6/15/2015 5:12:31 |
| 9296 | 2397438045 | M6rAbduiih | email | 6/15/2015 5:12:31 |
| 9297 | 2223285664 | almane101 | email | 6/15/2015 5:12:31 |
| 9298 | 2274954603 | itti_89_lover | ip | 6/15/2015 5:12:31 |
| 9299 | 3071243004 | hhhhh11120 | ip | 6/15/2015 5:12:31 |
| 9300 | 114364262 | mohsin745 | email | 6/15/2015 5:12:31 |
| 9301 | 3300823738 | az05449 | email | 6/15/2015 5:12:31 |
| 9302 | 2855252382 | aalzhrani14071* | ip | 6/15/2015 5:12:31 |
| 9303 | 2332685314 | zizo_jeddah | ip | 6/15/2015 5:12:31 |
| 9304 | 889970748 | nfcM6eer | email | 6/15/2015 5:12:31 |
| 9305 | 885144560 | 20122_ahmed | email | 6/15/2015 5:12:31 |
| 9306 | 798676608 | albayrag_ | email | 6/15/2015 5:12:31 |
| 9307 | 2839730342 | liih9189 | email | 6/15/2015 5:12:31 |
| 9308 | 727066837 | theboringspirit | email | 6/15/2015 5:12:31 |
| 9309 | 2988277424 | eeerf_88888 | email | 6/15/2015 5:12:31 |
| 9310 | 3016743476 | nahlll51 | email | 6/15/2015 5:12:30 |
| 9311 | 2331707446 | sh2yos | ip | 6/15/2015 5:12:30 |
| 9312 | 1535198347 | Fahom55 | ip | 6/15/2015 5:12:30 |
| 9313 | 3153056868 | nnahll84 | email | 6/15/2015 5:12:30 |
| 9314 | 3237748098 | azzomim55 | email | 6/15/2015 5:12:30 |
| 9315 | 3016743476 | nahlll51 | ip | 6/15/2015 5:12:30 |
| 9316 | 3153056868 | nnahll84 | ip | 6/15/2015 5:12:30 |
| 9317 | 1535198347 | Fahom55 | email | 6/15/2015 5:12:30 |
| 9318 | 2331707446 | sh2yos | email | 6/15/2015 5:12:30 |
| 9319 | 3237748098 | azzomim55 | ip | 6/15/2015 5:12:30 |
| 9320 | 2482790996 | Dhoomoil_hfc | ip | 6/15/2015 5:12:27 |
| 9321 | 2221067430 | AAAiiiAAA333 | ip | 6/15/2015 5:12:27 |
| 9322 | 3113701970 | trkkhlod1416 | ip | 6/15/2015 5:12:27 |
| 9323 | 2588724547 | UrwaibnMasud | email | 6/15/2015 5:12:27 |
| 9324 | 1015221217 | 15Kaloode | ip | 6/15/2015 5:12:27 |
| 9325 | 1643134358 | Yasser4_99 | email | 6/15/2015 5:12:27 |
| 9326 | 2949996422 | aeyd912 | ip | 6/15/2015 5:12:27 |
| 9327 | 1716940453 | sedo7070 | ip | 6/15/2015 5:12:27 |
| 9328 | 894286207 | ALNASR1955 | ip | 6/15/2015 5:12:27 |
| 9329 | 1410968947 | almosafer0 | email | 6/15/2015 5:12:27 |
| 9330 | 3070015778 | hdhdhdhd331 | email | 6/15/2015 5:12:27 |
| 9331 | 2701797782 | 9988ctman | ip | 6/15/2015 5:12:27 |
| 9332 | 3169230854 | salamh140987 | email | 6/15/2015 5:12:27 |
| 9333 | 2322864785 | nowafalali | ip | 6/15/2015 5:12:27 |
| 9334 | 2573266292 | Badran1818 | email | 6/15/2015 5:12:27 |
| 9335 | 2347297329 | alaahh441 | email | 6/15/2015 5:12:27 |
| 9336 | 1300702112 | Emran_khojah | email | 6/15/2015 5:12:27 |
| 9337 | 2807985697 | Wade_Otb | email | 6/15/2015 5:12:27 |
| 9338 | 2464885646 | abonoof13 | email | 6/15/2015 5:12:27 |
| 9339 | 2949996422 | aeyd912 | email | 6/15/2015 5:12:27 |
| 9340 | 1381649100 | dodemakkah* | email | 6/15/2015 5:12:27 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 9341 | 3228438170 | NAbaadir | email | 6/15/2015 5:12:27 |
| 9342 | 3222066602 | fd74f1a8fe2b470 | ip | 6/15/2015 5:12:27 |
| 9343 | 714762243 | ashraff_888hotm | email | 6/15/2015 5:12:27 |
| 9344 | 2151273734 | arhbo73* | email | 6/15/2015 5:12:27 |
| 9345 | 2701797782 | 9988ctman | email | 6/15/2015 5:12:27 |
| 9346 | 2322864785 | nowafalali | email | 6/15/2015 5:12:27 |
| 9347 | 3052764967 | mfdh123451 | ip | 6/15/2015 5:12:27 |
| 9348 | 1410968947 | almosafer0 | email | 6/15/2015 5:12:27 |
| 9349 | 2458294864 | 9a03f32c0858451 | email | 6/15/2015 5:12:27 |
| 9350 | 2813755736 | aehss1 | ip | 6/15/2015 5:12:27 |
| 9351 | 2221067430 | AAAiiiAAA333 | email | 6/15/2015 5:12:27 |
| 9352 | 3222066602 | fd74f1a8fe2b470 | email | 6/15/2015 5:12:27 |
| 9353 | 2931699954 | rawanittii | email | 6/15/2015 5:12:27 |
| 9354 | 1286918636 | ffufs6 | email | 6/15/2015 5:12:27 |
| 9355 | 1015221217 | 15Kaloode | email | 6/15/2015 5:12:27 |
| 9356 | 2445057031 | Abu_Yasser1521 | email | 6/15/2015 5:12:27 |
| 9357 | 1589787817 | my142025 | ip | 6/15/2015 5:12:27 |
| 9358 | 2588724547 | UrwaibnMasud | ip | 6/15/2015 5:12:27 |
| 9359 | 1091796596 | malak201485* | ip | 6/15/2015 5:12:27 |
| 9360 | 2205578854 | amal1994lh | ip | 6/15/2015 5:12:27 |
| 9361 | 243888120 | samahwardi | email | 6/15/2015 5:12:27 |
| 9362 | 2949571268 | account82561596 | ip | 6/15/2015 5:12:27 |
| 9363 | 577379004 | ssultan_1409 | email | 6/15/2015 5:12:27 |
| 9364 | 3103927110 | 11ha71 | ip | 6/15/2015 5:12:27 |
| 9365 | 2980765208 | nnsni2011gmail1 | ip | 6/15/2015 5:12:27 |
| 9366 | 1195137446 | Laba_ALZAEEM | ip | 6/15/2015 5:12:27 |
| 9367 | 59069208 | hani321 | ip | 6/15/2015 5:12:27 |
| 9368 | 2458294864 | 9a03f32c0858451 | ip | 6/15/2015 5:12:27 |
| 9369 | 351762059 | qasimkhan15 | ip | 6/15/2015 5:12:27 |
| 9370 | 515462291 | BinGhobear | email | 6/15/2015 5:12:27 |
| 9371 | 1536615990 | g0_000 | ip | 6/15/2015 5:12:27 |
| 9372 | 2835245094 | Omghala555 | ip | 6/15/2015 5:12:27 |
| 9373 | 1241497800 | Aya__200014 | email | 6/15/2015 5:12:27 |
| 9374 | 3226671638 | moha2594000 | ip | 6/15/2015 5:12:27 |
| 9375 | 2980765208 | nnsni2011gmail1 | email | 6/15/2015 5:12:27 |
| 9376 | 1005731335 | DrHanef | ip | 6/15/2015 5:12:27 |
| 9377 | 2315985103 | saso19871 | ip | 6/15/2015 5:12:27 |
| 9378 | 986218783 | Afoos2009 | email | 6/15/2015 5:12:27 |
| 9379 | 2445057031 | Abu_Yasser1521 | ip | 6/15/2015 5:12:27 |
| 9380 | 245685693 | Yasserjoh | ip | 6/15/2015 5:12:27 |
| 9381 | 489262342 | attwaq | ip | 6/15/2015 5:12:27 |
| 9382 | 2315985103 | saso19871 | email | 6/15/2015 5:12:27 |
| 9383 | 1589787817 | my142025 | email | 6/15/2015 5:12:27 |
| 9384 | 3234908328 | ksa_42874 | email | 6/15/2015 5:12:27 |
| 9385 | 3197437927 | HudaiAbu | ip | 6/15/2015 5:12:27 |
| 9386 | 3070015778 | hdhdhdhd331 | ip | 6/15/2015 5:12:27 |
| 9387 | 3162055274 | kmmkkm5 | email | 6/15/2015 5:12:27 |
| 9388 | 714762243 | ashraff_888hotm | email | 6/15/2015 5:12:27 |
| 9389 | 470594920 | king_405 | email | 6/15/2015 5:12:27 |
| 9390 | 467774714 | B_A_Z_7 | ip | 6/15/2015 5:12:27 |
| 9391 | 707676284 | mohammd3375 | ip | 6/15/2015 5:12:27 |
| 9392 | 1536615990 | g0_000 | email | 6/15/2015 5:12:27 |
| 9393 | 489262342 | attwaq | email | 6/15/2015 5:12:27 |
| 9394 | 498102014 | abdw511 | ip | 6/15/2015 5:12:27 |
| 9395 | 467774714 | B_A_Z_7 | email | 6/15/2015 5:12:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004589

TWITTER-004589

Exhibit 352-171

| 9396 | 3239087204 | amoOonSs1 | ip | 6/15/2015 5:12:27 |
| 9397 | 1241497800 | Aya__200014 | ip | 6/15/2015 5:12:27 |
| 9398 | 2992431458 | norah12345662 | ip | 6/15/2015 5:12:27 |
| 9399 | 329081370 | ibrahim1097 | email | 6/15/2015 5:12:27 |
| 9400 | 3234908328 | ksa_42874 | ip | 6/15/2015 5:12:27 |
| 9401 | 1716940453 | sedo7070 | email | 6/15/2015 5:12:27 |
| 9402 | 515462291 | BinGhobear | ip | 6/15/2015 5:12:27 |
| 9403 | 1300702112 | Emran_khojah | ip | 6/15/2015 5:12:27 |
| 9404 | 1195137446 | Laba_ALZAEEM | email | 6/15/2015 5:12:27 |
| 9405 | 3169230854 | salamh140987 | email | 6/15/2015 5:12:27 |
| 9406 | 1322923909 | w1__w1 | email | 6/15/2015 5:12:27 |
| 9407 | 1598879155 | F7sele66 | ip | 6/15/2015 5:12:27 |
| 9408 | 2151273734 | arhbo73* | ip | 6/15/2015 5:12:27 |
| 9409 | 2867912467 | a9999999243 | ip | 6/15/2015 5:12:27 |
| 9410 | 578473488 | _m2jE | ip | 6/15/2015 5:12:27 |
| 9411 | 1286918636 | ffufs6 | ip | 6/15/2015 5:12:27 |
| 9412 | 2867912467 | a9999999243 | email | 6/15/2015 5:12:27 |
| 9413 | 1322923909 | w1_w1_ | ip | 6/15/2015 5:12:27 |
| 9414 | 491641860 | ahfdvhjhvv1236* | ip | 6/15/2015 5:12:27 |
| 9415 | 2813755736 | aehss1 | email | 6/15/2015 5:12:27 |
| 9416 | 1643134358 | Yasser4_99 | ip | 6/15/2015 5:12:27 |
| 9417 | 3236866082 | sossa0908 | ip | 6/15/2015 5:12:27 |
| 9418 | 1099072147 | reckless_92 | ip | 6/15/2015 5:12:27 |
| 9419 | 2347297329 | alaahh441 | ip | 6/15/2015 5:12:27 |
| 9420 | 1381649100 | dodemakkah* | ip | 6/15/2015 5:12:27 |
| 9421 | 2205578854 | amal1994lh | email | 6/15/2015 5:12:27 |
| 9422 | 329081370 | ibrahim1097 | ip | 6/15/2015 5:12:27 |
| 9423 | 3197437927 | HudaiAbu | email | 6/15/2015 5:12:27 |
| 9424 | 3052764967 | mfdh123451 | email | 6/15/2015 5:12:27 |
| 9425 | 3103927110 | 11ha71 | email | 6/15/2015 5:12:27 |
| 9426 | 3113701970 | trkkhlod1416 | email | 6/15/2015 5:12:27 |
| 9427 | 2464885646 | abonoof13 | ip | 6/15/2015 5:12:27 |
| 9428 | 1005731335 | DrHanef | email | 6/15/2015 5:12:27 |
| 9429 | 986218783 | Afoos2009 | ip | 6/15/2015 5:12:27 |
| 9430 | 3223748979 | sultanh96047648 | ip | 6/15/2015 5:12:27 |
| 9431 | 383984536 | 7sonAl60601 | ip | 6/15/2015 5:12:27 |
| 9432 | 3236866082 | sossa0908 | email | 6/15/2015 5:12:27 |
| 9433 | 2482790996 | Dhoomoil_hfc | email | 6/15/2015 5:12:27 |
| 9434 | 3146381024 | Roha34562 | ip | 6/15/2015 5:12:27 |
| 9435 | 2830180136 | 2013104Moon | email | 6/15/2015 5:12:27 |
| 9436 | 2835245094 | Omghala555 | email | 6/15/2015 5:12:27 |
| 9437 | 578473488 | _m2jE | email | 6/15/2015 5:12:27 |
| 9438 | 3239087204 | amoOonSs1 | email | 6/15/2015 5:12:27 |
| 9439 | 1091796596 | malak201485* | ip | 6/15/2015 5:12:27 |
| 9440 | 1386143352 | Saq_911 | ip | 6/15/2015 5:12:27 |
| 9441 | 3162055274 | kmmkkm5 | ip | 6/15/2015 5:12:27 |
| 9442 | 3228438170 | NAbaadir | ip | 6/15/2015 5:12:27 |
| 9443 | 894286207 | ALNASR1955 | email | 6/15/2015 5:12:27 |
| 9444 | 498102014 | abdw511 | ip | 6/15/2015 5:12:27 |
| 9445 | 2386335611 | gshshshdhdhdhd | ip | 6/15/2015 5:12:27 |
| 9446 | 577379004 | ssultan_1409 | ip | 6/15/2015 5:12:27 |
| 9447 | 245685693 | Yasserjoh | email | 6/15/2015 5:12:27 |
| 9448 | 351762059 | qasimkhan15 | email | 6/15/2015 5:12:27 |
| 9449 | 491641860 | ahfdvhjhvv1236* | email | 6/15/2015 5:12:27 |
| 9450 | 3234163207 | tata123t50 | ip | 6/15/2015 5:12:27 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 9451 | 470594920 | king_405 | ip | | 6/15/2015 5:12:27 |
| 9452 | 243888120 | samahwardi | ip | | 6/15/2015 5:12:27 |
| 9453 | 2992431458 | norah12345662 | email | | 6/15/2015 5:12:27 |
| 9454 | 481937590 | 11Alnader | ip | | 6/15/2015 5:12:27 |
| 9455 | 3234163207 | tata123t50 | email | | 6/15/2015 5:12:27 |
| 9456 | 2386335611 | gshshshdhdhdhd | email | | 6/15/2015 5:12:27 |
| 9457 | 2931699954 | rawanittii | ip | | 6/15/2015 5:12:27 |
| 9458 | 383984536 | 7sonAl60601 | email | | 6/15/2015 5:12:27 |
| 9459 | 3038747834 | alialot98423251 | email | | 6/15/2015 5:12:27 |
| 9460 | 2807985697 | Wade_Otb | ip | | 6/15/2015 5:12:27 |
| 9461 | 2830180136 | 2013104Moon | ip | | 6/15/2015 5:12:27 |
| 9462 | 1598879155 | F7sele66 | email | | 6/15/2015 5:12:27 |
| 9463 | 1386143352 | Saq_911 | email | | 6/15/2015 5:12:27 |
| 9464 | 3223748979 | sultanh96047648 | email | | 6/15/2015 5:12:27 |
| 9465 | 59069208 | hani321 | email | | 6/15/2015 5:12:27 |
| 9466 | 707676284 | mohammd3375 | email | | 6/15/2015 5:12:27 |
| 9467 | 2949571268 | account82561596 | email | | 6/15/2015 5:12:27 |
| 9468 | 3038747834 | alialot98423251 | ip | | 6/15/2015 5:12:27 |
| 9469 | 3226671638 | moha2594000 | email | | 6/15/2015 5:12:27 |
| 9470 | 1099072147 | reckless_92 | email | | 6/15/2015 5:12:27 |
| 9471 | 481937590 | 11Alnader | email | | 6/15/2015 5:12:27 |
| 9472 | 3146381024 | Roha34562 | email | | 6/15/2015 5:12:27 |
| 9473 | 2573266292 | Badran1818 | ip | | 6/15/2015 5:12:27 |
| 9474 | 2822961860 | 5f56caa003bb497 | email | | 6/15/2015 5:12:26 |
| 9475 | 361451639 | AliMghrabi | email | | 6/15/2015 5:12:26 |
| 9476 | 3241600034 | MesterBeaky | email | | 6/15/2015 5:12:26 |
| 9477 | 2323438647 | abo_sama_ | email | | 6/15/2015 5:12:26 |
| 9478 | 3144698983 | trkihagri | email | | 6/15/2015 5:12:26 |
| 9479 | 816218683 | wahm33 | email | | 6/15/2015 5:12:26 |
| 9480 | 863167758 | essa_2007 | ip | | 6/15/2015 5:12:26 |
| 9481 | 2905226448 | hamadamoh20201 | email | | 6/15/2015 5:12:26 |
| 9482 | 710004409 | a7medx7 | email | | 6/15/2015 5:12:26 |
| 9483 | 2150595629 | 0090087Amr | email | | 6/15/2015 5:12:26 |
| 9484 | 1286816401 | rhjuy4565 | ip | | 6/15/2015 5:12:26 |
| 9485 | 863167758 | essa_2007_ | email | | 6/15/2015 5:12:26 |
| 9486 | 2200464407 | majodh455 | ip | | 6/15/2015 5:12:26 |
| 9487 | 374067775 | hashim_alakkash | ip | | 6/15/2015 5:12:26 |
| 9488 | 2981960034 | aishshhd32 | ip | | 6/15/2015 5:12:26 |
| 9489 | 3037476504 | g98237d | ip | | 6/15/2015 5:12:26 |
| 9490 | 553272692 | nona1395* | email | | 6/15/2015 5:12:26 |
| 9491 | 632180914 | F9S999 | email | | 6/15/2015 5:12:26 |
| 9492 | 816218683 | wahm33 | ip | | 6/15/2015 5:12:26 |
| 9493 | 1102259641 | 155Hayfaa | ip | | 6/15/2015 5:12:26 |
| 9494 | 2949176347 | 7216d535e1d94fb | ip | | 6/15/2015 5:12:26 |
| 9495 | 1148716963 | mooonee2011 | email | | 6/15/2015 5:12:26 |
| 9496 | 2893583731 | kskdgf123jjsgm1 | email | | 6/15/2015 5:12:26 |
| 9497 | 2552664312 | hnofxxs | email | | 6/15/2015 5:12:26 |
| 9498 | 3186117990 | Soma22Som | ip | | 6/15/2015 5:12:26 |
| 9499 | 403912425 | aloosh49 | email | | 6/15/2015 5:12:26 |
| 9500 | 3017583194 | sooos2340 | ip | | 6/15/2015 5:12:26 |
| 9501 | 3118859948 | iilix63 | email | | 6/15/2015 5:12:26 |
| 9502 | 2434326418 | amakkhe1 | email | | 6/15/2015 5:12:26 |
| 9503 | 1069269276 | Fayezalrubaiqi | ip | | 6/15/2015 5:12:26 |
| 9504 | 496307572 | muhkeen | email | | 6/15/2015 5:12:26 |
| 9505 | 3037476504 | g98237d | email | | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004591

TWITTER-004591

Exhibit 352-173

| 9506 | 3030821374 | abdulkadar544 | ip | 6/15/2015 5:12:26 |
| 9507 | 245134450 | mmatrafi | email | 6/15/2015 5:12:26 |
| 9508 | 1370298440 | hj24680 | email | 6/15/2015 5:12:26 |
| 9509 | 1629213036 | Haapi11 | ip | 6/15/2015 5:12:26 |
| 9510 | 3030266841 | xxabade_gt | email | 6/15/2015 5:12:26 |
| 9511 | 195698463 | powerful505 | ip | 6/15/2015 5:12:26 |
| 9512 | 3144698983 | trkihagri | ip | 6/15/2015 5:12:26 |
| 9513 | 1375320728 | amooi1411 | email | 6/15/2015 5:12:26 |
| 9514 | 376862369 | abadi_culture | ip | 6/15/2015 5:12:26 |
| 9515 | 243888120 | samahwardi | email | 6/15/2015 5:12:26 |
| 9516 | 2950585573 | vjfjnnid | email | 6/15/2015 5:12:26 |
| 9517 | 2772568422 | jheeman0503 | ip | 6/15/2015 5:12:26 |
| 9518 | 3025418372 | shivaz_q | ip | 6/15/2015 5:12:26 |
| 9519 | 1676135911 | azizdahem | email | 6/15/2015 5:12:26 |
| 9520 | 3224173602 | FafaWerth | email | 6/15/2015 5:12:26 |
| 9521 | 2955711386 | mohammed_h1610 | ip | 6/15/2015 5:12:26 |
| 9522 | 289919844 | just_like_rain | email | 6/15/2015 5:12:26 |
| 9523 | 361451639 | AliMghrabi | ip | 6/15/2015 5:12:26 |
| 9524 | 2184976836 | Ab3Hu | email | 6/15/2015 5:12:26 |
| 9525 | 3314018237 | abdullah4800a | ip | 6/15/2015 5:12:26 |
| 9526 | 3108745969 | anees_alhaj | email | 6/15/2015 5:12:26 |
| 9527 | 2184976836 | Ab3Hu | ip | 6/15/2015 5:12:26 |
| 9528 | 374067775 | hashim_alakkash | email | 6/15/2015 5:12:26 |
| 9529 | 2837011496 | sara_almawal | ip | 6/15/2015 5:12:26 |
| 9530 | 2243085125 | MNuzyn | email | 6/15/2015 5:12:26 |
| 9531 | 2913688254 | LKoushk | email | 6/15/2015 5:12:26 |
| 9532 | 2794316226 | Al_hilal001 | ip | 6/15/2015 5:12:26 |
| 9533 | 3017329397 | 797cfe4d9de3497 | email | 6/15/2015 5:12:26 |
| 9534 | 3222289228 | 997b4888a4c1424 | email | 6/15/2015 5:12:26 |
| 9535 | 3242199510 | agleek14s2st | email | 6/15/2015 5:12:26 |
| 9536 | 71096960 | LeeJhing | email | 6/15/2015 5:12:26 |
| 9537 | 2323438647 | abo_sama_ | ip | 6/15/2015 5:12:26 |
| 9538 | 518669774 | zezo25071749 | email | 6/15/2015 5:12:26 |
| 9539 | 507800822 | SamaherMelibari | ip | 6/15/2015 5:12:26 |
| 9540 | 3193106814 | soz201 | email | 6/15/2015 5:12:26 |
| 9541 | 1655108449 | al0100 | ip | 6/15/2015 5:12:26 |
| 9542 | 1251630672 | Omyousef_5 | ip | 6/15/2015 5:12:26 |
| 9543 | 1286816401 | rhjuy4565 | email | 6/15/2015 5:12:26 |
| 9544 | 3012611340 | Mee_70 | email | 6/15/2015 5:12:26 |
| 9545 | 1043891522 | walid200w5_ali | ip | 6/15/2015 5:12:26 |
| 9546 | 2893583731 | kskdgf123jjsgm1 | ip | 6/15/2015 5:12:26 |
| 9547 | 1547264346 | mohammed_67097 | email | 6/15/2015 5:12:26 |
| 9548 | 2950585573 | vjfjnnid | ip | 6/15/2015 5:12:26 |
| 9549 | 243888120 | samahwardi | ip | 6/15/2015 5:12:26 |
| 9550 | 558654025 | aboooode1231 | ip | 6/15/2015 5:12:26 |
| 9551 | 2193542852 | alfudhailiG | email | 6/15/2015 5:12:26 |
| 9552 | 1060874989 | asrasrasr1443 | ip | 6/15/2015 5:12:26 |
| 9553 | 3118859948 | lilix63 | ip | 6/15/2015 5:12:26 |
| 9554 | 2944385094 | amakkhe3 | ip | 6/15/2015 5:12:26 |
| 9555 | 507800822 | SamaherMelibari | email | 6/15/2015 5:12:26 |
| 9556 | 1621358760 | Aljuhani_mj | ip | 6/15/2015 5:12:26 |
| 9557 | 2905226448 | hamadamoh20201 | ip | 6/15/2015 5:12:26 |
| 9558 | 360082821 | J01937 | email | 6/15/2015 5:12:26 |
| 9559 | 376862369 | abadi_culture | email | 6/15/2015 5:12:26 |
| 9560 | 2913688254 | LKoushk | ip | 6/15/2015 5:12:26 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 9561 | 3314018237 | abdullah4800a | email | 6/15/2015 5:12:26 |
| 9562 | 3226964922 | pawanchuarasiya | email | 6/15/2015 5:12:26 |
| 9563 | 3227579474 | AsynAli1417 | email | 6/15/2015 5:12:26 |
| 9564 | 1251630672 | Omyousef_5 | email | 6/15/2015 5:12:26 |
| 9565 | 3192255420 | d686a0a07acf4e6 | email | 6/15/2015 5:12:26 |
| 9566 | 255630296 | SBandar1978 | ip | 6/15/2015 5:12:26 |
| 9567 | 2269524605 | enas1500 | email | 6/15/2015 5:12:26 |
| 9568 | 1607946050 | filtr20033 | ip | 6/15/2015 5:12:26 |
| 9569 | 2150595629 | 0090087Amr | ip | 6/15/2015 5:12:26 |
| 9570 | 553272692 | nona1395* | ip | 6/15/2015 5:12:26 |
| 9571 | 2552664312 | hnofxxs | ip | 6/15/2015 5:12:26 |
| 9572 | 1621358760 | Aljuhani_mj | email | 6/15/2015 5:12:26 |
| 9573 | 548084207 | YAZEED219 | ip | 6/15/2015 5:12:26 |
| 9574 | 2269524605 | enas1500 | ip | 6/15/2015 5:12:26 |
| 9575 | 2200464407 | majodh455 | email | 6/15/2015 5:12:26 |
| 9576 | 3242199510 | agleek14s2st | ip | 6/15/2015 5:12:26 |
| 9577 | 3238217244 | ajabr724 | ip | 6/15/2015 5:12:26 |
| 9578 | 2951617938 | aajavbaj | email | 6/15/2015 5:12:26 |
| 9579 | 2949176347 | 7216d535e1d94fb | email | 6/15/2015 5:12:26 |
| 9580 | 1301535600 | fsool_a14 | email | 6/15/2015 5:12:26 |
| 9581 | 1629213036 | Haapi11 | email | 6/15/2015 5:12:26 |
| 9582 | 3150498816 | mohfat107 | ip | 6/15/2015 5:12:26 |
| 9583 | 705673078 | RahulAmeen | email | 6/15/2015 5:12:26 |
| 9584 | 289919844 | just_like_rain | ip | 6/15/2015 5:12:26 |
| 9585 | 2928892332 | hanifahly* | email | 6/15/2015 5:12:26 |
| 9586 | 2341778230 | ENGOY_c | ip | 6/15/2015 5:12:26 |
| 9587 | 2951310691 | 3amakkhe | ip | 6/15/2015 5:12:26 |
| 9588 | 421151450 | aimen_elnamer | ip | 6/15/2015 5:12:26 |
| 9589 | 240876468 | Gamal1Mahallawy | email | 6/15/2015 5:12:26 |
| 9590 | 710004409 | a7medx7 | ip | 6/15/2015 5:12:26 |
| 9591 | 2240415057 | 4000beeboo | ip | 6/15/2015 5:12:26 |
| 9592 | 3227579474 | AsynAli1417 | ip | 6/15/2015 5:12:26 |
| 9593 | 1301535600 | fsool_a14 | ip | 6/15/2015 5:12:26 |
| 9594 | 2894575430 | ab01sama | email | 6/15/2015 5:12:26 |
| 9595 | 2881632438 | katuwalprem789 | ip | 6/15/2015 5:12:26 |
| 9596 | 1491396102 | mostafa42476516 | email | 6/15/2015 5:12:26 |
| 9597 | 3030821374 | abdulkadar544 | email | 6/15/2015 5:12:26 |
| 9598 | 2684748428 | semsem14091 | email | 6/15/2015 5:12:26 |
| 9599 | 2446905119 | 00777fip* | email | 6/15/2015 5:12:26 |
| 9600 | 2596210190 | toot7554 | ip | 6/15/2015 5:12:26 |
| 9601 | 2951310691 | 3amakkhe | email | 6/15/2015 5:12:26 |
| 9602 | 3224173602 | FafaWerth | ip | 6/15/2015 5:12:26 |
| 9603 | 2785999116 | fffffnabil67891 | ip | 6/15/2015 5:12:26 |
| 9604 | 2837011496 | sara_almawal | email | 6/15/2015 5:12:26 |
| 9605 | 2794316226 | Al_hilal001 | email | 6/15/2015 5:12:26 |
| 9606 | 1446701617 | ghamdy777 | ip | 6/15/2015 5:12:26 |
| 9607 | 2951617938 | aajavbaj | ip | 6/15/2015 5:12:26 |
| 9608 | 2163611013 | sahmad984* | email | 6/15/2015 5:12:26 |
| 9609 | 2163611013 | sahmad984* | ip | 6/15/2015 5:12:26 |
| 9610 | 1446701617 | ghamdy777 | email | 6/15/2015 5:12:26 |
| 9611 | 2240415057 | 4000beeboo | email | 6/15/2015 5:12:26 |
| 9612 | 446507738 | SCIENCE_AFNAN | email | 6/15/2015 5:12:26 |
| 9613 | 3222289228 | 997b4888a4c1424 | ip | 6/15/2015 5:12:26 |
| 9614 | 1148716963 | mboonee2011 | ip | 6/15/2015 5:12:26 |
| 9615 | 2426846050 | seeud102 | email | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 9616 | 2341778230 | ENGOY_c | email | | 6/15/2015 5:12:26 |
| 9617 | 426765792 | saeed05055 | email | | 6/15/2015 5:12:26 |
| 9618 | 446507738 | SCIENCE_AFNAN | ip | | 6/15/2015 5:12:26 |
| 9619 | 2894575430 | abo1sama | ip | | 6/15/2015 5:12:26 |
| 9620 | 3192255420 | d686a0a07acf4e6 | ip | | 6/15/2015 5:12:26 |
| 9621 | 3017329397 | 797cfe4d9de3497 | ip | | 6/15/2015 5:12:26 |
| 9622 | 360082821 | J01937 | ip | | 6/15/2015 5:12:26 |
| 9623 | 240876468 | Gamal1Mahallawy | ip | | 6/15/2015 5:12:26 |
| 9624 | 538060405 | anasalsulami | email | | 6/15/2015 5:12:26 |
| 9625 | 2981960034 | aishshhd32 | email | | 6/15/2015 5:12:26 |
| 9626 | 1676135911 | azizdahem | ip | | 6/15/2015 5:12:26 |
| 9627 | 3047402454 | 14c23dc85dfe440 | email | | 6/15/2015 5:12:26 |
| 9628 | 1375320728 | amooi1411 | ip | | 6/15/2015 5:12:26 |
| 9629 | 424758061 | ahatalhrman2000 | email | | 6/15/2015 5:12:26 |
| 9630 | 2193542852 | alfudhailiG | ip | | 6/15/2015 5:12:26 |
| 9631 | 2212638289 | for_loves77 | email | | 6/15/2015 5:12:26 |
| 9632 | 3227510106 | yy999977 | ip | | 6/15/2015 5:12:26 |
| 9633 | 3241600034 | MesterBeaky | ip | | 6/15/2015 5:12:26 |
| 9634 | 3108745969 | anees_alhaj | ip | | 6/15/2015 5:12:26 |
| 9635 | 2955711386 | mohammed_h1610 | email | | 6/15/2015 5:12:26 |
| 9636 | 496307572 | muhkeen | ip | | 6/15/2015 5:12:26 |
| 9637 | 2212638289 | for_loves77 | email | | 6/15/2015 5:12:26 |
| 9638 | 421151450 | aimen_elnamer | email | | 6/15/2015 5:12:26 |
| 9639 | 558564025 | aboooode1231 | email | | 6/15/2015 5:12:26 |
| 9640 | 2935693213 | 07e278ae02e34fd | email | | 6/15/2015 5:12:26 |
| 9641 | 403912425 | aloosh49 | ip | | 6/15/2015 5:12:26 |
| 9642 | 2446905119 | 00777fip* | ip | | 6/15/2015 5:12:26 |
| 9643 | 3012611340 | Mee_70 | ip | | 6/15/2015 5:12:26 |
| 9644 | 705673078 | RahulAmeen | ip | | 6/15/2015 5:12:26 |
| 9645 | 3030266841 | xxabade_gt | ip | | 6/15/2015 5:12:26 |
| 9646 | 2684748428 | semsem14091 | ip | | 6/15/2015 5:12:26 |
| 9647 | 3238217244 | ajabr724 | email | | 6/15/2015 5:12:26 |
| 9648 | 2950824319 | jdcxggg | ip | | 6/15/2015 5:12:26 |
| 9649 | 424758061 | ahatalhrman2000 | ip | | 6/15/2015 5:12:26 |
| 9650 | 1060874989 | asrasrasr1443 | email | | 6/15/2015 5:12:26 |
| 9651 | 1069269276 | Fayezalrubaiqi | email | | 6/15/2015 5:12:26 |
| 9652 | 3109878302 | abofras79635782 | email | | 6/15/2015 5:12:26 |
| 9653 | 2935693213 | 07e278ae02e34fd | ip | | 6/15/2015 5:12:26 |
| 9654 | 1102259641 | 155Hayfaa | email | | 6/15/2015 5:12:26 |
| 9655 | 754189994 | asra987 | email | | 6/15/2015 5:12:26 |
| 9656 | 3047402454 | 14c23dc85dfe440 | ip | | 6/15/2015 5:12:26 |
| 9657 | 245134450 | mmatrafi | ip | | 6/15/2015 5:12:26 |
| 9658 | 3109878302 | abofras79635782 | ip | | 6/15/2015 5:12:26 |
| 9659 | 1491396102 | mostafa42476516 | ip | | 6/15/2015 5:12:26 |
| 9660 | 426765792 | saeed05055 | ip | | 6/15/2015 5:12:26 |
| 9661 | 2950824319 | jdcxggg | email | | 6/15/2015 5:12:26 |
| 9662 | 246990916 | ahmedeltabbakh | ip | | 6/15/2015 5:12:26 |
| 9663 | 3018856754 | omraanaa11 | ip | | 6/15/2015 5:12:26 |
| 9664 | 2785999116 | fffffnabil67891 | email | | 6/15/2015 5:12:26 |
| 9665 | 59069208 | hani321 | email | | 6/15/2015 5:12:26 |
| 9666 | 1370298440 | hj24680 | ip | | 6/15/2015 5:12:26 |
| 9667 | 3007923284 | s302015 | ip | | 6/15/2015 5:12:26 |
| 9668 | 518669774 | zezo25071749 | ip | | 6/15/2015 5:12:26 |
| 9669 | 255630296 | SBandar1978 | email | | 6/15/2015 5:12:26 |
| 9670 | 2434326418 | amakkhe1 | ip | | 6/15/2015 5:12:26 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



**TWITTER-004594**

TWITTER-004594

Exhibit 352-176

| | | | | |
|---|---|---|---|---|
| 9671 | 3226964922 | pawanchuarasiya | ip | 6/15/2015 5:12:26 |
| 9672 | 2426846050 | seeud102 | ip | 6/15/2015 5:12:26 |
| 9673 | 2928892332 | hanifahly* | ip | 6/15/2015 5:12:26 |
| 9674 | 369387500 | waledabokhaled | ip | 6/15/2015 5:12:26 |
| 9675 | 2881632438 | katuwalprem789 | email | 6/15/2015 5:12:26 |
| 9676 | 3186117990 | Soma22Som | email | 6/15/2015 5:12:26 |
| 9677 | 2243085125 | MNuzyn | ip | 6/15/2015 5:12:26 |
| 9678 | 541050040 | __ii2sma | email | 6/15/2015 5:12:26 |
| 9679 | 3007923284 | s302015 | email | 6/15/2015 5:12:26 |
| 9680 | 3025418372 | shivaz_q | email | 6/15/2015 5:12:26 |
| 9681 | 2944385094 | amakkhe3 | email | 6/15/2015 5:12:26 |
| 9682 | 521090907 | TegaratAqarat | ip | 6/15/2015 5:12:26 |
| 9683 | 3227510106 | yy999977 | email | 6/15/2015 5:12:26 |
| 9684 | 246990916 | ahmedeltabbakh | email | 6/15/2015 5:12:26 |
| 9685 | 632180914 | F9S999 | ip | 6/15/2015 5:12:26 |
| 9686 | 195698463 | powerful505 | email | 6/15/2015 5:12:26 |
| 9687 | 3150498816 | mohfat107 | email | 6/15/2015 5:12:26 |
| 9688 | 1547264346 | mohammed_67097 | ip | 6/15/2015 5:12:26 |
| 9689 | 3017583194 | sooos2340 | email | 6/15/2015 5:12:26 |
| 9690 | 3193106814 | soz201 | ip | 6/15/2015 5:12:26 |
| 9691 | 71096960 | LeeJhing | ip | 6/15/2015 5:12:26 |
| 9692 | 754189994 | asra987 | ip | 6/15/2015 5:12:26 |
| 9693 | 538060405 | anasalsulami | ip | 6/15/2015 5:12:26 |
| 9694 | 1607946050 | filtr20033 | email | 6/15/2015 5:12:26 |
| 9695 | 2772568422 | jheeman0503 | email | 6/15/2015 5:12:26 |
| 9696 | 541050040 | __ii2sma | ip | 6/15/2015 5:12:26 |
| 9697 | 3018856754 | omraanaa11 | email | 6/15/2015 5:12:26 |
| 9698 | 521090907 | TegaratAqarat | email | 6/15/2015 5:12:26 |
| 9699 | 59069208 | hani321 | ip | 6/15/2015 5:12:26 |
| 9700 | 2596210190 | toot7554 | email | 6/15/2015 5:12:26 |
| 9701 | 2822961860 | 5f56caa003bb497 | ip | 6/15/2015 5:12:26 |
| 9702 | 548084207 | YAZEED219 | email | 6/15/2015 5:12:26 |
| 9703 | 369387500 | waledabokhaled | email | 6/15/2015 5:12:26 |
| 9704 | 1655108449 | al0100 | email | 6/15/2015 5:12:26 |
| 9705 | 1043891522 | walid200w5_ali | email | 6/15/2015 5:12:26 |
| 9706 | 2936993809 | ForHim_ab | email | 6/15/2015 5:12:26 |
| 9707 | 2936993809 | ForHim_ab | ip | 6/15/2015 5:12:26 |
| 9708 | 1168592689 | waleedyahyaalw | ip | 6/15/2015 5:12:23 |
| 9709 | 3182157602 | muhmmadsaad28 | email | 6/15/2015 5:12:23 |
| 9710 | 3153957242 | zezoo0544 | email | 6/15/2015 5:12:23 |
| 9711 | 3182157602 | muhmmadsaad28 | ip | 6/15/2015 5:12:23 |
| 9712 | 1168592689 | waleedyahyaalw | email | 6/15/2015 5:12:23 |
| 9713 | 3153957242 | zezoo0544 | ip | 6/15/2015 5:12:23 |
| 9714 | 589528044 | soltanalgloob | ip | 6/15/2015 5:12:23 |
| 9715 | 2308491028 | _tOFh* | email | 6/15/2015 5:12:23 |
| 9716 | 1037339808 | i_dhu1 | email | 6/15/2015 5:12:23 |
| 9717 | 589528044 | soltanalgloob | email | 6/15/2015 5:12:23 |
| 9718 | 2308491028 | _tOFh* | ip | 6/15/2015 5:12:23 |
| 9719 | 84908334 | Islam_Taha | ip | 6/15/2015 5:12:23 |
| 9720 | 84908334 | Islam_Taha | email | 6/15/2015 5:12:23 |
| 9721 | 1037339808 | i_dhu1 | ip | 6/15/2015 5:12:23 |
| 9722 | 2995986578 | haneen_ruffed | ip | 6/15/2015 5:12:22 |
| 9723 | 3161421211 | Sulami90Al | email | 6/15/2015 5:12:22 |
| 9724 | 1423442803 | hanadi2717 | ip | 6/15/2015 5:12:22 |
| 9725 | 3196088719 | mk6994751 | ip | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004595

TWITTER-004595

Exhibit 352-177

| 9726 | 2168178646 | JubranJubran50 | email | 6/15/2015 5:12:22 |
|------|------------|----------------|-------|-------------------|
| 9727 | 925752325 | nooralitii18 | ip | 6/15/2015 5:12:22 |
| 9728 | 3075231458 | iliatheeriii | ip | 6/15/2015 5:12:22 |
| 9729 | 1587220386 | missyoufor2001 | email | 6/15/2015 5:12:22 |
| 9730 | 2983963987 | c6e4f419c3774d9 | ip | 6/15/2015 5:12:22 |
| 9731 | 420685824 | i_abdulmliik | ip | 6/15/2015 5:12:22 |
| 9732 | 491779472 | _356825088663 | ip | 6/15/2015 5:12:22 |
| 9733 | 106546455 | WQCO | ip | 6/15/2015 5:12:22 |
| 9734 | 3236790359 | FaisalMughal784 | ip | 6/15/2015 5:12:22 |
| 9735 | 375944292 | Rem0vy | email | 6/15/2015 5:12:22 |
| 9736 | 376711272 | kkasj32kk | ip | 6/15/2015 5:12:22 |
| 9737 | 3010374696 | 33qqla | ip | 6/15/2015 5:12:22 |
| 9738 | 2822486742 | 1234soog | email | 6/15/2015 5:12:22 |
| 9739 | 2724716005 | maa14336 | ip | 6/15/2015 5:12:22 |
| 9740 | 447779854 | Abuali7193 | ip | 6/15/2015 5:12:22 |
| 9741 | 3103859611 | bashir12342* | email | 6/15/2015 5:12:22 |
| 9742 | 2541134120 | Abdulla40235782 | email | 6/15/2015 5:12:22 |
| 9743 | 2731096829 | 44123891 | email | 6/15/2015 5:12:22 |
| 9744 | 2359565086 | aaqq2017aaqq2 | ip | 6/15/2015 5:12:22 |
| 9745 | 3051178530 | Asma_1410_ | email | 6/15/2015 5:12:22 |
| 9746 | 1423442803 | hanadi2717 | email | 6/15/2015 5:12:22 |
| 9747 | 869776802 | saadalzhrany07 | email | 6/15/2015 5:12:22 |
| 9748 | 637394271 | 6aeef | ip | 6/15/2015 5:12:22 |
| 9749 | 3178137494 | ShadabSs195 | ip | 6/15/2015 5:12:22 |
| 9750 | 3103859611 | bashir12342* | ip | 6/15/2015 5:12:22 |
| 9751 | 1048821925 | naif_h10 | email | 6/15/2015 5:12:22 |
| 9752 | 401770789 | abduljalel30 | email | 6/15/2015 5:12:22 |
| 9753 | 1001701639 | REEMM43 | email | 6/15/2015 5:12:22 |
| 9754 | 3170904710 | 10th_secondary | email | 6/15/2015 5:12:22 |
| 9755 | 3153053148 | IbrahimKouzi | ip | 6/15/2015 5:12:22 |
| 9756 | 511627749 | iNaifK | ip | 6/15/2015 5:12:22 |
| 9757 | 2926821600 | 655_12 | ip | 6/15/2015 5:12:22 |
| 9758 | 460958308 | Ahmadhosain2 | ip | 6/15/2015 5:12:22 |
| 9759 | 2340297256 | bntalm6wef | ip | 6/15/2015 5:12:22 |
| 9760 | 2659338758 | bashirasmaeil | ip | 6/15/2015 5:12:22 |
| 9761 | 352602517 | a55555 s | ip | 6/15/2015 5:12:22 |
| 9762 | 719523832 | omabrar13 | ip | 6/15/2015 5:12:22 |
| 9763 | 3225989534 | rami12144 | email | 6/15/2015 5:12:22 |
| 9764 | 2403118553 | c478d4f3217441f | email | 6/15/2015 5:12:22 |
| 9765 | 350252715 | Attas2008 | ip | 6/15/2015 5:12:22 |
| 9766 | 1048821925 | naif_h10 | ip | 6/15/2015 5:12:22 |
| 9767 | 2911010917 | Sososo991 | ip | 6/15/2015 5:12:22 |
| 9768 | 637394271 | 6aeef | email | 6/15/2015 5:12:22 |
| 9769 | 2491316967 | abuzaidfaisl | ip | 6/15/2015 5:12:22 |
| 9770 | 2279155930 | alomary9_m | email | 6/15/2015 5:12:22 |
| 9771 | 2275878837 | 7ob_ahmd | email | 6/15/2015 5:12:22 |
| 9772 | 1004446339 | Adam2010W | email | 6/15/2015 5:12:22 |
| 9773 | 2764057214 | alb3dl5 | ip | 6/15/2015 5:12:22 |
| 9774 | 3101725884 | ec313a2738bf41c | email | 6/15/2015 5:12:22 |
| 9775 | 2899605702 | moooj890 | ip | 6/15/2015 5:12:22 |
| 9776 | 374174879 | me___15 | ip | 6/15/2015 5:12:22 |
| 9777 | 517740091 | 0Rakan077 | ip | 6/15/2015 5:12:22 |
| 9778 | 873708505 | aalessblackberr | ip | 6/15/2015 5:12:22 |
| 9779 | 2666065349 | saoud0540 | ip | 6/15/2015 5:12:22 |
| 9780 | 227527879 | asa152 | ip | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004596



TWITTER-004596

Exhibit 352-178

| 9781 | 3060859878 | k35640 | email | 6/15/2015 5:12:22 |
|------|------------|--------|-------|-------------------|
| 9782 | 873708505 | aalessblackberr | email | 6/15/2015 5:12:22 |
| 9783 | 2313410339 | smm66512913 | email | 6/15/2015 5:12:22 |
| 9784 | 363274882 | a_khaleq | ip | 6/15/2015 5:12:22 |
| 9785 | 2877954235 | XXo737 | email | 6/15/2015 5:12:22 |
| 9786 | 3005331728 | 7200be4bc18c4e3 | email | 6/15/2015 5:12:22 |
| 9787 | 2926821600 | 655_12 | email | 6/15/2015 5:12:22 |
| 9788 | 3059660210 | Ase0562 | ip | 6/15/2015 5:12:22 |
| 9789 | 947853218 | Sal55_ | email | 6/15/2015 5:12:22 |
| 9790 | 2911010917 | Sososo991 | email | 6/15/2015 5:12:22 |
| 9791 | 3196088719 | mk6994751 | email | 6/15/2015 5:12:22 |
| 9792 | 469077673 | BigAymanEm | ip | 6/15/2015 5:12:22 |
| 9793 | 574721662 | ans6066 | email | 6/15/2015 5:12:22 |
| 9794 | 622251214 | Abo_Bassam32 | email | 6/15/2015 5:12:22 |
| 9795 | 1544621047 | mu3awia90 | email | 6/15/2015 5:12:22 |
| 9796 | 3007958132 | mehoo31 | ip | 6/15/2015 5:12:22 |
| 9797 | 1858811072 | T999C | ip | 6/15/2015 5:12:22 |
| 9798 | 1641390865 | AlshoogMalak | email | 6/15/2015 5:12:22 |
| 9799 | 2877954235 | XXo737 | ip | 6/15/2015 5:12:22 |
| 9800 | 2659338758 | bashirasmaeil | email | 6/15/2015 5:12:22 |
| 9801 | 707666699 | jarullah_ | ip | 6/15/2015 5:12:22 |
| 9802 | 600742966 | anas00999 | ip | 6/15/2015 5:12:22 |
| 9803 | 352602517 | a55555_s | email | 6/15/2015 5:12:22 |
| 9804 | 3167539277 | gala232317 | email | 6/15/2015 5:12:22 |
| 9805 | 994325928 | m_alhadie | email | 6/15/2015 5:12:22 |
| 9806 | 390255347 | jouid27 | ip | 6/15/2015 5:12:22 |
| 9807 | 821167484 | awasly1234 | ip | 6/15/2015 5:12:22 |
| 9808 | 1574061078 | fnjjs | ip | 6/15/2015 5:12:22 |
| 9809 | 1001701639 | REEMM43 | ip | 6/15/2015 5:12:22 |
| 9810 | 726473462 | akhrtna | ip | 6/15/2015 5:12:22 |
| 9811 | 2817966036 | wrtgfdgtyuijbx | email | 6/15/2015 5:12:22 |
| 9812 | 3219911954 | fz_hezof | ip | 6/15/2015 5:12:22 |
| 9813 | 1625533226 | yasser888101 | email | 6/15/2015 5:12:22 |
| 9814 | 1625533226 | yasser888101 | ip | 6/15/2015 5:12:22 |
| 9815 | 2734385220 | aass66976697 | ip | 6/15/2015 5:12:22 |
| 9816 | 2841822834 | zazaa1219 | email | 6/15/2015 5:12:22 |
| 9817 | 2981781595 | GebruMebrhit | ip | 6/15/2015 5:12:22 |
| 9818 | 2840315210 | adelatb5118 | ip | 6/15/2015 5:12:22 |
| 9819 | 1458072836 | Fahoody_000 | ip | 6/15/2015 5:12:22 |
| 9820 | 2686691490 | fa3466081b894ff | email | 6/15/2015 5:12:22 |
| 9821 | 1284014533 | 1Sajair | ip | 6/15/2015 5:12:22 |
| 9822 | 1549494626 | jab2013er | ip | 6/15/2015 5:12:22 |
| 9823 | 3178501393 | 3e84e90f666d452 | ip | 6/15/2015 5:12:22 |
| 9824 | 3153053148 | IbrahimKouzi | email | 6/15/2015 5:12:22 |
| 9825 | 2983963987 | c6e4f419c3774d9 | email | 6/15/2015 5:12:22 |
| 9826 | 592868625 | shei5ah_Lotaibi | ip | 6/15/2015 5:12:22 |
| 9827 | 869776802 | saadalzhrany07 | ip | 6/15/2015 5:12:22 |
| 9828 | 2868845666 | N_maslamh | ip | 6/15/2015 5:12:22 |
| 9829 | 3178137494 | ShadabSs195 | ip | 6/15/2015 5:12:22 |
| 9830 | 1624750290 | awaad1124 | ip | 6/15/2015 5:12:22 |
| 9831 | 1212535248 | i_5loh* | email | 6/15/2015 5:12:22 |
| 9832 | 3146607758 | alkndq | ip | 6/15/2015 5:12:22 |
| 9833 | 2841822834 | zazaa1219 | ip | 6/15/2015 5:12:22 |
| 9834 | 491779472 | _356825088663 | email | 6/15/2015 5:12:22 |
| 9835 | 1225827901 | haaazem1 | email | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 9836 | 706169387 | Dr___11 | email | | 6/15/2015 5:12:22 |
| 9837 | 329927743 | alasaf9 | ip | | 6/15/2015 5:12:22 |
| 9838 | 3097551818 | ayoosh11469 | email | | 6/15/2015 5:12:22 |
| 9839 | 2401967477 | hmad_c1 | email | | 6/15/2015 5:12:22 |
| 9840 | 350252715 | Attas2008 | ip | | 6/15/2015 5:12:22 |
| 9841 | 2731096829 | 44123891 | ip | | 6/15/2015 5:12:22 |
| 9842 | 487881040 | eysa_almalki | ip | | 6/15/2015 5:12:22 |
| 9843 | 588141690 | def_4 | email | | 6/15/2015 5:12:22 |
| 9844 | 2789173886 | 3yoosh1414 | ip | | 6/15/2015 5:12:22 |
| 9845 | 2501501895 | ibrahemnasser68 | ip | | 6/15/2015 5:12:22 |
| 9846 | 566315044 | hishamabuelmaka | ip | | 6/15/2015 5:12:22 |
| 9847 | 2359565086 | aaqq2017aaqq2 | email | | 6/15/2015 5:12:22 |
| 9848 | 3161515135 | umnaif505qh | ip | | 6/15/2015 5:12:22 |
| 9849 | 51583634 | abodana119 | email | | 6/15/2015 5:12:22 |
| 9850 | 883310923 | a9eel_525 | email | | 6/15/2015 5:12:22 |
| 9851 | 2960706056 | mochammadarwan1 | ip | | 6/15/2015 5:12:22 |
| 9852 | 2313410339 | smm66512913 | ip | | 6/15/2015 5:12:22 |
| 9853 | 353809799 | SaadAlSaudiya | email | | 6/15/2015 5:12:22 |
| 9854 | 623756978 | just_Mishary | email | | 6/15/2015 5:12:22 |
| 9855 | 2596902739 | mansuor192 | email | | 6/15/2015 5:12:22 |
| 9856 | 2541134120 | Abdulla40235782 | ip | | 6/15/2015 5:12:22 |
| 9857 | 3234223027 | hima29_88467 | email | | 6/15/2015 5:12:22 |
| 9858 | 3184342543 | 79f1008f71254cf | ip | | 6/15/2015 5:12:22 |
| 9859 | 2294705849 | drorty123 | email | | 6/15/2015 5:12:22 |
| 9860 | 1607480162 | Ahmadd333 | ip | | 6/15/2015 5:12:22 |
| 9861 | 2279155930 | alomary9_m | ip | | 6/15/2015 5:12:22 |
| 9862 | 2878715606 | EuF0e | email | | 6/15/2015 5:12:22 |
| 9863 | 390255347 | jouid27 | email | | 6/15/2015 5:12:22 |
| 9864 | 1212535248 | i_5loh* | ip | | 6/15/2015 5:12:22 |
| 9865 | 2784826796 | 22376_2 | ip | | 6/15/2015 5:12:22 |
| 9866 | 925752325 | nooralitii18 | email | | 6/15/2015 5:12:22 |
| 9867 | 3044690244 | reyanali88 | email | | 6/15/2015 5:12:22 |
| 9868 | 2918301722 | vvyy6655 | email | | 6/15/2015 5:12:22 |
| 9869 | 2873273378 | 9ol_2 | email | | 6/15/2015 5:12:22 |
| 9870 | 420685824 | i_abdulmliik | email | | 6/15/2015 5:12:22 |
| 9871 | 2484232350 | sososo99n | ip | | 6/15/2015 5:12:22 |
| 9872 | 2731639429 | ssn444 | ip | | 6/15/2015 5:12:22 |
| 9873 | 2954052728 | f8c85a27f5c2447 | email | | 6/15/2015 5:12:22 |
| 9874 | 2294705849 | drorty123 | ip | | 6/15/2015 5:12:22 |
| 9875 | 1369885056 | NAIF_ALKHALIFAH | email | | 6/15/2015 5:12:22 |
| 9876 | 3005331728 | 7200be4bc18c4e3 | ip | | 6/15/2015 5:12:22 |
| 9877 | 227527879 | asa152 | email | | 6/15/2015 5:12:22 |
| 9878 | 717487013 | Ra2d7755 | ip | | 6/15/2015 5:12:22 |
| 9879 | 3236206459 | alking100101 | ip | | 6/15/2015 5:12:22 |
| 9880 | 2789173886 | 3yoosh1414 | email | | 6/15/2015 5:12:22 |
| 9881 | 2593195423 | e9681554ec354df | ip | | 6/15/2015 5:12:22 |
| 9882 | 3161421211 | Sulami90Al | ip | | 6/15/2015 5:12:22 |
| 9883 | 2873273378 | 9ol_2 | ip | | 6/15/2015 5:12:22 |
| 9884 | 3242869531 | mesh_1118 | ip | | 6/15/2015 5:12:22 |
| 9885 | 3237229820 | hima248 | ip | | 6/15/2015 5:12:22 |
| 9886 | 3097551818 | ayoosh11469 | ip | | 6/15/2015 5:12:22 |
| 9887 | 3236206459 | alking100101 | email | | 6/15/2015 5:12:22 |
| 9888 | 426765792 | saeed05055 | ip | | 6/15/2015 5:12:22 |
| 9889 | 1004446339 | Adam2010W | ip | | 6/15/2015 5:12:22 |
| 9890 | 2340297256 | bntalm6wef | email | | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004598

TWITTER-004598

Exhibit 352-180

| 9891 | 947853218 | Sal55_ | ip | | 6/15/2015 5:12:22 |
| 9892 | 3237948031 | nnaaiiff071 | ip | | 6/15/2015 5:12:22 |
| 9893 | 3177394466 | roxro1413 | ip | | 6/15/2015 5:12:22 |
| 9894 | 853208222 | ma_shahri | email | | 6/15/2015 5:12:22 |
| 9895 | 3238311161 | mfnepal1 | ip | | 6/15/2015 5:12:22 |
| 9896 | 3231573463 | GHamad6552 | ip | | 6/15/2015 5:12:22 |
| 9897 | 51583634 | abodana119 | ip | | 6/15/2015 5:12:22 |
| 9898 | 3242996532 | ttt__f | email | | 6/15/2015 5:12:22 |
| 9899 | 1225827901 | haaazem1 | ip | | 6/15/2015 5:12:22 |
| 9900 | 3219911954 | fz_hezof | email | | 6/15/2015 5:12:22 |
| 9901 | 1510411459 | Looma_3 | ip | | 6/15/2015 5:12:22 |
| 9902 | 1030817822 | rarar2008 | email | | 6/15/2015 5:12:22 |
| 9903 | 2845869192 | areedk9009 | ip | | 6/15/2015 5:12:22 |
| 9904 | 3224127144 | cd29d701e8344e9 | email | | 6/15/2015 5:12:22 |
| 9905 | 1587220386 | missyoufor2001 | ip | | 6/15/2015 5:12:22 |
| 9906 | 2666065349 | saoud0540 | email | | 6/15/2015 5:12:22 |
| 9907 | 2491316967 | abuzaidfaisl | email | | 6/15/2015 5:12:22 |
| 9908 | 3167539277 | gala232317 | ip | | 6/15/2015 5:12:22 |
| 9909 | 3238311161 | mfnepal1 | email | | 6/15/2015 5:12:22 |
| 9910 | 2724716005 | maa14336 | email | | 6/15/2015 5:12:22 |
| 9911 | 588141690 | def_4 | ip | | 6/15/2015 5:12:22 |
| 9912 | 374174879 | me    15 | email | | 6/15/2015 5:12:22 |
| 9913 | 2899605702 | moooj890 | email | | 6/15/2015 5:12:22 |
| 9914 | 1624750290 | awaad1124 | email | | 6/15/2015 5:12:22 |
| 9915 | 2349312701 | mjo00od47 | ip | | 6/15/2015 5:12:22 |
| 9916 | 3234223027 | hima29_88467 | ip | | 6/15/2015 5:12:22 |
| 9917 | 3231568861 | 1Skailn | email | | 6/15/2015 5:12:22 |
| 9918 | 3231729115 | c5fd16deb0ab412 | email | | 6/15/2015 5:12:22 |
| 9919 | 970684040 | ms55bb | email | | 6/15/2015 5:12:22 |
| 9920 | 3041752824 | abodaljahni | ip | | 6/15/2015 5:12:22 |
| 9921 | 1381534590 | AzozFf2 | ip | | 6/15/2015 5:12:22 |
| 9922 | 2596902739 | mansuor192 | ip | | 6/15/2015 5:12:22 |
| 9923 | 3041752824 | abodaljahni | email | | 6/15/2015 5:12:22 |
| 9924 | 2179516323 | AaSalam68 | email | | 6/15/2015 5:12:22 |
| 9925 | 811039477 | tariqalqahtany1 | ip | | 6/15/2015 5:12:22 |
| 9926 | 2484232350 | sososo99n | email | | 6/15/2015 5:12:22 |
| 9927 | 3229669789 | 62Sultano | email | | 6/15/2015 5:12:22 |
| 9928 | 3170904710 | 10th_secondary | ip | | 6/15/2015 5:12:22 |
| 9929 | 2995986578 | haneen_ruffed | email | | 6/15/2015 5:12:22 |
| 9930 | 719523832 | omabrar13 | email | | 6/15/2015 5:12:22 |
| 9931 | 813620689 | De999a | email | | 6/15/2015 5:12:22 |
| 9932 | 2896807548 | ayman_575 | ip | | 6/15/2015 5:12:22 |
| 9933 | 401770789 | abduljalel30 | ip | | 6/15/2015 5:12:22 |
| 9934 | 994325928 | m_alhadie | ip | | 6/15/2015 5:12:22 |
| 9935 | 3007958132 | mehoo31 | email | | 6/15/2015 5:12:22 |
| 9936 | 1254645146 | luai_jed | email | | 6/15/2015 5:12:22 |
| 9937 | 2547753070 | saad_asasaxx | email | | 6/15/2015 5:12:22 |
| 9938 | 2403118553 | c478d4f3217441f | ip | | 6/15/2015 5:12:22 |
| 9939 | 3237229820 | hima248 | email | | 6/15/2015 5:12:22 |
| 9940 | 2845869192 | areedk9009 | email | | 6/15/2015 5:12:22 |
| 9941 | 363274882 | a_khaleq | email | | 6/15/2015 5:12:22 |
| 9942 | 3060859878 | k35640 | ip | | 6/15/2015 5:12:22 |
| 9943 | 3044690244 | reyanali88 | ip | | 6/15/2015 5:12:22 |
| 9944 | 487881040 | eysa_almalki | email | | 6/15/2015 5:12:22 |
| 9945 | 3225025460 | samulhooe | ip | | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004599

TWITTER-004599

Exhibit 352-181

| 9946 | 1030817822 | rarar2008 | ip | 6/15/2015 5:12:22 |
| 9947 | 2734385220 | aass66976697 | email | 6/15/2015 5:12:22 |
| 9948 | 3184342543 | 79f1008f71254cf | email | 6/15/2015 5:12:22 |
| 9949 | 600742966 | anas00999 | email | 6/15/2015 5:12:22 |
| 9950 | 2822486742 | 1234soog | ip | 6/15/2015 5:12:22 |
| 9951 | 106546455 | WQCO | email | 6/15/2015 5:12:22 |
| 9952 | 821167484 | awasly1234 | email | 6/15/2015 5:12:22 |
| 9953 | 3161515135 | umnaif505qh | email | 6/15/2015 5:12:22 |
| 9954 | 853208222 | rna_shahri | ip | 6/15/2015 5:12:22 |
| 9955 | 2236658297 | SayedAbdElHafe1 | ip | 6/15/2015 5:12:22 |
| 9956 | 858519013 | ALFAHAD1111111 | ip | 6/15/2015 5:12:22 |
| 9957 | 447779854 | Abuali7193 | email | 6/15/2015 5:12:22 |
| 9958 | 2817966036 | wrtgfdgtyuijbx | ip | 6/15/2015 5:12:22 |
| 9959 | 2806416289 | disooo21 | email | 6/15/2015 5:12:22 |
| 9960 | 566315044 | hishamabuelmaka | email | 6/15/2015 5:12:22 |
| 9961 | 3242996532 | ttt__f | ip | 6/15/2015 5:12:22 |
| 9962 | 3153416947 | BishaNashat | email | 6/15/2015 5:12:22 |
| 9963 | 2686691490 | fa3466081b894ff | ip | 6/15/2015 5:12:22 |
| 9964 | 1607480162 | Ahmadd333 | email | 6/15/2015 5:12:22 |
| 9965 | 2878715606 | EuF0e | ip | 6/15/2015 5:12:22 |
| 9966 | 1544621047 | mu3awia90 | ip | 6/15/2015 5:12:22 |
| 9967 | 2992489705 | btsalml | email | 6/15/2015 5:12:22 |
| 9968 | 2886190962 | kwso0500 | ip | 6/15/2015 5:12:22 |
| 9969 | 3059660210 | Ase0562 | email | 6/15/2015 5:12:22 |
| 9970 | 2995305734 | 1907Asg | ip | 6/15/2015 5:12:22 |
| 9971 | 3243762715 | Shihakunchies | ip | 6/15/2015 5:12:22 |
| 9972 | 811039477 | tariqalqahtany1 | email | 6/15/2015 5:12:22 |
| 9973 | 3177394466 | roxro1413 | email | 6/15/2015 5:12:22 |
| 9974 | 1369885056 | NAIF_ALKHALIFAH | ip | 6/15/2015 5:12:22 |
| 9975 | 469077673 | BigAymanEm | email | 6/15/2015 5:12:22 |
| 9976 | 1499424456 | jamrahtgada | email | 6/15/2015 5:12:22 |
| 9977 | 2365314934 | reem_sh_11 | email | 6/15/2015 5:12:22 |
| 9978 | 1254645146 | luai_jed | ip | 6/15/2015 5:12:22 |
| 9979 | 717487013 | Ra2d7755 | email | 6/15/2015 5:12:22 |
| 9980 | 1228441945 | msb_3d | ip | 6/15/2015 5:12:22 |
| 9981 | 707666699 | jarullah | email | 6/15/2015 5:12:22 |
| 9982 | 437439034 | hsaim2012 | ip | 6/15/2015 5:12:22 |
| 9983 | 3225025460 | samulhooe | email | 6/15/2015 5:12:22 |
| 9984 | 503185891 | thubaiti_majed | ip | 6/15/2015 5:12:22 |
| 9985 | 1062008732 | al_snyoorh34 | ip | 6/15/2015 5:12:22 |
| 9986 | 437439034 | hsaim2012 | email | 6/15/2015 5:12:22 |
| 9987 | 1025219496 | Mezoooo07 | ip | 6/15/2015 5:12:22 |
| 9988 | 2612096982 | husamhakem12341 | email | 6/15/2015 5:12:22 |
| 9989 | 3101725884 | ec313a2738bf41c | ip | 6/15/2015 5:12:22 |
| 9990 | 2236658297 | SayedAbdElHafe1 | email | 6/15/2015 5:12:22 |
| 9991 | 2960706056 | mochammadarwan1 | email | 6/15/2015 5:12:22 |
| 9992 | 2168178646 | JubranJubran50 | ip | 6/15/2015 5:12:22 |
| 9993 | 939012174 | _avt | email | 6/15/2015 5:12:22 |
| 9994 | 3153416947 | BishaNashat | ip | 6/15/2015 5:12:22 |
| 9995 | 813620689 | De999a | ip | 6/15/2015 5:12:22 |
| 9996 | 2989009185 | H_hhhhh_H* | ip | 6/15/2015 5:12:22 |
| 9997 | 2365314934 | reem_sh_11 | ip | 6/15/2015 5:12:22 |
| 9998 | 622251214 | Abo_Bassam32 | ip | 6/15/2015 5:12:22 |
| 9999 | 1641390865 | AlshoogMalak | ip | 6/15/2015 5:12:22 |
| 10000 | 3146607758 | alkndq | email | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 10001 | 3231568861 | 1Skailn | ip | 6/15/2015 5:12:22 |
| 10002 | 2559457373 | h_am1pp | email | 6/15/2015 5:12:22 |
| 10003 | 2995305734 | 1907Asg | email | 6/15/2015 5:12:22 |
| 10004 | 2918301722 | vvyy6655 | ip | 6/15/2015 5:12:22 |
| 10005 | 3024299090 | Xll7_* | email | 6/15/2015 5:12:22 |
| 10006 | 3231573463 | GHamad6552 | email | 6/15/2015 5:12:22 |
| 10007 | 3024299090 | Xll7_* | ip | 6/15/2015 5:12:22 |
| 10008 | 511627749 | iNaifK | email | 6/15/2015 5:12:22 |
| 10009 | 3225989534 | rami12144 | ip | 6/15/2015 5:12:22 |
| 10010 | 574721662 | ans6066 | ip | 6/15/2015 5:12:22 |
| 10011 | 426765792 | saeed05055 | email | 6/15/2015 5:12:22 |
| 10012 | 2401967477 | hmad_c1 | ip | 6/15/2015 5:12:22 |
| 10013 | 149861859 | rojabasha | ip | 6/15/2015 5:12:22 |
| 10014 | 376711272 | kkasj32kk | email | 6/15/2015 5:12:22 |
| 10015 | 517740091 | 0Rakan077 | email | 6/15/2015 5:12:22 |
| 10016 | 970684040 | ms55bb | ip | 6/15/2015 5:12:22 |
| 10017 | 706169387 | Dr___11 | ip | 6/15/2015 5:12:22 |
| 10018 | 353809799 | SaadAlSaudiya | ip | 6/15/2015 5:12:22 |
| 10019 | 2886190962 | kwso0500 | email | 6/15/2015 5:12:22 |
| 10020 | 3121049258 | Aisha_aljadani | email | 6/15/2015 5:12:22 |
| 10021 | 3010374696 | 33qqla | email | 6/15/2015 5:12:22 |
| 10022 | 217569706 | Dr_Nouf_Hussain | email | 6/15/2015 5:12:22 |
| 10023 | 1062008732 | al_snyoorh34 | email | 6/15/2015 5:12:22 |
| 10024 | 2486290931 | ggyg19 | ip | 6/15/2015 5:12:22 |
| 10025 | 412384783 | bdralamor | email | 6/15/2015 5:12:22 |
| 10026 | 1549494626 | jab2013er | email | 6/15/2015 5:12:22 |
| 10027 | 1499424456 | jamrahtgada | ip | 6/15/2015 5:12:22 |
| 10028 | 2896807548 | ayman_575 | email | 6/15/2015 5:12:22 |
| 10029 | 3051178530 | Asma_1410_ | ip | 6/15/2015 5:12:22 |
| 10030 | 2914996027 | thug3387 | email | 6/15/2015 5:12:22 |
| 10031 | 149861859 | rojabasha | email | 6/15/2015 5:12:22 |
| 10032 | 2784826796 | 22376_2 | email | 6/15/2015 5:12:22 |
| 10033 | 3178501393 | 3e84e90f666d452 | email | 6/15/2015 5:12:22 |
| 10034 | 3075231458 | iijatheeriii | email | 6/15/2015 5:12:22 |
| 10035 | 217569706 | Dr_Nouf_Hussain | ip | 6/15/2015 5:12:22 |
| 10036 | 828726948 | ahdhk | email | 6/15/2015 5:12:22 |
| 10037 | 503185891 | thubaiti_majed | email | 6/15/2015 5:12:22 |
| 10038 | 1284014533 | 1Sajair | email | 6/15/2015 5:12:22 |
| 10039 | 2559457373 | h_am1pp | ip | 6/15/2015 5:12:22 |
| 10040 | 543740080 | Abdulmohsen_Otb | ip | 6/15/2015 5:12:22 |
| 10041 | 828726948 | ahdhk | ip | 6/15/2015 5:12:22 |
| 10042 | 2764057214 | alb3dl5 | email | 6/15/2015 5:12:22 |
| 10043 | 2593195423 | e9681554ec354df | email | 6/15/2015 5:12:22 |
| 10044 | 375944292 | Rem0vy | ip | 6/15/2015 5:12:22 |
| 10045 | 1228441945 | msb_3d | email | 6/15/2015 5:12:22 |
| 10046 | 3101804167 | Bll1ll | ip | 6/15/2015 5:12:22 |
| 10047 | 939012174 | :avt | ip | 6/15/2015 5:12:22 |
| 10048 | 2914996027 | thug3387 | ip | 6/15/2015 5:12:22 |
| 10049 | 2612096982 | husamhakem12341 | ip | 6/15/2015 5:12:22 |
| 10050 | 2989009185 | H_hhhhh_H* | email | 6/15/2015 5:12:22 |
| 10051 | 3236790359 | FaisalMughal784 | email | 6/15/2015 5:12:22 |
| 10052 | 1381534590 | AzozFf2 | email | 6/15/2015 5:12:22 |
| 10053 | 1510411459 | L:ooma_3 | email | 6/15/2015 5:12:22 |
| 10054 | 592868625 | shei5ah_Lotaibi | email | 6/15/2015 5:12:22 |
| 10055 | 2547753070 | saad_asasaxx | ip | 6/15/2015 5:12:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004601

TWITTER-004601

Exhibit 352-183

| | | | | |
|---|---|---|---|---|
| 10056 | 1458072836 | Fahoody_000 | email | 6/15/2015 5:12:22 |
| 10057 | 623756978 | just_Mishary | ip | 6/15/2015 5:12:22 |
| 10058 | 2868845666 | N_maslamh | email | 6/15/2015 5:12:22 |
| 10059 | 1341298554 | Fahal0505 | ip | 6/15/2015 5:12:22 |
| 10060 | 1710472536 | a310ka | ip | 6/15/2015 5:12:22 |
| 10061 | 2349312701 | mjo00od47 | email | 6/15/2015 5:12:22 |
| 10062 | 3224127144 | cd29d701e8344e9 | ip | 6/15/2015 5:12:22 |
| 10063 | 3242869531 | mesh_1118 | email | 6/15/2015 5:12:22 |
| 10064 | 2806416289 | disooo21 | ip | 6/15/2015 5:12:22 |
| 10065 | 3231729115 | c5fd16deb0ab412 | ip | 6/15/2015 5:12:22 |
| 10066 | 1025219496 | Mezoooo07 | email | 6/15/2015 5:12:22 |
| 10067 | 3101804167 | Bll1ll | email | 6/15/2015 5:12:22 |
| 10068 | 1858811072 | T999C | email | 6/15/2015 5:12:22 |
| 10069 | 1574061078 | fnjjs | email | 6/15/2015 5:12:22 |
| 10070 | 3121049258 | Aisha_aljadani | ip | 6/15/2015 5:12:22 |
| 10071 | 3243762715 | Shihakunchies | email | 6/15/2015 5:12:22 |
| 10072 | 2731639429 | ssn444 | email | 6/15/2015 5:12:22 |
| 10073 | 2275878837 | 7ob_ahmd | ip | 6/15/2015 5:12:22 |
| 10074 | 2486290931 | ggyg19 | email | 6/15/2015 5:12:22 |
| 10075 | 2179516323 | AaSalam68 | ip | 6/15/2015 5:12:22 |
| 10076 | 412384783 | bdralamor | ip | 6/15/2015 5:12:22 |
| 10077 | 2840315210 | adelatb5118 | email | 6/15/2015 5:12:22 |
| 10078 | 2501501895 | ibrahemnasser68 | email | 6/15/2015 5:12:22 |
| 10079 | 726473462 | akhrtna | email | 6/15/2015 5:12:22 |
| 10080 | 1341298554 | Fahal0505 | email | 6/15/2015 5:12:22 |
| 10081 | 543740080 | Abdulmohsen_Otb | email | 6/15/2015 5:12:22 |
| 10082 | 1710472536 | a310ka | email | 6/15/2015 5:12:22 |
| 10083 | 2954052728 | f8c85a27f5c2447 | ip | 6/15/2015 5:12:22 |
| 10084 | 2992489705 | btsalml | ip | 6/15/2015 5:12:22 |
| 10085 | 3237948031 | nnaaiiff071 | email | 6/15/2015 5:12:22 |
| 10086 | 329927743 | alasaf9 | email | 6/15/2015 5:12:22 |
| 10087 | 3229669789 | 62Sultano | ip | 6/15/2015 5:12:22 |
| 10088 | 883310923 | a9eel_525 | ip | 6/15/2015 5:12:22 |
| 10089 | 2981781595 | GebruMebrhit | email | 6/15/2015 5:12:22 |
| 10090 | 460958308 | Ahmadhosain2 | email | 6/15/2015 5:12:22 |
| 10091 | 858519013 | ALFAHAD1111111 | email | 6/15/2015 5:12:21 |
| 10092 | 2309841879 | Ahooooo0 | ip | 6/15/2015 5:12:18 |
| 10093 | 1547062410 | WestThrones1 | ip | 6/15/2015 5:12:18 |
| 10094 | 728532182 | medo4s | email | 6/15/2015 5:12:18 |
| 10095 | 3186945313 | abobtal22 | email | 6/15/2015 5:12:18 |
| 10096 | 2153900187 | maha7459 | ip | 6/15/2015 5:12:18 |
| 10097 | 3057747013 | ameno2019 | ip | 6/15/2015 5:12:18 |
| 10098 | 3238479354 | mohmdali845 | email | 6/15/2015 5:12:18 |
| 10099 | 590860541 | faithestrera | ip | 6/15/2015 5:12:18 |
| 10100 | 2733809192 | hnooo1134_hana | ip | 6/15/2015 5:12:18 |
| 10101 | 1436021749 | shata_ali1 | email | 6/15/2015 5:12:18 |
| 10102 | 3186932114 | younis_aygca | email | 6/15/2015 5:12:18 |
| 10103 | 2767875535 | silnt22 | email | 6/15/2015 5:12:18 |
| 10104 | 716724052 | lw999i | email | 6/15/2015 5:12:18 |
| 10105 | 2857564044 | vip230611 | email | 6/15/2015 5:12:18 |
| 10106 | 378847599 | kbinibrahim | ip | 6/15/2015 5:12:18 |
| 10107 | 3238479354 | mohmdali845 | ip | 6/15/2015 5:12:18 |
| 10108 | 2499013598 | rtup5pq | ip | 6/15/2015 5:12:18 |
| 10109 | 3177669955 | amoolh452 | email | 6/15/2015 5:12:18 |
| 10110 | 3213916646 | raad202034 | ip | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004602

TWITTER-004602

Exhibit 352-184

| | | | | | |
|---|---|---|---|---|---|
| 10111 | 3068826757 | ammar115795 | email | | 6/15/2015 5:12:18 |
| 10112 | 603060604 | 23525fofo | email | | 6/15/2015 5:12:18 |
| 10113 | 3189743474 | 84f8a9b50dcc4ca | email | | 6/15/2015 5:12:18 |
| 10114 | 1109487132 | hasssan953 | ip | | 6/15/2015 5:12:18 |
| 10115 | 2252508568 | aabbade2122 | ip | | 6/15/2015 5:12:18 |
| 10116 | 2796569785 | m_m17i | ip | | 6/15/2015 5:12:18 |
| 10117 | 3015700193 | 102zHosam | email | | 6/15/2015 5:12:18 |
| 10118 | 3179470722 | bsher_33 | email | | 6/15/2015 5:12:18 |
| 10119 | 604880503 | wed70007 | ip | | 6/15/2015 5:12:18 |
| 10120 | 775498110 | aroga66 | ip | | 6/15/2015 5:12:18 |
| 10121 | 535313453 | toopoor2002 | email | | 6/15/2015 5:12:18 |
| 10122 | 383850686 | Y0usef_Sport | ip | | 6/15/2015 5:12:18 |
| 10123 | 3196656463 | Ae0__ | ip | | 6/15/2015 5:12:18 |
| 10124 | 517968958 | 86_rose | email | | 6/15/2015 5:12:18 |
| 10125 | 835150418 | hajusco | email | | 6/15/2015 5:12:18 |
| 10126 | 2950085204 | 11420Asaz | ip | | 6/15/2015 5:12:18 |
| 10127 | 2493445595 | b_t_258 | ip | | 6/15/2015 5:12:18 |
| 10128 | 3008375497 | Rayan_2200 | email | | 6/15/2015 5:12:18 |
| 10129 | 2580020528 | abc24489abc | email | | 6/15/2015 5:12:18 |
| 10130 | 1156817095 | mustafaz331 | email | | 6/15/2015 5:12:18 |
| 10131 | 1169434572 | abuharfan_1 | ip | | 6/15/2015 5:12:18 |
| 10132 | 2976389755 | AbdulAm417 | ip | | 6/15/2015 5:12:18 |
| 10133 | 2950085204 | 11420Asaz | email | | 6/15/2015 5:12:18 |
| 10134 | 2271146704 | khaleds1234 | ip | | 6/15/2015 5:12:18 |
| 10135 | 835150418 | hajusco | ip | | 6/15/2015 5:12:18 |
| 10136 | 543878818 | al0o0shanwar | ip | | 6/15/2015 5:12:18 |
| 10137 | 3233185500 | manaf518679 | ip | | 6/15/2015 5:12:18 |
| 10138 | 572085590 | klooo9 | email | | 6/15/2015 5:12:18 |
| 10139 | 3057735812 | AsssfAsss | ip | | 6/15/2015 5:12:18 |
| 10140 | 3193788326 | 7amzaa93 | ip | | 6/15/2015 5:12:18 |
| 10141 | 3032622877 | Didi91918257 | email | | 6/15/2015 5:12:18 |
| 10142 | 3162594637 | 4Wave123 | email | | 6/15/2015 5:12:18 |
| 10143 | 3017566117 | 9e94fc3c00fb4cc | email | | 6/15/2015 5:12:18 |
| 10144 | 3039559950 | we65465422 | ip | | 6/15/2015 5:12:18 |
| 10145 | 3193788326 | 7amzaa93 | email | | 6/15/2015 5:12:18 |
| 10146 | 3243846120 | gkoore4513 | ip | | 6/15/2015 5:12:18 |
| 10147 | 3065189204 | asd199047 | ip | | 6/15/2015 5:12:18 |
| 10148 | 3178755810 | f48d31836b7f440 | email | | 6/15/2015 5:12:18 |
| 10149 | 3015478341 | aboud9889 | email | | 6/15/2015 5:12:18 |
| 10150 | 3115856077 | ahmad5626 | ip | | 6/15/2015 5:12:18 |
| 10151 | 2848483225 | omar14760 | ip | | 6/15/2015 5:12:18 |
| 10152 | 375183457 | AbdalazizAAS | email | | 6/15/2015 5:12:18 |
| 10153 | 2225308559 | Awateff_2_ | ip | | 6/15/2015 5:12:18 |
| 10154 | 936357692 | lolo121222222 | email | | 6/15/2015 5:12:18 |
| 10155 | 3039559950 | we65465422 | email | | 6/15/2015 5:12:18 |
| 10156 | 929147701 | abdul_zarwi2000 | email | | 6/15/2015 5:12:18 |
| 10157 | 2976298357 | ff6076 | email | | 6/15/2015 5:12:18 |
| 10158 | 816254809 | bashaier_1419_ | email | | 6/15/2015 5:12:18 |
| 10159 | 3189743474 | 84f8a9b50dcc4ca | ip | | 6/15/2015 5:12:18 |
| 10160 | 2963286654 | Assa3211Assa321 | ip | | 6/15/2015 5:12:18 |
| 10161 | 590860541 | faithestrera | email | | 6/15/2015 5:12:18 |
| 10162 | 3015700193 | 102zHosam | ip | | 6/15/2015 5:12:18 |
| 10163 | 378847599 | kbinibrahim | email | | 6/15/2015 5:12:18 |
| 10164 | 2225308559 | Awateff_2_ | email | | 6/15/2015 5:12:18 |
| 10165 | 2601761472 | alkamal444 | email | | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 10166 | 716724052 | lw999i | ip | 6/15/2015 5:12:18 |
|---|---|---|---|---|
| 10167 | 2999817696 | muatafaz33 | email | 6/15/2015 5:12:18 |
| 10168 | 2963286654 | Assa3211Assa321 | email | 6/15/2015 5:12:18 |
| 10169 | 527826467 | qwervcxz1234 | ip | 6/15/2015 5:12:18 |
| 10170 | 2857503651 | Momo5677288N | ip | 6/15/2015 5:12:18 |
| 10171 | 3225187976 | wsrgxxjug11 | email | 6/15/2015 5:12:18 |
| 10172 | 854607697 | rororo1434 | email | 6/15/2015 5:12:18 |
| 10173 | 3237918270 | Bbangla722Mizan | ip | 6/15/2015 5:12:18 |
| 10174 | 2309841879 | Ahooooo0 | email | 6/15/2015 5:12:18 |
| 10175 | 2668563445 | Safrr2233 | ip | 6/15/2015 5:12:18 |
| 10176 | 998986495 | hssssn039 | email | 6/15/2015 5:12:18 |
| 10177 | 2892379813 | salim776843 | email | 6/15/2015 5:12:18 |
| 10178 | 3160419163 | ayaaed1221aa | email | 6/15/2015 5:12:18 |
| 10179 | 3166490473 | 50954904a7814fc | ip | 6/15/2015 5:12:18 |
| 10180 | 1169434572 | abuharfan_1 | email | 6/15/2015 5:12:18 |
| 10181 | 2949216800 | cDnPoj6fhycpD03 | email | 6/15/2015 5:12:18 |
| 10182 | 3237918270 | Bbangla722Mizan | email | 6/15/2015 5:12:18 |
| 10183 | 3238163156 | ca2a6ef802654d9 | email | 6/15/2015 5:12:18 |
| 10184 | 1935390104 | abuziad668 | ip | 6/15/2015 5:12:18 |
| 10185 | 322181342 | ggxccyy | ip | 6/15/2015 5:12:18 |
| 10186 | 2496031932 | shaiommm | email | 6/15/2015 5:12:18 |
| 10187 | 2423837643 | majeedxx6 | email | 6/15/2015 5:12:18 |
| 10188 | 3243972606 | f75aca0edbce4cc | ip | 6/15/2015 5:12:18 |
| 10189 | 2222051295 | KsaReem2878 | ip | 6/15/2015 5:12:18 |
| 10190 | 744083382 | falah1405 | ip | 6/15/2015 5:12:18 |
| 10191 | 1060005139 | kd301 | email | 6/15/2015 5:12:18 |
| 10192 | 471884121 | majed3099 | email | 6/15/2015 5:12:18 |
| 10193 | 2153900187 | maha7459 | email | 6/15/2015 5:12:18 |
| 10194 | 1265380724 | alharir_ | ip | 6/15/2015 5:12:18 |
| 10195 | 2884204003 | kmha20081 | ip | 6/15/2015 5:12:18 |
| 10196 | 2601761472 | alkamal444 | ip | 6/15/2015 5:12:18 |
| 10197 | 2814952999 | saed66_saed | email | 6/15/2015 5:12:18 |
| 10198 | 635584452 | d_d1411 | email | 6/15/2015 5:12:18 |
| 10199 | 604880503 | wed70007 | email | 6/15/2015 5:12:18 |
| 10200 | 3161277602 | hassan054555 | email | 6/15/2015 5:12:18 |
| 10201 | 389296316 | Eng_Ramadan | email | 6/15/2015 5:12:18 |
| 10202 | 3033240468 | e0e6cf44793745b | ip | 6/15/2015 5:12:18 |
| 10203 | 455272172 | omar_ljjlll1 | email | 6/15/2015 5:12:18 |
| 10204 | 2384004610 | 1411_manal | ip | 6/15/2015 5:12:18 |
| 10205 | 3243972606 | f75aca0edbce4cc | email | 6/15/2015 5:12:18 |
| 10206 | 635584452 | d_d1411 | ip | 6/15/2015 5:12:18 |
| 10207 | 3015478341 | aboud9889 | ip | 6/15/2015 5:12:18 |
| 10208 | 1413977268 | abodysa6 | email | 6/15/2015 5:12:18 |
| 10209 | 3231402378 | ggddd4123 | email | 6/15/2015 5:12:18 |
| 10210 | 2873273378 | 9ol_2 | ip | 6/15/2015 5:12:18 |
| 10211 | 274976916 | aahg99 | ip | 6/15/2015 5:12:18 |
| 10212 | 2548978370 | Rtwit_alhilal | email | 6/15/2015 5:12:18 |
| 10213 | 3240608588 | ssultan78981 | email | 6/15/2015 5:12:18 |
| 10214 | 816254809 | bashaier_1419_ | ip | 6/15/2015 5:12:18 |
| 10215 | 3065189204 | asd199047 | email | 6/15/2015 5:12:18 |
| 10216 | 3232821385 | ga_ksa93103 | ip | 6/15/2015 5:12:18 |
| 10217 | 588698943 | sunlinesgroup | email | 6/15/2015 5:12:18 |
| 10218 | 586356501 | s37z | ip | 6/15/2015 5:12:18 |
| 10219 | 745631364 | s_7amada | ip | 6/15/2015 5:12:18 |
| 10220 | 2848483225 | omar14760 | email | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004604

TWITTER-004604

Exhibit 352-186



| | | | | | |
|---|---|---|---|---|---|
| 10221 | 543878818 | al0o0shanwar | email | | 6/15/2015 5:12:18 |
| 10222 | 3032751284 | 0ae8d7bfe935447 | ip | | 6/15/2015 5:12:18 |
| 10223 | 502113391 | naeuf1410 | email | | 6/15/2015 5:12:18 |
| 10224 | 240346141 | memoghadeer | ip | | 6/15/2015 5:12:18 |
| 10225 | 2884204003 | kmha20081 | email | | 6/15/2015 5:12:18 |
| 10226 | 2477068440 | mmsshhaa2 | ip | | 6/15/2015 5:12:18 |
| 10227 | 728532182 | medo4s | ip | | 6/15/2015 5:12:18 |
| 10228 | 544468685 | hgsgn3 | email | | 6/15/2015 5:12:18 |
| 10229 | 3227160355 | HHoujl | email | | 6/15/2015 5:12:18 |
| 10230 | 3063413066 | brho0om2011 | email | | 6/15/2015 5:12:18 |
| 10231 | 3231402378 | ggddd4123 | ip | | 6/15/2015 5:12:18 |
| 10232 | 375183457 | AbdalazizAAS | ip | | 6/15/2015 5:12:18 |
| 10233 | 240346141 | memoghadeer | email | | 6/15/2015 5:12:18 |
| 10234 | 858925248 | Qusay203 | email | | 6/15/2015 5:12:18 |
| 10235 | 274976916 | aahg99 | email | | 6/15/2015 5:12:18 |
| 10236 | 420633400 | DLooooatk | email | | 6/15/2015 5:12:18 |
| 10237 | 2814952999 | saed66_saed | ip | | 6/15/2015 5:12:18 |
| 10238 | 3223852771 | soos001jmailco1 | email | | 6/15/2015 5:12:18 |
| 10239 | 770572927 | msh2266 | email | | 6/15/2015 5:12:18 |
| 10240 | 3243846120 | gkoore4513 | email | | 6/15/2015 5:12:18 |
| 10241 | 580314426 | C2M26 | email | | 6/15/2015 5:12:18 |
| 10242 | 1513739953 | manar_05 | email | | 6/15/2015 5:12:18 |
| 10243 | 580314426 | C2M26 | ip | | 6/15/2015 5:12:18 |
| 10244 | 826257680 | jewels_248 | ip | | 6/15/2015 5:12:18 |
| 10245 | 770572927 | msh2266 | ip | | 6/15/2015 5:12:18 |
| 10246 | 2970563245 | gsjgheyehy | email | | 6/15/2015 5:12:18 |
| 10247 | 1886517506 | matabmo | ip | | 6/15/2015 5:12:18 |
| 10248 | 3163906112 | samyr13766 | ip | | 6/15/2015 5:12:18 |
| 10249 | 162842969 | b777capitano | email | | 6/15/2015 5:12:18 |
| 10250 | 463360377 | omaraloun | ip | | 6/15/2015 5:12:18 |
| 10251 | 3240663828 | mirinda335ml5 | email | | 6/15/2015 5:12:18 |
| 10252 | 3235704415 | halyl604 | email | | 6/15/2015 5:12:18 |
| 10253 | 2943842605 | shareefsalah163 | ip | | 6/15/2015 5:12:18 |
| 10254 | 3035894466 | 4Mnooo | ip | | 6/15/2015 5:12:18 |
| 10255 | 3226539480 | sh0o0h014111 | ip | | 6/15/2015 5:12:18 |
| 10256 | 572085590 | klooo9 | ip | | 6/15/2015 5:12:18 |
| 10257 | 2733809192 | hnooo1134_hana | email | | 6/15/2015 5:12:18 |
| 10258 | 2271146704 | khaleds1234 | email | | 6/15/2015 5:12:18 |
| 10259 | 3243095274 | ssaami_511 | email | | 6/15/2015 5:12:18 |
| 10260 | 1886517506 | matabmo | email | | 6/15/2015 5:12:18 |
| 10261 | 2252508568 | aabbade2122 | email | | 6/15/2015 5:12:18 |
| 10262 | 532541904 | 666655554 | ip | | 6/15/2015 5:12:18 |
| 10263 | 986098542 | Aaalhia | email | | 6/15/2015 5:12:18 |
| 10264 | 3238163156 | ca2a6ef802654d9 | ip | | 6/15/2015 5:12:18 |
| 10265 | 464400755 | aboyasserTR | ip | | 6/15/2015 5:12:18 |
| 10266 | 1265380724 | alharir_ | email | | 6/15/2015 5:12:18 |
| 10267 | 2931189582 | Teet489 | email | | 6/15/2015 5:12:18 |
| 10268 | 3021821282 | 306b5493d42c4ab | email | | 6/15/2015 5:12:18 |
| 10269 | 1547062410 | WestThrones1 | email | | 6/15/2015 5:12:18 |
| 10270 | 1383651012 | znoor48 | ip | | 6/15/2015 5:12:18 |
| 10271 | 3032622877 | Didi91918257 | ip | | 6/15/2015 5:12:18 |
| 10272 | 3003060608 | 3d0570a5b54e4eb | ip | | 6/15/2015 5:12:18 |
| 10273 | 389296316 | Eng__Ramadan | ip | | 6/15/2015 5:12:18 |
| 10274 | 3240663828 | mirinda335ml5 | ip | | 6/15/2015 5:12:18 |
| 10275 | 2976298357 | ff6076 | ip | | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 10276 | 2807646769 | joooj33441 | ip | 6/15/2015 5:12:18 |
| 10277 | 3035894466 | 4Mnooo | email | 6/15/2015 5:12:18 |
| 10278 | 3168305444 | jojo149444 | ip | 6/15/2015 5:12:18 |
| 10279 | 3225187976 | wsrgxxjug11 | ip | 6/15/2015 5:12:18 |
| 10280 | 3132900349 | a7sass996 | email | 6/15/2015 5:12:18 |
| 10281 | 531776004 | juniorwalid | email | 6/15/2015 5:12:18 |
| 10282 | 3008375497 | Rayan_2200 | ip | 6/15/2015 5:12:18 |
| 10283 | 853596336 | bbss2999 | email | 6/15/2015 5:12:18 |
| 10284 | 603138316 | fahoodichingy | email | 6/15/2015 5:12:18 |
| 10285 | 2499013598 | rtup5pq | email | 6/15/2015 5:12:18 |
| 10286 | 2892379813 | salim776843 | ip | 6/15/2015 5:12:18 |
| 10287 | 2857564044 | vip230611 | ip | 6/15/2015 5:12:18 |
| 10288 | 2597377508 | Osama_123675 | email | 6/15/2015 5:12:18 |
| 10289 | 394073928 | garqan | ip | 6/15/2015 5:12:18 |
| 10290 | 3063413066 | brho0om2011 | ip | 6/15/2015 5:12:18 |
| 10291 | 1245569029 | mohamedmohsen5n | email | 6/15/2015 5:12:18 |
| 10292 | 3213916646 | raad202034 | email | 6/15/2015 5:12:18 |
| 10293 | 2904990445 | 3A1Sh | ip | 6/15/2015 5:12:18 |
| 10294 | 162842969 | b777capitano | ip | 6/15/2015 5:12:18 |
| 10295 | 517968958 | 86_rose | ip | 6/15/2015 5:12:18 |
| 10296 | 826257680 | jewels_248 | email | 6/15/2015 5:12:18 |
| 10297 | 2496031932 | shaiommm | ip | 6/15/2015 5:12:18 |
| 10298 | 606232574 | FroodeK | ip | 6/15/2015 5:12:18 |
| 10299 | 2943842605 | shareefsalah163 | email | 6/15/2015 5:12:18 |
| 10300 | 2573468516 | iam_nojum | ip | 6/15/2015 5:12:18 |
| 10301 | 2668563445 | Safrr2233 | email | 6/15/2015 5:12:18 |
| 10302 | 2912104122 | Shymaa__2 | ip | 6/15/2015 5:12:18 |
| 10303 | 1513739953 | _manar_05 | ip | 6/15/2015 5:12:18 |
| 10304 | 1429800883 | ryany70 | email | 6/15/2015 5:12:18 |
| 10305 | 527826467 | qwervcxz1234 | email | 6/15/2015 5:12:18 |
| 10306 | 2514746841 | swdangest_hot | email | 6/15/2015 5:12:18 |
| 10307 | 2335370687 | hesokaz | email | 6/15/2015 5:12:18 |
| 10308 | 420633400 | DLooooatk | ip | 6/15/2015 5:12:18 |
| 10309 | 2976389755 | AbdulAm417 | email | 6/15/2015 5:12:18 |
| 10310 | 3245278021 | majed13991148 | ip | 6/15/2015 5:12:18 |
| 10311 | 2987976621 | aaa61559 | ip | 6/15/2015 5:12:18 |
| 10312 | 3223852771 | soos001jmailco1 | ip | 6/15/2015 5:12:18 |
| 10313 | 3003060608 | 3d0570a5b54e4eb | email | 6/15/2015 5:12:18 |
| 10314 | 317876173 | RozaGazzaz | email | 6/15/2015 5:12:18 |
| 10315 | 3233185500 | manaf518679 | email | 6/15/2015 5:12:18 |
| 10316 | 3240608588 | ssultan78981 | ip | 6/15/2015 5:12:18 |
| 10317 | 2514746841 | swdangest_hot | ip | 6/15/2015 5:12:18 |
| 10318 | 3057735812 | AsssfAsss | email | 6/15/2015 5:12:18 |
| 10319 | 3232821385 | ga_ksa93103 | email | 6/15/2015 5:12:18 |
| 10320 | 2987976621 | aaa61559 | email | 6/15/2015 5:12:18 |
| 10321 | 2931189582 | Teet489 | ip | 6/15/2015 5:12:18 |
| 10322 | 394073928 | garqan | email | 6/15/2015 5:12:18 |
| 10323 | 3193710342 | kaledalzahrani7 | ip | 6/15/2015 5:12:18 |
| 10324 | 997720566 | HA__1990 | ip | 6/15/2015 5:12:18 |
| 10325 | 2548978370 | Rtwit_alhilal | ip | 6/15/2015 5:12:18 |
| 10326 | 986098542 | Aaalhia | ip | 6/15/2015 5:12:18 |
| 10327 | 2440546085 | iT4lal1 | ip | 6/15/2015 5:12:18 |
| 10328 | 775498110 | aroga66 | email | 6/15/2015 5:12:18 |
| 10329 | 502113391 | naeuf1410 | ip | 6/15/2015 5:12:18 |
| 10330 | 544468685 | hgsgn3 | ip | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004606

TWITTER-004606

Exhibit 352-188

| | | | | | |
|---|---|---|---|---|---|
| 10331 | 2473877066 | wassamsofyan | email | | 6/15/2015 5:12:18 |
| 10332 | 998986495 | hssssn039 | ip | | 6/15/2015 5:12:18 |
| 10333 | 2493445595 | b_t_258 | email | | 6/15/2015 5:12:18 |
| 10334 | 997720566 | HA__1990 | email | | 6/15/2015 5:12:18 |
| 10335 | 1436021749 | shata_ali1 | ip | | 6/15/2015 5:12:18 |
| 10336 | 2477068440 | mmsshhaa2 | email | | 6/15/2015 5:12:18 |
| 10337 | 3235704415 | halyl604 | ip | | 6/15/2015 5:12:18 |
| 10338 | 3239357438 | mm_hmas | email | | 6/15/2015 5:12:18 |
| 10339 | 471884121 | majed3099 | ip | | 6/15/2015 5:12:18 |
| 10340 | 499695544 | BBmy2009 | email | | 6/15/2015 5:12:18 |
| 10341 | 1500477824 | salghamdi1987 | ip | | 6/15/2015 5:12:18 |
| 10342 | 3239357438 | mm_hmas | ip | | 6/15/2015 5:12:18 |
| 10343 | 2473877066 | wassamsofyan | email | | 6/15/2015 5:12:18 |
| 10344 | 532541904 | 666655554 | email | | 6/15/2015 5:12:18 |
| 10345 | 3021821282 | 306b5493d42c4ab | ip | | 6/15/2015 5:12:18 |
| 10346 | 3033240468 | e0e6cf44793745b | email | | 6/15/2015 5:12:18 |
| 10347 | 1935390104 | abuziad668 | email | | 6/15/2015 5:12:18 |
| 10348 | 570282667 | saif15moon | ip | | 6/15/2015 5:12:18 |
| 10349 | 2777595961 | ahmadalhtemi11 | ip | | 6/15/2015 5:12:18 |
| 10350 | 3027557288 | li7c0 | email | | 6/15/2015 5:12:18 |
| 10351 | 2912104122 | Shymaa__2 | ip | | 6/15/2015 5:12:18 |
| 10352 | 2241832935 | erfdsas | email | | 6/15/2015 5:12:18 |
| 10353 | 463360377 | omaraloun | email | | 6/15/2015 5:12:18 |
| 10354 | 745631364 | s_7amada | email | | 6/15/2015 5:12:18 |
| 10355 | 3115688438 | 3831b8557369409 | email | | 6/15/2015 5:12:18 |
| 10356 | 570282667 | saif15moon | email | | 6/15/2015 5:12:18 |
| 10357 | 3162594637 | 4Wave123 | ip | | 6/15/2015 5:12:18 |
| 10358 | 383850686 | Y0usef_Sport | email | | 6/15/2015 5:12:18 |
| 10359 | 2580020528 | abc24489abc | ip | | 6/15/2015 5:12:18 |
| 10360 | 1156817095 | mustafaz331 | ip | | 6/15/2015 5:12:18 |
| 10361 | 3045004417 | Abadyy818 | ip | | 6/15/2015 5:12:18 |
| 10362 | 2940542004 | hassaan1180 | ip | | 6/15/2015 5:12:18 |
| 10363 | 1429800883 | ryany70 | ip | | 6/15/2015 5:12:18 |
| 10364 | 322181342 | ggxxcyy | email | | 6/15/2015 5:12:18 |
| 10365 | 854607697 | rororo1434 | ip | | 6/15/2015 5:12:18 |
| 10366 | 2440546085 | iT4lal1 | email | | 6/15/2015 5:12:18 |
| 10367 | 3186932114 | younis_aygca | ip | | 6/15/2015 5:12:18 |
| 10368 | 1109487132 | hasssan953 | email | | 6/15/2015 5:12:18 |
| 10369 | 3027557288 | li7c0 | ip | | 6/15/2015 5:12:18 |
| 10370 | 317876173 | RozaGazzaz | ip | | 6/15/2015 5:12:18 |
| 10371 | 455272172 | omar_ljjlll1 | ip | | 6/15/2015 5:12:18 |
| 10372 | 1060005139 | kd301 | ip | | 6/15/2015 5:12:18 |
| 10373 | 586356501 | s37z | email | | 6/15/2015 5:12:18 |
| 10374 | 3244153387 | MhmdMnmd | ip | | 6/15/2015 5:12:18 |
| 10375 | 3243095274 | ssaami_511 | ip | | 6/15/2015 5:12:18 |
| 10376 | 2480975083 | musaid822 | ip | | 6/15/2015 5:12:18 |
| 10377 | 606232574 | FroodeK | email | | 6/15/2015 5:12:18 |
| 10378 | 3178755810 | f48d31836b7f440 | ip | | 6/15/2015 5:12:18 |
| 10379 | 2152416154 | mh_19_md | email | | 6/15/2015 5:12:18 |
| 10380 | 3047507712 | tawfikhamdy5 | ip | | 6/15/2015 5:12:18 |
| 10381 | 2862182756 | 484bdd32a4cf475 | ip | | 6/15/2015 5:12:18 |
| 10382 | 3166490473 | 50954904a7814fc | email | | 6/15/2015 5:12:18 |
| 10383 | 858925248 | Qusay203 | ip | | 6/15/2015 5:12:18 |
| 10384 | 2385683392 | __b_x | email | | 6/15/2015 5:12:18 |
| 10385 | 1245569029 | mohamedmohsen5n | ip | | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 10386 | 3245278021 | majed13991148 | email | 6/15/2015 5:12:18 |
|---|---|---|---|---|
| 10387 | 2940542004 | hassaan1180 | email | 6/15/2015 5:12:18 |
| 10388 | 1413977268 | abodysa6 | ip | 6/15/2015 5:12:18 |
| 10389 | 3045004417 | Abadyy818 | email | 6/15/2015 5:12:18 |
| 10390 | 2777595961 | ahmadalhtemi11 | email | 6/15/2015 5:12:18 |
| 10391 | 3132900349 | a7sass996 | ip | 6/15/2015 5:12:18 |
| 10392 | 3017566117 | 9e94fc3c00fb4cc | ip | 6/15/2015 5:12:18 |
| 10393 | 499695544 | BBmy2009 | ip | 6/15/2015 5:12:18 |
| 10394 | 3047507712 | tawfikhamdy5 | email | 6/15/2015 5:12:18 |
| 10395 | 2904990445 | 3A1Sh | email | 6/15/2015 5:12:18 |
| 10396 | 2573468516 | iam_nojum | email | 6/15/2015 5:12:18 |
| 10397 | 2873273378 | 9ol_2 | email | 6/15/2015 5:12:18 |
| 10398 | 2857503651 | Momo5677288N | email | 6/15/2015 5:12:18 |
| 10399 | 3161277602 | hassan054555 | ip | 6/15/2015 5:12:18 |
| 10400 | 3057747013 | ameno2019 | email | 6/15/2015 5:12:18 |
| 10401 | 3193710342 | kaledalzahrani7 | email | 6/15/2015 5:12:18 |
| 10402 | 2241832935 | erfdsas | ip | 6/15/2015 5:12:18 |
| 10403 | 744083382 | falah1405 | email | 6/15/2015 5:12:18 |
| 10404 | 3032751284 | 0ae8d7bfe935447 | email | 6/15/2015 5:12:18 |
| 10405 | 3226539480 | sh0o0h014111 | email | 6/15/2015 5:12:18 |
| 10406 | 3068826757 | ammar115795 | ip | 6/15/2015 5:12:18 |
| 10407 | 2597377508 | Osama_123675 | ip | 6/15/2015 5:12:18 |
| 10408 | 929147701 | abdul_zarwi2000 | ip | 6/15/2015 5:12:18 |
| 10409 | 3227160355 | HHoujl | ip | 6/15/2015 5:12:18 |
| 10410 | 3115688438 | 3831b8557369409 | ip | 6/15/2015 5:12:18 |
| 10411 | 2335370687 | hesokaz | ip | 6/15/2015 5:12:18 |
| 10412 | 936357692 | lolo121222222 | email | 6/15/2015 5:12:18 |
| 10413 | 3244153387 | MhmdMnmd | email | 6/15/2015 5:12:18 |
| 10414 | 3186945313 | abobtal22 | ip | 6/15/2015 5:12:18 |
| 10415 | 3163906112 | samyr13766 | email | 6/15/2015 5:12:18 |
| 10416 | 603138316 | fahoodichingy | ip | 6/15/2015 5:12:18 |
| 10417 | 2480975083 | musaid822 | email | 6/15/2015 5:12:18 |
| 10418 | 853596336 | bbss2999 | ip | 6/15/2015 5:12:18 |
| 10419 | 2796388002 | linah_y | ip | 6/15/2015 5:12:18 |
| 10420 | 2796388002 | linah_y | email | 6/15/2015 5:12:18 |
| 10421 | 2222051295 | KsaReem2878 | email | 6/15/2015 5:12:18 |
| 10422 | 2385683392 | _b_x | ip | 6/15/2015 5:12:18 |
| 10423 | 535313453 | toopoor2002 | ip | 6/15/2015 5:12:18 |
| 10424 | 183069439 | ipadclient | email | 6/15/2015 5:12:18 |
| 10425 | 1500477824 | salghamdi1987 | email | 6/15/2015 5:12:18 |
| 10426 | 2999817696 | muatafaz33 | ip | 6/15/2015 5:12:18 |
| 10427 | 2807646769 | jooooj33441 | email | 6/15/2015 5:12:18 |
| 10428 | 588698943 | sunlinesgroup | ip | 6/15/2015 5:12:18 |
| 10429 | 3160419163 | ayaaed1221aa | ip | 6/15/2015 5:12:18 |
| 10430 | 2862182756 | 484bdd32a4cf475 | email | 6/15/2015 5:12:18 |
| 10431 | 3177669955 | amoolh452 | ip | 6/15/2015 5:12:18 |
| 10432 | 2423837643 | majeedxx6 | ip | 6/15/2015 5:12:18 |
| 10433 | 3196656463 | Ae0__ | email | 6/15/2015 5:12:18 |
| 10434 | 2796569785 | m_m17i | email | 6/15/2015 5:12:18 |
| 10435 | 464400755 | aboyasserTR | email | 6/15/2015 5:12:18 |
| 10436 | 2767875535 | silnt22 | ip | 6/15/2015 5:12:18 |
| 10437 | 2152416154 | mh_19_md | ip | 6/15/2015 5:12:18 |
| 10438 | 2384004610 | 1411_manal | email | 6/15/2015 5:12:18 |
| 10439 | 3115856077 | ahmad5626 | email | 6/15/2015 5:12:18 |
| 10440 | 3179470722 | bsher_33 | ip | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 10441 | 531776004 | juniorwalid | ip | 6/15/2015 5:12:18 |
|---|---|---|---|---|
| 10442 | 183069439 | ipadclient | ip | 6/15/2015 5:12:18 |
| 10443 | 2949216800 | cDnPoj6fhycpD03 | ip | 6/15/2015 5:12:18 |
| 10444 | 3168305444 | jojo149444 | email | 6/15/2015 5:12:18 |
| 10445 | 2970563245 | gsjgheyehy | ip | 6/15/2015 5:12:18 |
| 10446 | 603060604 | 23525fofo | ip | 6/15/2015 5:12:18 |
| 10447 | 1383651012 | znoor48 | email | 6/15/2015 5:12:18 |
| 10448 | 2334775140 | anton04051967 | ip | 6/15/2015 5:12:17 |
| 10449 | 64986018 | rushanmsl | email | 6/15/2015 5:12:17 |
| 10450 | 370270209 | ahmedalssolme | ip | 6/15/2015 5:12:17 |
| 10451 | 2216769788 | moode_Falah | ip | 6/15/2015 5:12:17 |
| 10452 | 3241273134 | hellwa_nanda | email | 6/15/2015 5:12:17 |
| 10453 | 64986018 | rushanmsl | ip | 6/15/2015 5:12:17 |
| 10454 | 1526992831 | hmode9898 | ip | 6/15/2015 5:12:17 |
| 10455 | 394221268 | ibrahym4 | ip | 6/15/2015 5:12:17 |
| 10456 | 1526992831 | hmode9898 | email | 6/15/2015 5:12:17 |
| 10457 | 2334775140 | anton04051967 | email | 6/15/2015 5:12:17 |
| 10458 | 3039407312 | aba20143 | ip | 6/15/2015 5:12:17 |
| 10459 | 3039407312 | aba20143 | email | 6/15/2015 5:12:17 |
| 10460 | 3076758210 | aso4573 | ip | 6/15/2015 5:12:17 |
| 10461 | 2878641794 | hmooz_2014 | email | 6/15/2015 5:12:17 |
| 10462 | 461153754 | HOSAM8899 | ip | 6/15/2015 5:12:17 |
| 10463 | 3061273814 | nasserawaji78 | ip | 6/15/2015 5:12:17 |
| 10464 | 394221268 | ibrahym4 | email | 6/15/2015 5:12:17 |
| 10465 | 3020210036 | mo0ode88848 | email | 6/15/2015 5:12:17 |
| 10466 | 1722736428 | mastoor18 | ip | 6/15/2015 5:12:17 |
| 10467 | 3185223000 | sinan849_sinan | ip | 6/15/2015 5:12:17 |
| 10468 | 2368445957 | zezo_68060 | email | 6/15/2015 5:12:17 |
| 10469 | 370270209 | ahmedalssolme | email | 6/15/2015 5:12:17 |
| 10470 | 3187715708 | arar14366 | email | 6/15/2015 5:12:17 |
| 10471 | 2216769788 | moode_Falah | email | 6/15/2015 5:12:17 |
| 10472 | 461153754 | HOSAM8899 | email | 6/15/2015 5:12:17 |
| 10473 | 3187715708 | arar14366 | ip | 6/15/2015 5:12:17 |
| 10474 | 3020210036 | mo0ode88848 | ip | 6/15/2015 5:12:17 |
| 10475 | 2368445957 | zezo_68060 | ip | 6/15/2015 5:12:17 |
| 10476 | 1722736428 | mastoor18 | email | 6/15/2015 5:12:17 |
| 10477 | 2483215170 | o_fo999 | ip | 6/15/2015 5:12:17 |
| 10478 | 3241273134 | hellwa_nanda | ip | 6/15/2015 5:12:17 |
| 10479 | 3185223000 | sinan849_sinan | email | 6/15/2015 5:12:17 |
| 10480 | 3076758210 | aso4573 | email | 6/15/2015 5:12:17 |
| 10481 | 2483215170 | o_fo999 | email | 6/15/2015 5:12:17 |
| 10482 | 2878641794 | hmooz_2014 | ip | 6/15/2015 5:12:17 |
| 10483 | 3061273814 | nasserawaji78 | email | 6/15/2015 5:12:17 |
| 10484 | 2508951357 | SharifiJaber | email | 6/15/2015 5:11:50 |
| 10485 | 2679975404 | of_uvi. | ip | 6/15/2015 5:11:50 |
| 10486 | 3066446239 | 836Azoz | ip | 6/15/2015 5:11:50 |
| 10487 | 2842720104 | Quad044 | email | 6/15/2015 5:11:50 |
| 10488 | 3066446239 | 836Azoz | email | 6/15/2015 5:11:50 |
| 10489 | 2508951357 | SharifiJaber | ip | 6/15/2015 5:11:50 |
| 10490 | 433651452 | gmail640 | ip | 6/15/2015 5:11:50 |
| 10491 | 1408773037 | elhjs1. | ip | 6/15/2015 5:11:50 |
| 10492 | 3239101038 | 3z_9091 | email | 6/15/2015 5:11:50 |
| 10493 | 428815291 | Dangrous_Minds | ip | 6/15/2015 5:11:50 |
| 10494 | 1408773037 | elhjs1 | email | 6/15/2015 5:11:50 |
| 10495 | 2481158974 | HHaljihani | email | 6/15/2015 5:11:50 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 10496 | 428815291 | Dangrous_Minds | email | 6/15/2015 5:11:50 |
| 10497 | 2481158974 | HHaljihani | ip | 6/15/2015 5:11:50 |
| 10498 | 3065551388 | raydq11 | email | 6/15/2015 5:11:50 |
| 10499 | 3044604392 | afjs4972 | ip | 6/15/2015 5:11:50 |
| 10500 | 433651452 | gmail640 | email | 6/15/2015 5:11:50 |
| 10501 | 115136026 | naseejaber | email | 6/15/2015 5:11:50 |
| 10502 | 2949724189 | aabead1122gmai1 | email | 6/15/2015 5:11:50 |
| 10503 | 2679975404 | of_uvi | email | 6/15/2015 5:11:50 |
| 10504 | 3044604392 | afjs4972 | email | 6/15/2015 5:11:50 |
| 10505 | 3077510214 | 3z_392 | email | 6/15/2015 5:11:50 |
| 10506 | 115136026 | naseejaber | ip | 6/15/2015 5:11:50 |
| 10507 | 3239101038 | 3z_9091 | ip | 6/15/2015 5:11:50 |
| 10508 | 2842720104 | Quad044 | ip | 6/15/2015 5:11:50 |
| 10509 | 2583673267 | 3loly2012 | email | 6/15/2015 5:11:50 |
| 10510 | 3077510214 | 3z_392 | ip | 6/15/2015 5:11:50 |
| 10511 | 2949724189 | aabead1122gmai1 | ip | 6/15/2015 5:11:50 |
| 10512 | 2583673267 | 3loly2012 | ip | 6/15/2015 5:11:50 |
| 10513 | 3065551388 | raydq11 | ip | 6/15/2015 5:11:50 |
| 10514 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:11:43 |
| 10515 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:43 |
| 10516 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:42 |
| 10517 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:29 |
| 10518 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:28 |
| 10519 | 130671727 | alialzabarah | email | 6/15/2015 5:11:21 |
| 10520 | 130671727 | alialzabarah | email | 6/15/2015 5:11:20 |
| 10521 | 130671727 | alialzabarah | email | 6/15/2015 5:11:19 |
| 10522 | 130671727 | alialzabarah | email | 6/15/2015 5:11:18 |
| 10523 | 130671727 | alialzabarah | email | 6/15/2015 5:11:17 |
| 10524 | 130671727 | alialzabarah | email | 6/15/2015 5:08:55 |
| 10525 | 130671727 | alialzabarah | ip | 6/15/2015 5:08:55 |
| 10526 | 130671727 | alialzabarah | phone | 6/15/2015 5:08:55 |
| 10527 | 130671727 | alialzabarah | email | 6/15/2015 5:08:54 |
| 10528 | 130671727 | alialzabarah | email | 6/15/2015 5:08:49 |
| 10529 | 130671727 | alialzabarah | email | 6/15/2015 5:08:16 |
| 10530 | 130671727 | alialzabarah | email | 6/15/2015 5:08:15 |
| 10531 | 130671727 | alialzabarah | email | 6/15/2015 5:07:57 |
| 10532 | 130671727 | alialzabarah | email | 6/15/2015 5:06:58 |
| 10533 | 130671727 | alialzabarah | email | 6/15/2015 5:06:57 |
| 10534 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:45 |
| 10535 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:44 |
| 10536 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:05:39 |
| 10537 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:23 |
| 10538 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:15 |
| 10539 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:14 |
| 10540 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:13 |
| 10541 | 297438406 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10542 | 2555313138 | swiiis | email | 6/15/2015 4:56:54 |
| 10543 | 796507730 | nabillale | ip | 6/15/2015 4:56:54 |
| 10544 | 2389019136 | konradhendley | email | 6/15/2015 4:56:54 |
| 10545 | 907320900 | xMaha_otb | email | 6/15/2015 4:56:54 |
| 10546 | 2903554110 | LioEyad | email | 6/15/2015 4:56:54 |
| 10547 | 388780630 | MedaviaNews | ip | 6/15/2015 4:56:54 |
| 10548 | 2301356052 | inseparable0627 | email | 6/15/2015 4:56:54 |
| 10549 | 2603385356 | 1781759_ | ip | 6/15/2015 4:56:54 |
| 10550 | 1012729302 | Dany_Aznar | email | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004610

TWITTER-004610

Exhibit 352-192

| 10551 | 3001846354 | PromoSanguinari | email | 6/15/2015 4:56:54 |
| 10552 | 2587310226 | pepi_focus | ip | 6/15/2015 4:56:54 |
| 10553 | 1626340674 | dchiu4 | ip | 6/15/2015 4:56:54 |
| 10554 | 913565682 | mentalizerenann | email | 6/15/2015 4:56:54 |
| 10555 | 74034646 | MiguelRiego | ip | 6/15/2015 4:56:54 |
| 10556 | 2597058854 | iDanialz | ip | 6/15/2015 4:56:54 |
| 10557 | 443920270 | strategies4cash | email | 6/15/2015 4:56:54 |
| 10558 | 2431731104 | oikazai | email | 6/15/2015 4:56:54 |
| 10559 | 202572990 | geedaex | ip | 6/15/2015 4:56:54 |
| 10560 | 2834598814 | UnholyLucrezia | ip | 6/15/2015 4:56:54 |
| 10561 | 404455064 | arrobaluans | ip | 6/15/2015 4:56:54 |
| 10562 | 238493144 | Marieeirammm | email | 6/15/2015 4:56:54 |
| 10563 | 2958096422 | Aleraceee | email | 6/15/2015 4:56:54 |
| 10564 | 716690336 | cacarou* | ip | 6/15/2015 4:56:54 |
| 10565 | 68723264 | rubbyduckyjr | email | 6/15/2015 4:56:54 |
| 10566 | 889500894 | xoxobossyy | ip | 6/15/2015 4:56:54 |
| 10567 | 94091052 | sonkajeci | ip | 6/15/2015 4:56:54 |
| 10568 | 2555313138 | _swiiis | ip | 6/15/2015 4:56:54 |
| 10569 | 106681794 | greeneyedsoulv | ip | 6/15/2015 4:56:54 |
| 10570 | 364764790 | Gilangattlla | email | 6/15/2015 4:56:54 |
| 10571 | 2204232902 | Kylee_Stahl | ip | 6/15/2015 4:56:54 |
| 10572 | 1423507496 | BarbiesFlower | email | 6/15/2015 4:56:54 |
| 10573 | 2338182456 | xMissDisaster* | email | 6/15/2015 4:56:54 |
| 10574 | 1540846076 | fuckingdot_ | ip | 6/15/2015 4:56:54 |
| 10575 | 3063722342 | Shahahahagah | email | 6/15/2015 4:56:54 |
| 10576 | 106681794 | greeneyedsoulv | email | 6/15/2015 4:56:54 |
| 10577 | 1014413100 | _Rauhling__* | email | 6/15/2015 4:56:54 |
| 10578 | 1259462066 | Fa_1431 | ip | 6/15/2015 4:56:54 |
| 10579 | 517869778 | Sajtrix | email | 6/15/2015 4:56:54 |
| 10580 | 2877861073 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10581 | 2538577574 | cantadasverdao | email | 6/15/2015 4:56:54 |
| 10582 | 974539716 | yourkypi | ip | 6/15/2015 4:56:54 |
| 10583 | 938268830 | mykelferguson | ip | 6/15/2015 4:56:54 |
| 10584 | 2271030534 | ALWAFA313 | ip | 6/15/2015 4:56:54 |
| 10585 | 1024893392 | RyleighSchoemer* | ip | 6/15/2015 4:56:54 |
| 10586 | 2204232902 | Kylee_Stahl | email | 6/15/2015 4:56:54 |
| 10587 | 1327776008 | ahlamfakirr | ip | 6/15/2015 4:56:54 |
| 10588 | 16837848 | mel_d267 | email | 6/15/2015 4:56:54 |
| 10589 | 1184045390 | Children_XXX | email | 6/15/2015 4:56:54 |
| 10590 | 1466310116 | BraRicci* | ip | 6/15/2015 4:56:54 |
| 10591 | 921956984 | ErickOnYoutube | email | 6/15/2015 4:56:54 |
| 10592 | 270018712 | Jonnylunn | email | 6/15/2015 4:56:54 |
| 10593 | 2587310226 | pepi_focus | email | 6/15/2015 4:56:54 |
| 10594 | 1626340674 | dchiu4 | email | 6/15/2015 4:56:54 |
| 10595 | 3054866668 | swagsmeout22* | email | 6/15/2015 4:56:54 |
| 10596 | 1540846076 | fuckingdot_ | email | 6/15/2015 4:56:54 |
| 10597 | 1962715274 | only_for_kimkai | email | 6/15/2015 4:56:54 |
| 10598 | 626902563 | AEyees | email | 6/15/2015 4:56:54 |
| 10599 | 1421153510 | bokkun69 | ip | 6/15/2015 4:56:54 |
| 10600 | 319460154 | strxppingbieber | ip | 6/15/2015 4:56:54 |
| 10601 | 2988327602 | Blogssip | ip | 6/15/2015 4:56:54 |
| 10602 | 812399804 | xtearawayx* | email | 6/15/2015 4:56:54 |
| 10603 | 177631702 | leximaatta | ip | 6/15/2015 4:56:54 |
| 10604 | 740291780 | HartonoSembirin | ip | 6/15/2015 4:56:54 |
| 10605 | 1163133372 | faisala20111 | email | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004611

TWITTER-004611

Exhibit 352-193

| 10606 | 885809096 | saintlaurharry | email | 6/15/2015 4:56:54 |
|---|---|---|---|---|
| 10607 | 550230056 | gizemool* | email | 6/15/2015 4:56:54 |
| 10608 | 921653756 | gabrewla | ip | 6/15/2015 4:56:54 |
| 10609 | 1538009766 | Sofiacx_ | email | 6/15/2015 4:56:54 |
| 10610 | 18649238 | murielortiz | ip | 6/15/2015 4:56:54 |
| 10611 | 108437702 | fxcktube* | email | 6/15/2015 4:56:54 |
| 10612 | 17526612 | Suminasai* | ip | 6/15/2015 4:56:54 |
| 10613 | 616952146 | soooooooooooooG | ip | 6/15/2015 4:56:54 |
| 10614 | 338126278 | lauurenvictoria* | email | 6/15/2015 4:56:54 |
| 10615 | 2596645058 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10616 | 2181677094 | MD_0310* | ip | 6/15/2015 4:56:54 |
| 10617 | 1391019548 | DongGul6002 | ip | 6/15/2015 4:56:54 |
| 10618 | 749898330 | HatRepublic | email | 6/15/2015 4:56:54 |
| 10619 | 97948104 | EstellaSampen | ip | 6/15/2015 4:56:54 |
| 10620 | 2596645058 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10621 | 544811402 | TiaraNusaBorneo | email | 6/15/2015 4:56:54 |
| 10622 | 346911300 | josee_carlosrc | email | 6/15/2015 4:56:54 |
| 10623 | 2812345052 | namgyalnepali | email | 6/15/2015 4:56:54 |
| 10624 | 535592558 | Bartoszek08 | ip | 6/15/2015 4:56:54 |
| 10625 | 1126133768 | vegaznut | email | 6/15/2015 4:56:54 |
| 10626 | 1151416592 | sportstryhards | ip | 6/15/2015 4:56:54 |
| 10627 | 2301356052 | inseparable0627 | ip | 6/15/2015 4:56:54 |
| 10628 | 55654230 | camillegomeow | ip | 6/15/2015 4:56:54 |
| 10629 | 154120288 | tomkentpayne | email | 6/15/2015 4:56:54 |
| 10630 | 292135738 | sarah_husk* | ip | 6/15/2015 4:56:54 |
| 10631 | 278233102 | gorgeousdl | email | 6/15/2015 4:56:54 |
| 10632 | 1014413100 | _Rauhling__* | ip | 6/15/2015 4:56:54 |
| 10633 | 2338182456 | xMissDisaster* | ip | 6/15/2015 4:56:54 |
| 10634 | 3175585454 | Rkissedme | ip | 6/15/2015 4:56:54 |
| 10635 | 1734387042 | hoshimmering | ip | 6/15/2015 4:56:54 |
| 10636 | 905655140 | rraassaapp* | ip | 6/15/2015 4:56:54 |
| 10637 | 1904940614 | Ce1DMalik | email | 6/15/2015 4:56:54 |
| 10638 | 56895212 | chessoriano | ip | 6/15/2015 4:56:54 |
| 10639 | 1442325758 | yacMack* | ip | 6/15/2015 4:56:54 |
| 10640 | 2988327602 | Blogssip | email | 6/15/2015 4:56:54 |
| 10641 | 178610878 | jungkunsik | ip | 6/15/2015 4:56:54 |
| 10642 | 2438523908 | 83followback24 | ip | 6/15/2015 4:56:54 |
| 10643 | 328641696 | obrunolima00 | email | 6/15/2015 4:56:54 |
| 10644 | 433361550 | 1I01I1 | email | 6/15/2015 4:56:54 |
| 10645 | 834308304 | TSMITW | email | 6/15/2015 4:56:54 |
| 10646 | 3001846354 | PromoSanguinari | ip | 6/15/2015 4:56:54 |
| 10647 | 1024893392 | RyleighSchoemer* | email | 6/15/2015 4:56:54 |
| 10648 | 391342496 | bouvetaugustin | ip | 6/15/2015 4:56:54 |
| 10649 | 1300440762 | tsalerno13* | ip | 6/15/2015 4:56:54 |
| 10650 | 16808206 | simpgillard | ip | 6/15/2015 4:56:54 |
| 10651 | 1423507496 | BarbiesFlower | ip | 6/15/2015 4:56:54 |
| 10652 | 1487385763 | mixncre | email | 6/15/2015 4:56:54 |
| 10653 | 2272252406 | hlvnd_ | email | 6/15/2015 4:56:54 |
| 10654 | 1734387042 | hoshimmering | email | 6/15/2015 4:56:54 |
| 10655 | 1641987752 | bmf | email | 6/15/2015 4:56:54 |
| 10656 | 1398821138 | ChangedMan10023* | email | 6/15/2015 4:56:54 |
| 10657 | 35845378 | biancazanoni* | email | 6/15/2015 4:56:54 |
| 10658 | 55654230 | camillegomeow | email | 6/15/2015 4:56:54 |
| 10659 | 1277639072 | Miss_me94* | ip | 6/15/2015 4:56:54 |
| 10660 | 1907960742 | hyjiii_ | ip | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004612

TWITTER-004612

Exhibit 352-194

| | | | | |
|---|---|---|---|---|
| 10661 | 90529586 | FoxTruly* | ip | 6/15/2015 4:56:54 |
| 10662 | 143537992 | _frankthebunny | ip | 6/15/2015 4:56:54 |
| 10663 | 834308304 | TSMITW | ip | 6/15/2015 4:56:54 |
| 10664 | 2680701421 | garlic_duck_* | ip | 6/15/2015 4:56:54 |
| 10665 | 913746300 | Verve_Midwest | ip | 6/15/2015 4:56:54 |
| 10666 | 17582486 | eshap | ip | 6/15/2015 4:56:54 |
| 10667 | 1598579586 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10668 | 1422761618 | LivinginTLOS | email | 6/15/2015 4:56:54 |
| 10669 | 387182175 | _rorr85 | email | 6/15/2015 4:56:54 |
| 10670 | 2877861073 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10671 | 2659835850 | relaxing37 | ip | 6/15/2015 4:56:54 |
| 10672 | 2731186858 | tsvruri | email | 6/15/2015 4:56:54 |
| 10673 | 59419330 | pks_jr | ip | 6/15/2015 4:56:54 |
| 10674 | 627074116 | PS_PSP | ip | 6/15/2015 4:56:54 |
| 10675 | 2510208385 | doxbh2 | ip | 6/15/2015 4:56:54 |
| 10676 | 425525768 | mquewedo | ip | 6/15/2015 4:56:54 |
| 10677 | 63894250 | yourhighjess* | email | 6/15/2015 4:56:54 |
| 10678 | 736672520 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10679 | 177631702 | leximaatta | email | 6/15/2015 4:56:54 |
| 10680 | 170633112 | NeroAzzura* | email | 6/15/2015 4:56:54 |
| 10681 | 1300440762 | tsalerno13* | email | 6/15/2015 4:56:54 |
| 10682 | 251137160 | xrandysnow | ip | 6/15/2015 4:56:54 |
| 10683 | 1907960742 | hyjiii_ | email | 6/15/2015 4:56:54 |
| 10684 | 616952146 | sooooooooooooG | email | 6/15/2015 4:56:54 |
| 10685 | 116774372 | Paula_Dalferdt | ip | 6/15/2015 4:56:54 |
| 10686 | 566798554 | zayndoente | ip | 6/15/2015 4:56:54 |
| 10687 | 56895212 | chessoriano | email | 6/15/2015 4:56:54 |
| 10688 | 17526612 | Suminasai* | email | 6/15/2015 4:56:54 |
| 10689 | 2680701421 | garlic_duck_* | email | 6/15/2015 4:56:54 |
| 10690 | 2274854448 | itaehyvng | email | 6/15/2015 4:56:54 |
| 10691 | 297438406 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10692 | 16837848 | mel_d267 | ip | 6/15/2015 4:56:54 |
| 10693 | 740291780 | HartonoSembirin | email | 6/15/2015 4:56:54 |
| 10694 | 108437702 | fxcktube* | ip | 6/15/2015 4:56:54 |
| 10695 | 433361550 | 1l0ll1 | ip | 6/15/2015 4:56:54 |
| 10696 | 221697252 | StrongerWords | email | 6/15/2015 4:56:54 |
| 10697 | 94091052 | sonkajeci | email | 6/15/2015 4:56:54 |
| 10698 | 16808206 | simpgillard | email | 6/15/2015 4:56:54 |
| 10699 | 2181677094 | MD_0310* | email | 6/15/2015 4:56:54 |
| 10700 | 68723264 | rubbyduckyjr | ip | 6/15/2015 4:56:54 |
| 10701 | 1032583638 | Nati_Benner | ip | 6/15/2015 4:56:54 |
| 10702 | 2278140388 | helladelrey | ip | 6/15/2015 4:56:54 |
| 10703 | 3112735660 | 5sosftnolife | ip | 6/15/2015 4:56:54 |
| 10704 | 2438523908 | 83followback24 | email | 6/15/2015 4:56:54 |
| 10705 | 318183392 | brianddeighton | ip | 6/15/2015 4:56:54 |
| 10706 | 282498452 | MaharaniWidy | ip | 6/15/2015 4:56:54 |
| 10707 | 935080608 | fixaniall | ip | 6/15/2015 4:56:54 |
| 10708 | 2274854448 | itaehyvng | ip | 6/15/2015 4:56:54 |
| 10709 | 2803088018 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10710 | 178610878 | jungkunsik | email | 6/15/2015 4:56:54 |
| 10711 | 1532875326 | SLUFSTON | ip | 6/15/2015 4:56:54 |
| 10712 | 362973610 | NudexHood | email | 6/15/2015 4:56:54 |
| 10713 | 1532875326 | SLUFSTON | email | 6/15/2015 4:56:54 |
| 10714 | 620438492 | MaguiMoreno24 | email | 6/15/2015 4:56:54 |
| 10715 | 1007878321 | walthgarcia | email | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004613

TWITTER-004613

Exhibit 352-195

| | | | | |
|---|---|---|---|---|
| 10716 | 3063722342 | Shahahahagah | ip | 6/15/2015 4:56:54 |
| 10717 | 961448306 | azoooz1101 | email | 6/15/2015 4:56:54 |
| 10718 | 166379536 | jacquarih58* | email | 6/15/2015 4:56:54 |
| 10719 | 3054866668 | swagsmeout22* | ip | 6/15/2015 4:56:54 |
| 10720 | 319460154 | strxppingbieber | email | 6/15/2015 4:56:54 |
| 10721 | 796815852 | IshaNoChopper | email | 6/15/2015 4:56:54 |
| 10722 | 59419330 | pks_jr | email | 6/15/2015 4:56:54 |
| 10723 | 388780630 | MedaviaNews | email | 6/15/2015 4:56:54 |
| 10724 | 2272252406 | hlvnd_ | ip | 6/15/2015 4:56:54 |
| 10725 | 1650513062 | vibratecrs | email | 6/15/2015 4:56:54 |
| 10726 | 170719846 | _ericasales | ip | 6/15/2015 4:56:54 |
| 10727 | 1377688622 | RespectIvy | email | 6/15/2015 4:56:54 |
| 10728 | 1391019548 | DongGul6002 | email | 6/15/2015 4:56:54 |
| 10729 | 103268724 | pocho_jrgc* | ip | 6/15/2015 4:56:54 |
| 10730 | 822997008 | rahulmathewfrfr | email | 6/15/2015 4:56:54 |
| 10731 | 433372722 | feelipe_91 | email | 6/15/2015 4:56:54 |
| 10732 | 1442325758 | yacMack* | email | 6/15/2015 4:56:54 |
| 10733 | 2603385356 | 1781759_ | email | 6/15/2015 4:56:54 |
| 10734 | 2223323412 | abandonedbieber | email | 6/15/2015 4:56:54 |
| 10735 | 3175585454 | Rkissedme | email | 6/15/2015 4:56:54 |
| 10736 | 143537992 | _frankthebunny | email | 6/15/2015 4:56:54 |
| 10737 | 2803088018 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10738 | 2278140388 | helladelrey | email | 6/15/2015 4:56:54 |
| 10739 | 759862070 | Littlecraziness | email | 6/15/2015 4:56:54 |
| 10740 | 2223323412 | abandonedbieber | ip | 6/15/2015 4:56:54 |
| 10741 | 535592558 | Bartoszek08 | email | 6/15/2015 4:56:54 |
| 10742 | 328549182 | Centenariosl | ip | 6/15/2015 4:56:54 |
| 10743 | 415709800 | amyyjp_* | email | 6/15/2015 4:56:54 |
| 10744 | 905655140 | rraassaapp* | email | 6/15/2015 4:56:54 |
| 10745 | 2897706398 | Emxeyeimi | email | 6/15/2015 4:56:54 |
| 10746 | 362973610 | NudexHood | ip | 6/15/2015 4:56:54 |
| 10747 | 954377322 | daafari | email | 6/15/2015 4:56:54 |
| 10748 | 459631978 | MadisonOHara24 | email | 6/15/2015 4:56:54 |
| 10749 | 1551052424 | merola_andrew | ip | 6/15/2015 4:56:54 |
| 10750 | 2543361120 | MileyCyvux | email | 6/15/2015 4:56:54 |
| 10751 | 338126278 | laaurenvictoria* | email | 6/15/2015 4:56:54 |
| 10752 | 318183392 | brianddeighton | email | 6/15/2015 4:56:54 |
| 10753 | 2235043652 | skydejosh | email | 6/15/2015 4:56:54 |
| 10754 | 1277639072 | Miss_me94* | email | 6/15/2015 4:56:54 |
| 10755 | 829769058 | stellanyoy | email | 6/15/2015 4:56:54 |
| 10756 | 1487385763 | mixncre | ip | 6/15/2015 4:56:54 |
| 10757 | 938268830 | mykelferguson | email | 6/15/2015 4:56:54 |
| 10758 | 796815852 | IshaNoChopper | ip | 6/15/2015 4:56:54 |
| 10759 | 97948104 | EstellaSampen | email | 6/15/2015 4:56:54 |
| 10760 | 1962715274 | only_for_kimkai | ip | 6/15/2015 4:56:54 |
| 10761 | 2271030534 | ALWAFA313 | email | 6/15/2015 4:56:54 |
| 10762 | 1594929608 | niallfgato | ip | 6/15/2015 4:56:54 |
| 10763 | 907320900 | xMaha_otb | ip | 6/15/2015 4:56:54 |
| 10764 | 198966808 | FernandoFs_ | ip | 6/15/2015 4:56:54 |
| 10765 | 364764790 | Gilangattlla | ip | 6/15/2015 4:56:54 |
| 10766 | 328641696 | obrunolima00 | ip | 6/15/2015 4:56:54 |
| 10767 | 128862516 | MaryHampton_ | email | 6/15/2015 4:56:54 |
| 10768 | 594805888 | igottabeadoor | email | 6/15/2015 4:56:54 |
| 10769 | 200638436 | ieseabeeeleelee | ip | 6/15/2015 4:56:54 |
| 10770 | 909464178 | ChuyBasketball | email | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004614



TWITTER-004614

Exhibit 352-196

| | | | | | |
|---|---|---|---|---|---|
| 10771 | 35845378 | biancazanoni* | ip | | 6/15/2015 4:56:54 |
| 10772 | 716690336 | cacarou* | email | | 6/15/2015 4:56:54 |
| 10773 | 170719846 | _ericasales | email | | 6/15/2015 4:56:54 |
| 10774 | 2351721460 | jijibabykim* | ip | | 6/15/2015 4:56:54 |
| 10775 | 272427980 | dhy_alva_edison | email | | 6/15/2015 4:56:54 |
| 10776 | 954377322 | daafari | ip | | 6/15/2015 4:56:54 |
| 10777 | 889500894 | xoxobossyy | email | | 6/15/2015 4:56:54 |
| 10778 | 626902563 | AEyees | ip | | 6/15/2015 4:56:54 |
| 10779 | 84234492 | JeffN13 | ip | | 6/15/2015 4:56:54 |
| 10780 | 221697252 | StrongerWords | ip | | 6/15/2015 4:56:54 |
| 10781 | 391342496 | bouvetaugustin | email | | 6/15/2015 4:56:54 |
| 10782 | 2198443030 | Fraanciisco24 | ip | | 6/15/2015 4:56:54 |
| 10783 | 129390136 | paulinaesp_ | email | | 6/15/2015 4:56:54 |
| 10784 | 270018712 | Jonnylunn | ip | | 6/15/2015 4:56:54 |
| 10785 | 2415015302 | k_reidd | ip | | 6/15/2015 4:56:54 |
| 10786 | 620438492 | MaguiMoreno24 | ip | | 6/15/2015 4:56:54 |
| 10787 | 74682112 | feyfera | email | | 6/15/2015 4:56:54 |
| 10788 | 2597058854 | iDanialz | email | | 6/15/2015 4:56:54 |
| 10789 | 913565682 | mentalizerenann | ip | | 6/15/2015 4:56:54 |
| 10790 | 278478834 | soyawi* | email | | 6/15/2015 4:56:54 |
| 10791 | 1103939414 | remamalo | email | | 6/15/2015 4:56:54 |
| 10792 | 1032583638 | Nati_Benner | email | | 6/15/2015 4:56:54 |
| 10793 | 307594754 | (Account deleted) | ip | | 6/15/2015 4:56:54 |
| 10794 | 723247710 | ericawirth | email | | 6/15/2015 4:56:54 |
| 10795 | 1163133372 | faisala20111 | ip | | 6/15/2015 4:56:54 |
| 10796 | 2389019136 | konradhendley | ip | | 6/15/2015 4:56:54 |
| 10797 | 913137331 | waheed987 | ip | | 6/15/2015 4:56:54 |
| 10798 | 278233102 | gorgeousdl | ip | | 6/15/2015 4:56:54 |
| 10799 | 154120288 | tomkentpayne | ip | | 6/15/2015 4:56:54 |
| 10800 | 335501434 | AlisbelFlores | ip | | 6/15/2015 4:56:54 |
| 10801 | 3218874793 | faithcpstrn | email | | 6/15/2015 4:56:54 |
| 10802 | 829769058 | stellanyoy | ip | | 6/15/2015 4:56:54 |
| 10803 | 161146831 | sarahsanderson7 | ip | | 6/15/2015 4:56:54 |
| 10804 | 1421153510 | bokkun69 | email | | 6/15/2015 4:56:54 |
| 10805 | 103268724 | pocho_jrgc* | email | | 6/15/2015 4:56:54 |
| 10806 | 198966808 | FernandoFs | email | | 6/15/2015 4:56:54 |
| 10807 | 2958988478 | XXL11000 | ip | | 6/15/2015 4:56:54 |
| 10808 | 2538577574 | cantadasverdao | ip | | 6/15/2015 4:56:54 |
| 10809 | 17582486 | eshap | email | | 6/15/2015 4:56:54 |
| 10810 | 1641987752 | ____bmf | ip | | 6/15/2015 4:56:54 |
| 10811 | 1174464164 | SageConstCo | ip | | 6/15/2015 4:56:54 |
| 10812 | 2834598814 | UnholyLucrezia | email | | 6/15/2015 4:56:54 |
| 10813 | 954366354 | magnolias | email | | 6/15/2015 4:56:54 |
| 10814 | 238493144 | Marieeirammm | ip | | 6/15/2015 4:56:54 |
| 10815 | 796507730 | nabillale | email | | 6/15/2015 4:56:54 |
| 10816 | 2467897580 | grayson1296 | ip | | 6/15/2015 4:56:54 |
| 10817 | 1466310116 | BraRicci* | email | | 6/15/2015 4:56:54 |
| 10818 | 1557513914 | GhostlyTrumpet | ip | | 6/15/2015 4:56:54 |
| 10819 | 909464178 | ChuyBasketball | ip | | 6/15/2015 4:56:54 |
| 10820 | 362286088 | (Account deleted) | email | | 6/15/2015 4:56:54 |
| 10821 | 74682112 | feyfera | ip | | 6/15/2015 4:56:54 |
| 10822 | 1259462066 | Fa_1431 | email | | 6/15/2015 4:56:54 |
| 10823 | 128862516 | MaryHampton_ | ip | | 6/15/2015 4:56:54 |
| 10824 | 749898330 | HatRepublic | ip | | 6/15/2015 4:56:54 |
| 10825 | 278478834 | soyawi* | ip | | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004615**

TWITTER-004615

Exhibit 352-197

| 10826 | 566798554 | zayndoente | email | 6/15/2015 4:56:54 |
| 10827 | 2897706398 | Emxeyeimi | ip | 6/15/2015 4:56:54 |
| 10828 | 53859318 | honyeelai | email | 6/15/2015 4:56:54 |
| 10829 | 202572990 | geedaex | email | 6/15/2015 4:56:54 |
| 10830 | 2467897580 | grayson1296 | email | 6/15/2015 4:56:54 |
| 10831 | 1327776008 | ahlamfakirr | email | 6/15/2015 4:56:54 |
| 10832 | 1557513914 | GhostlyTrumpet | email | 6/15/2015 4:56:54 |
| 10833 | 1879369346 | 184x162_* | email | 6/15/2015 4:56:54 |
| 10834 | 292135738 | sarah_husk* | email | 6/15/2015 4:56:54 |
| 10835 | 425525768 | mquewedo | email | 6/15/2015 4:56:54 |
| 10836 | 1009601178 | tprkkbuse | email | 6/15/2015 4:56:54 |
| 10837 | 2351721460 | jijibabykim* | email | 6/15/2015 4:56:54 |
| 10838 | 1184045390 | Children_XXX | ip | 6/15/2015 4:56:54 |
| 10839 | 459631978 | MadisonOHara24 | ip | 6/15/2015 4:56:54 |
| 10840 | 335501434 | AlisbelFlores | email | 6/15/2015 4:56:54 |
| 10841 | 627074116 | PS_PSP | email | 6/15/2015 4:56:54 |
| 10842 | 332693618 | EricLouis277 | ip | 6/15/2015 4:56:54 |
| 10843 | 1058554230 | BaguioAndrea | ip | 6/15/2015 4:56:54 |
| 10844 | 974539716 | yourkypi | email | 6/15/2015 4:56:54 |
| 10845 | 2431731104 | oikazai | ip | 6/15/2015 4:56:54 |
| 10846 | 2958096422 | Aleraceee | ip | 6/15/2015 4:56:54 |
| 10847 | 1009601178 | tprkkbuse | ip | 6/15/2015 4:56:54 |
| 10848 | 387182175 | _rorr85 | ip | 6/15/2015 4:56:54 |
| 10849 | 1398821138 | ChangedMan10023* | ip | 6/15/2015 4:56:54 |
| 10850 | 517869778 | Sajtrix | ip | 6/15/2015 4:56:54 |
| 10851 | 84234492 | JeffN13 | email | 6/15/2015 4:56:54 |
| 10852 | 2235043652 | skydejosh | ip | 6/15/2015 4:56:54 |
| 10853 | 3218874793 | faithcpstrn | ip | 6/15/2015 4:56:54 |
| 10854 | 273911986 | katestormmm* | ip | 6/15/2015 4:56:54 |
| 10855 | 129390136 | paulinaesp_ | ip | 6/15/2015 4:56:54 |
| 10856 | 885809096 | saintlaurharry | ip | 6/15/2015 4:56:54 |
| 10857 | 200638436 | ieseabeeeleelee | email | 6/15/2015 4:56:54 |
| 10858 | 812399804 | xtearawayx* | ip | 6/15/2015 4:56:54 |
| 10859 | 594805888 | igottabeadoor | ip | 6/15/2015 4:56:54 |
| 10860 | 346911300 | josee_carlosrc | ip | 6/15/2015 4:56:54 |
| 10861 | 303732444 | beingowon | email | 6/15/2015 4:56:54 |
| 10862 | 1377688622 | RespectIvy | ip | 6/15/2015 4:56:54 |
| 10863 | 63894250 | yourhighjess* | ip | 6/15/2015 4:56:54 |
| 10864 | 161146831 | sarahsanderson7 | email | 6/15/2015 4:56:54 |
| 10865 | 303732444 | beingowon | ip | 6/15/2015 4:56:54 |
| 10866 | 2812345052 | namgyalnepali | ip | 6/15/2015 4:56:54 |
| 10867 | 1551052424 | merola_andrew | email | 6/15/2015 4:56:54 |
| 10868 | 1012729302 | Dany_Aznar | ip | 6/15/2015 4:56:54 |
| 10869 | 2903554110 | LioEyad | ip | 6/15/2015 4:56:54 |
| 10870 | 614642096 | Taniafabuley | ip | 6/15/2015 4:56:54 |
| 10871 | 822997008 | rahulmathewfrfr | ip | 6/15/2015 4:56:54 |
| 10872 | 765247016 | gbyetwitt3r | ip | 6/15/2015 4:56:54 |
| 10873 | 1422761618 | LivinginTLOS | ip | 6/15/2015 4:56:54 |
| 10874 | 408449404 | FahadAE | email | 6/15/2015 4:56:54 |
| 10875 | 550230056 | gizemool* | ip | 6/15/2015 4:56:54 |
| 10876 | 408449404 | FahadAE | ip | 6/15/2015 4:56:54 |
| 10877 | 1956346146 | Rtvefavv | ip | 6/15/2015 4:56:54 |
| 10878 | 2659835850 | relaxing37 | email | 6/15/2015 4:56:54 |
| 10879 | 1594929608 | niallfgato | email | 6/15/2015 4:56:54 |
| 10880 | 433372722 | feelipe_91 | ip | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 10881 | 48528026 | clvalier | ip | 6/15/2015 4:56:54 |
| 10882 | 1058554230 | BaguioAndrea | email | 6/15/2015 4:56:54 |
| 10883 | 2865723702 | RTdeliisii | ip | 6/15/2015 4:56:54 |
| 10884 | 1598579586 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10885 | 921956984 | ErickOnYoutube | ip | 6/15/2015 4:56:54 |
| 10886 | 736672520 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10887 | 913746300 | Verve_Midwest | email | 6/15/2015 4:56:54 |
| 10888 | 2510208385 | doxbh2 . | email | 6/15/2015 4:56:54 |
| 10889 | 1103939414 | remamalo | ip | 6/15/2015 4:56:54 |
| 10890 | 765247016 | gbyetwitt3r | email | 6/15/2015 4:56:54 |
| 10891 | 307594754 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 10892 | 116774372 | Paula_Dalferdt | email | 6/15/2015 4:56:54 |
| 10893 | 282498452 | MaharaniWidy | email | 6/15/2015 4:56:54 |
| 10894 | 1126133768 | vegaznut | ip | 6/15/2015 4:56:54 |
| 10895 | 544811402 | TiaraNusaBorneo | ip | 6/15/2015 4:56:54 |
| 10896 | 2865723702 | RTdeliisii | email | 6/15/2015 4:56:54 |
| 10897 | 53859318 | honyeelai | ip | 6/15/2015 4:56:54 |
| 10898 | 2198443030 | Fraanciisco24 | email | 6/15/2015 4:56:54 |
| 10899 | 1174464164 | SageConstCo | email | 6/15/2015 4:56:54 |
| 10900 | 18649238 | murielortiz | email | 6/15/2015 4:56:54 |
| 10901 | 1538009766 | Sofiacx_ | ip | 6/15/2015 4:56:54 |
| 10902 | 1650513062 | vibratecrs | ip | 6/15/2015 4:56:54 |
| 10903 | 1956346146 | Rtvefavv | email | 6/15/2015 4:56:54 |
| 10904 | 415709800 | amyyjp_* | ip | 6/15/2015 4:56:54 |
| 10905 | 184959504 | Hypereth | email | 6/15/2015 4:56:54 |
| 10906 | 166379536 | jacquarih58* | ip | 6/15/2015 4:56:54 |
| 10907 | 332693618 | EricLouis277 | email | 6/15/2015 4:56:54 |
| 10908 | 614642096 | Taniafabuley | email | 6/15/2015 4:56:54 |
| 10909 | 1007878321 | walthgarcia | ip | 6/15/2015 4:56:54 |
| 10910 | 2958988478 | XXL11000 | email | 6/15/2015 4:56:54 |
| 10911 | 935080608 | fixaniall | email | 6/15/2015 4:56:54 |
| 10912 | 961448306 | azoooz1101 | ip | 6/15/2015 4:56:54 |
| 10913 | 170633112 | NeroAzzura* | ip | 6/15/2015 4:56:54 |
| 10914 | 2731186858 | tsvruri | ip | 6/15/2015 4:56:54 |
| 10915 | 328549182 | Centenariosl | email | 6/15/2015 4:56:54 |
| 10916 | 954366354 | magnolias | ip | 6/15/2015 4:56:54 |
| 10917 | 913137331 | waheed987 | email | 6/15/2015 4:56:54 |
| 10918 | 1904940614 | Ce1DMalik | ip | 6/15/2015 4:56:54 |
| 10919 | 2543361120 | MileyCyvux | ip | 6/15/2015 4:56:54 |
| 10920 | 90529586 | FoxTruly* | email | 6/15/2015 4:56:54 |
| 10921 | 1151416592 | sportstryhards | email | 6/15/2015 4:56:54 |
| 10922 | 1590746120 | MbotUSee154 | email | 6/15/2015 4:56:54 |
| 10923 | 723247710 | ericawirth | ip | 6/15/2015 4:56:54 |
| 10924 | 404455064 | arrobaluans | email | 6/15/2015 4:56:54 |
| 10925 | 273911986 | katestormmm* | email | 6/15/2015 4:56:54 |
| 10926 | 1879369346 | 184x162_* | ip | 6/15/2015 4:56:54 |
| 10927 | 921653756 | gabrewla | email | 6/15/2015 4:56:54 |
| 10928 | 2562656462 | EddyWowXD | email | 6/15/2015 4:56:54 |
| 10929 | 362286088 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 10930 | 272427980 | dhy alva edison | ip | 6/15/2015 4:56:54 |
| 10931 | 251137160 | xrandysnow | email | 6/15/2015 4:56:54 |
| 10932 | 443920270 | strategies4cash | ip | 6/15/2015 4:56:54 |
| 10933 | 1590746120 | MbotUSee154 | ip | 6/15/2015 4:56:54 |
| 10934 | 74034646 | MiguelRiego | email | 6/15/2015 4:56:54 |
| 10935 | 3112735660 | 5sosftnolife | email | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 10936 | 184959504 | Hypereth | ip | 6/15/2015 4:56:54 |
| 10937 | 2562656462 | EddyWowXD | ip | 6/15/2015 4:56:54 |
| 10938 | 759862070 | Littlecraziness | ip | 6/15/2015 4:56:54 |
| 10939 | 2415015302 | k_reidd | email | 6/15/2015 4:56:54 |
| 10940 | 48528026 | clvalier | email | 6/15/2015 4:56:53 |
| 10941 | 1966936700 | Slytherin94* | ip | 6/15/2015 4:56:44 |
| 10942 | 131792676 | sunbeamings | email | 6/15/2015 4:56:44 |
| 10943 | 2223323412 | abandonedbieber | ip | 6/15/2015 4:56:44 |
| 10944 | 27197136 | Ayah_ops | ip | 6/15/2015 4:56:44 |
| 10945 | 1683530653 | theholyribs | email | 6/15/2015 4:56:44 |
| 10946 | 484610032 | AberdeenMedia | email | 6/15/2015 4:56:44 |
| 10947 | 344403774 | Natalie_Barboza | ip | 6/15/2015 4:56:44 |
| 10948 | 68920574 | MACBIM | ip | 6/15/2015 4:56:44 |
| 10949 | 1699926132 | repentkiss | email | 6/15/2015 4:56:44 |
| 10950 | 1330679324 | Comando_SP | email | 6/15/2015 4:56:44 |
| 10951 | 553086026 | Serksnicovicius* | email | 6/15/2015 4:56:44 |
| 10952 | 1632912926 | white_fox_eye | ip | 6/15/2015 4:56:44 |
| 10953 | 1543726544 | 3ishla_ | ip | 6/15/2015 4:56:44 |
| 10954 | 314209842 | Kelscollins_ | email | 6/15/2015 4:56:44 |
| 10955 | 100975704 | ashleygina22 | ip | 6/15/2015 4:56:44 |
| 10956 | 272420254 | Tasiaxo__ | email | 6/15/2015 4:56:44 |
| 10957 | 1694513646 | Y2gyde | email | 6/15/2015 4:56:44 |
| 10958 | 2428653680 | follow_7back3 | ip | 6/15/2015 4:56:44 |
| 10959 | 2223323412 | abandonedbieber | email | 6/15/2015 4:56:44 |
| 10960 | 2903838796 | kim_Jimenezs | email | 6/15/2015 4:56:44 |
| 10961 | 279585284 | FAZODNA | ip | 6/15/2015 4:56:44 |
| 10962 | 86818816 | talessmartins | email | 6/15/2015 4:56:44 |
| 10963 | 235322364 | sykesohshit | email | 6/15/2015 4:56:44 |
| 10964 | 61898414 | 45Frenchie | email | 6/15/2015 4:56:44 |
| 10965 | 1925368916 | AusWeasleytty | ip | 6/15/2015 4:56:44 |
| 10966 | 385656290 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 10967 | 744337934 | EdmersonAlmadin | email | 6/15/2015 4:56:44 |
| 10968 | 1038521540 | thestarkslegacy | email | 6/15/2015 4:56:44 |
| 10969 | 524793802 | em_firman | email | 6/15/2015 4:56:44 |
| 10970 | 2911267448 | Tumblr_Flyer | ip | 6/15/2015 4:56:44 |
| 10971 | 604245018 | GLB_SENIOR | ip | 6/15/2015 4:56:44 |
| 10972 | 553086026 | Serksnicovicius* | ip | 6/15/2015 4:56:44 |
| 10973 | 2320311968 | Readthebiox3 | email | 6/15/2015 4:56:44 |
| 10974 | 1683032828 | saturnfamesi | email | 6/15/2015 4:56:44 |
| 10975 | 27197136 | Ayah_ops | email | 6/15/2015 4:56:44 |
| 10976 | 3021974672 | aborashedjor | email | 6/15/2015 4:56:44 |
| 10977 | 85459896 | Paulocruzfe | ip | 6/15/2015 4:56:44 |
| 10978 | 1868800484 | mariolopezstef | email | 6/15/2015 4:56:44 |
| 10979 | 2740631184 | AlbaDiazPonce | email | 6/15/2015 4:56:44 |
| 10980 | 1627636034 | rmoosnike | ip | 6/15/2015 4:56:44 |
| 10981 | 2517471456 | My_Zarryall | ip | 6/15/2015 4:56:44 |
| 10982 | 2401038132 | Free_Cinematics | ip | 6/15/2015 4:56:44 |
| 10983 | 53277102 | matthewdrummond | ip | 6/15/2015 4:56:44 |
| 10984 | 428421238 | AVoulgaris | ip | 6/15/2015 4:56:44 |
| 10985 | 102330248 | Itsonly1Munch | ip | 6/15/2015 4:56:44 |
| 10986 | 2562656462 | EddyWowXD | email | 6/15/2015 4:56:44 |
| 10987 | 1879369346 | 184x162_* | email | 6/15/2015 4:56:44 |
| 10988 | 288789370 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 10989 | 1694513646 | Y2gyde | ip | 6/15/2015 4:56:44 |
| 10990 | 2361489118 | Il5_yy | ip | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004618

TWITTER-004618

Exhibit 352-200



| | | | | | |
|---|---|---|---|---|---|
| 10991 | 2338182456 | xMissDisaster* | email | | 6/15/2015 4:56:44 |
| 10992 | 616952146 | soooooooooooooG | ip | | 6/15/2015 4:56:44 |
| 10993 | 198807192 | ROSECESTRAVIE | email | | 6/15/2015 4:56:44 |
| 10994 | 3107352740 | __cowup | email | | 6/15/2015 4:56:44 |
| 10995 | 587799728 | chloerizzoo | ip | | 6/15/2015 4:56:44 |
| 10996 | 1144929494 | andraw__ | ip | | 6/15/2015 4:56:44 |
| 10997 | 318980954 | watsonsepicness | ip | | 6/15/2015 4:56:44 |
| 10998 | 194325516 | viivii_Lira | ip | | 6/15/2015 4:56:44 |
| 10999 | 127437798 | DonAnteliz | email | | 6/15/2015 4:56:44 |
| 11000 | 218811500 | mdodig | ip | | 6/15/2015 4:56:44 |
| 11001 | 236682330 | vitorgaioso | ip | | 6/15/2015 4:56:44 |
| 11002 | 1072329090 | 4amMind | ip | | 6/15/2015 4:56:44 |
| 11003 | 484610032 | AberdeenMedia | ip | | 6/15/2015 4:56:44 |
| 11004 | 98597798 | CassieMagan | email | | 6/15/2015 4:56:44 |
| 11005 | 1356148148 | kellinstore | email | | 6/15/2015 4:56:44 |
| 11006 | 1226497080 | stlkns | ip | | 6/15/2015 4:56:44 |
| 11007 | 2432188568 | NouraBastakee | email | | 6/15/2015 4:56:44 |
| 11008 | 14908304 | djtek | ip | | 6/15/2015 4:56:44 |
| 11009 | 744337934 | EdmersonAlmadin | ip | | 6/15/2015 4:56:44 |
| 11010 | 357715046 | suhvaaanuh | email | | 6/15/2015 4:56:44 |
| 11011 | 272714848 | OneHaleOfAMajor | ip | | 6/15/2015 4:56:44 |
| 11012 | 1972404258 | B4seli | ip | | 6/15/2015 4:56:44 |
| 11013 | 428421238 | AVoulgaris | ip | | 6/15/2015 4:56:44 |
| 11014 | 373252908 | HarunYagiz_ | email | | 6/15/2015 4:56:44 |
| 11015 | 163277128 | Tatarr | ip | | 6/15/2015 4:56:44 |
| 11016 | 1617319950 | zofa14 | ip | | 6/15/2015 4:56:44 |
| 11017 | 2435271194 | eloprst* | email | | 6/15/2015 4:56:44 |
| 11018 | 2389019136 | konradhendley | email | | 6/15/2015 4:56:44 |
| 11019 | 2308781946 | zaynjhulkfreef | ip | | 6/15/2015 4:56:44 |
| 11020 | 68920574 | MACBIM | email | | 6/15/2015 4:56:44 |
| 11021 | 2231999378 | BrothcrNero | email | | 6/15/2015 4:56:44 |
| 11022 | 161805660 | _nyla | ip | | 6/15/2015 4:56:44 |
| 11023 | 1926655772 | NonnerbBrenn | email | | 6/15/2015 4:56:44 |
| 11024 | 2815193094 | Marsillajarillo | ip | | 6/15/2015 4:56:44 |
| 11025 | 144661718 | justjaydolph | ip | | 6/15/2015 4:56:44 |
| 11026 | 1648033620 | RayannGreer | email | | 6/15/2015 4:56:44 |
| 11027 | 2740631184 | AlbaDiazPonce | ip | | 6/15/2015 4:56:44 |
| 11028 | 1053103830 | firda_dina | email | | 6/15/2015 4:56:44 |
| 11029 | 127437798 | DonAnteliz | ip | | 6/15/2015 4:56:44 |
| 11030 | 2295499302 | stdkrystal* | ip | | 6/15/2015 4:56:44 |
| 11031 | 907001930 | akgolddredging | ip | | 6/15/2015 4:56:44 |
| 11032 | 610462392 | _athagod | email | | 6/15/2015 4:56:44 |
| 11033 | 565582690 | Anselmollloldi | email | | 6/15/2015 4:56:44 |
| 11034 | 1144929494 | andraw__ | email | | 6/15/2015 4:56:44 |
| 11035 | 2792323470 | Gang_Aji_Cat | email | | 6/15/2015 4:56:44 |
| 11036 | 67050652 | MarcilioDuarte1 | ip | | 6/15/2015 4:56:44 |
| 11037 | 2436160518 | AlleluiaLamb | ip | | 6/15/2015 4:56:44 |
| 11038 | 943245764 | shotamisli | ip | | 6/15/2015 4:56:44 |
| 11039 | 2290052856 | SPPutraa | email | | 6/15/2015 4:56:44 |
| 11040 | 486269104 | Jayee_Rose | ip | | 6/15/2015 4:56:44 |
| 11041 | 988224858 | rnymyocardium | ip | | 6/15/2015 4:56:44 |
| 11042 | 3062807246 | atherror | ip | | 6/15/2015 4:56:44 |
| 11043 | 2401038132 | Free_Cinematics | email | | 6/15/2015 4:56:44 |
| 11044 | 2534955834 | Cantabilian_G | email | | 6/15/2015 4:56:44 |
| 11045 | 236682330 | vitorgaioso | email | | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 11046 | 53277102 | matthewdrummond | email | 6/15/2015 4:56:44 |
| 11047 | 488783900 | Mohamed_R_Rawaf | email | 6/15/2015 4:56:44 |
| 11048 | 120520452 | nor7com | email | 6/15/2015 4:56:44 |
| 11049 | 310728542 | rinerryx | ip | 6/15/2015 4:56:44 |
| 11050 | 2308781946 | zaynjhulkfreef | email | 6/15/2015 4:56:44 |
| 11051 | 631046494 | ChloeMoko | ip | 6/15/2015 4:56:44 |
| 11052 | 1314762356 | CHL0EUK | email | 6/15/2015 4:56:44 |
| 11053 | 188630396 | monstervibezs | email | 6/15/2015 4:56:44 |
| 11054 | 1038521540 | thestarkslegacy | ip | 6/15/2015 4:56:44 |
| 11055 | 2176327290 | Blanca_MarQ | ip | 6/15/2015 4:56:44 |
| 11056 | 302692852 | CheCheForever | ip | 6/15/2015 4:56:44 |
| 11057 | 25596874 | Ullets* | ip | 6/15/2015 4:56:44 |
| 11058 | 2791333186 | luxioni | email | 6/15/2015 4:56:44 |
| 11059 | 357715046 | suhvaaanuh | ip | 6/15/2015 4:56:44 |
| 11060 | 2525788982 | LuceroDiego_ | ip | 6/15/2015 4:56:44 |
| 11061 | 2780798664 | angelspitten | email | 6/15/2015 4:56:44 |
| 11062 | 2349404810 | ShaylinWeaver | email | 6/15/2015 4:56:44 |
| 11063 | 48528026 | clvalier | ip | 6/15/2015 4:56:44 |
| 11064 | 119565816 | killakaity* | email | 6/15/2015 4:56:44 |
| 11065 | 480865848 | ShishasDeModa | ip | 6/15/2015 4:56:44 |
| 11066 | 354522714 | BSforzaaa1 | ip | 6/15/2015 4:56:44 |
| 11067 | 1356148148 | kellinstore | ip | 6/15/2015 4:56:44 |
| 11068 | 625672464 | bungaku_jinbun | ip | 6/15/2015 4:56:44 |
| 11069 | 279585284 | FAZODNA | email | 6/15/2015 4:56:44 |
| 11070 | 163277128 | Tatarr | email | 6/15/2015 4:56:44 |
| 11071 | 1053103830 | firda_dina | ip | 6/15/2015 4:56:44 |
| 11072 | 2184494606 | Intrasedencia | ip | 6/15/2015 4:56:44 |
| 11073 | 265136004 | ezraraaawr | ip | 6/15/2015 4:56:44 |
| 11074 | 1337785508 | Poetuitead0 | email | 6/15/2015 4:56:44 |
| 11075 | 494681344 | virani6 | ip | 6/15/2015 4:56:44 |
| 11076 | 235322364 | sykesohshit | ip | 6/15/2015 4:56:44 |
| 11077 | 88486512 | Ruannnikolas | ip | 6/15/2015 4:56:44 |
| 11078 | 536582340 | _jouddd* | email | 6/15/2015 4:56:44 |
| 11079 | 623974952 | BluntedReality | email | 6/15/2015 4:56:44 |
| 11080 | 1073817678 | akun1000 | ip | 6/15/2015 4:56:44 |
| 11081 | 597096114 | DengBaso | ip | 6/15/2015 4:56:44 |
| 11082 | 1543726544 | 3ishla_ | email | 6/15/2015 4:56:44 |
| 11083 | 86818816 | talessmartins | ip | 6/15/2015 4:56:44 |
| 11084 | 480329756 | MediaCardiff | email | 6/15/2015 4:56:44 |
| 11085 | 2466225942 | __JacobsThot__ | email | 6/15/2015 4:56:44 |
| 11086 | 584738640 | KulupKudin | ip | 6/15/2015 4:56:44 |
| 11087 | 2734593314 | ___My__Deare | email | 6/15/2015 4:56:44 |
| 11088 | 1226497080 | stlkns | email | 6/15/2015 4:56:44 |
| 11089 | 1608199550 | a__pocket | ip | 6/15/2015 4:56:44 |
| 11090 | 1449699792 | xjnlz | ip | 6/15/2015 4:56:44 |
| 11091 | 2190623308 | WolfofWisdom1 | email | 6/15/2015 4:56:44 |
| 11092 | 302938762 | anttollerenaa | ip | 6/15/2015 4:56:44 |
| 11093 | 2780798664 | angelspitten | ip | 6/15/2015 4:56:44 |
| 11094 | 1648033620 | RayannGreer | ip | 6/15/2015 4:56:44 |
| 11095 | 588738706 | Nining_noer | ip | 6/15/2015 4:56:44 |
| 11096 | 367319068 | MJaade | ip | 6/15/2015 4:56:44 |
| 11097 | 524793802 | em_firman | ip | 6/15/2015 4:56:44 |
| 11098 | 720459842 | WorkAtHomeNews2 | ip | 6/15/2015 4:56:44 |
| 11099 | 138798958 | dilimdi | ip | 6/15/2015 4:56:44 |
| 11100 | 720459842 | WorkAtHomeNews2 | email | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 11101 | 230491332 | RoslindTan | email | | 6/15/2015 4:56:44 |
| 11102 | 91162648 | ArslaanM | ip | | 6/15/2015 4:56:44 |
| 11103 | 2791333186 | luxoini | ip | | 6/15/2015 4:56:44 |
| 11104 | 1179608696 | callf13ld* | ip | | 6/15/2015 4:56:44 |
| 11105 | 988224858 | mymyocardium | email | | 6/15/2015 4:56:44 |
| 11106 | 2547179952 | meanshuga | ip | | 6/15/2015 4:56:44 |
| 11107 | 2361489118 | ll5_yy | email | | 6/15/2015 4:56:44 |
| 11108 | 792517494 | deleted125325 | email | | 6/15/2015 4:56:44 |
| 11109 | 2707689618 | GraGranger | email | | 6/15/2015 4:56:44 |
| 11110 | 616952146 | sooooooooooooG | email | | 6/15/2015 4:56:44 |
| 11111 | 302692852 | CheCheForever | email | | 6/15/2015 4:56:44 |
| 11112 | 2644726572 | ulakay | ip | | 6/15/2015 4:56:44 |
| 11113 | 1607300298 | migueladanmaya | ip | | 6/15/2015 4:56:44 |
| 11114 | 155093004 | DocesRomances | email | | 6/15/2015 4:56:44 |
| 11115 | 46802782 | ImaJeen_Yes* | email | | 6/15/2015 4:56:44 |
| 11116 | 459713176 | VictoriaZorzit | email | | 6/15/2015 4:56:44 |
| 11117 | 1487385763 | mixncre | ip | | 6/15/2015 4:56:44 |
| 11118 | 2707689618 | GraGranger | ip | | 6/15/2015 4:56:44 |
| 11119 | 1608199550 | a__pocket | email | | 6/15/2015 4:56:44 |
| 11120 | 35743012 | thayandrade | ip | | 6/15/2015 4:56:44 |
| 11121 | 2320311968 | Readthebiox3 | ip | | 6/15/2015 4:56:44 |
| 11122 | 1906080390 | KnoxAcademyRP | ip | | 6/15/2015 4:56:44 |
| 11123 | 2489998068 | Haber_Kartalari | ip | | 6/15/2015 4:56:44 |
| 11124 | 2903838796 | kim_Jimenezs | ip | | 6/15/2015 4:56:44 |
| 11125 | 1926655772 | NonnerbBrenn | ip | | 6/15/2015 4:56:44 |
| 11126 | 556398864 | _Chakarski | ip | | 6/15/2015 4:56:44 |
| 11127 | 102330248 | Itsonly1Munch | email | | 6/15/2015 4:56:44 |
| 11128 | 2456154944 | chaenginaka | ip | | 6/15/2015 4:56:44 |
| 11129 | 2504471420 | SUPER_PCB | email | | 6/15/2015 4:56:44 |
| 11130 | 625672464 | bungaku_jinbun | email | | 6/15/2015 4:56:44 |
| 11131 | 488783900 | Mohamed_R_Rawaf | ip | | 6/15/2015 4:56:44 |
| 11132 | 1868800484 | mariolopezstef | ip | | 6/15/2015 4:56:44 |
| 11133 | 110850744 | Fiukistas | email | | 6/15/2015 4:56:44 |
| 11134 | 565582690 | Anselmollloldi | ip | | 6/15/2015 4:56:44 |
| 11135 | 1416549282 | NotSpecs | email | | 6/15/2015 4:56:44 |
| 11136 | 2710184078 | zyadh_01* | ip | | 6/15/2015 4:56:44 |
| 11137 | 480865848 | ShishasDeModa | email | | 6/15/2015 4:56:44 |
| 11138 | 2193711584 | ghunawand_1933 | ip | | 6/15/2015 4:56:44 |
| 11139 | 100975704 | ashleygina22 | email | | 6/15/2015 4:56:44 |
| 11140 | 2176327290 | Blanca_MarQ | email | | 6/15/2015 4:56:44 |
| 11141 | 2710184078 | zyadh_01* | email | | 6/15/2015 4:56:44 |
| 11142 | 599752024 | ThatDaniHammy | ip | | 6/15/2015 4:56:44 |
| 11143 | 306189282 | carcaarin | ip | | 6/15/2015 4:56:44 |
| 11144 | 1617319950 | zofa14 | email | | 6/15/2015 4:56:44 |
| 11145 | 833852268 | glitterizadinha | email | | 6/15/2015 4:56:44 |
| 11146 | 3021974672 | aborashedjor | ip | | 6/15/2015 4:56:44 |
| 11147 | 628084080 | Derpyears | ip | | 6/15/2015 4:56:44 |
| 11148 | 1176624624 | andrewfingleton | email | | 6/15/2015 4:56:44 |
| 11149 | 49649826 | Kirstenaaa | ip | | 6/15/2015 4:56:44 |
| 11150 | 1011680012 | StylishGlitter | ip | | 6/15/2015 4:56:44 |
| 11151 | 2618896370 | jenniferspos | email | | 6/15/2015 4:56:44 |
| 11152 | 155093004 | DocesRomances | email | | 6/15/2015 4:56:44 |
| 11153 | 198807192 | ROSECESTRAVIE | ip | | 6/15/2015 4:56:44 |
| 11154 | 272714848 | OneHaleOfAMajor | email | | 6/15/2015 4:56:44 |
| 11155 | 536582340 | _jouddd* | ip | | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004621

TWITTER-004621

Exhibit 352-203

| 11156 | 556398864 | _Chakarski | email | 6/15/2015 4:56:44 |
|---|---|---|---|---|
| 11157 | 1489049832 | gkhn_gnl3 | email | 6/15/2015 4:56:44 |
| 11158 | 1966936700 | Slytherin94* | email | 6/15/2015 4:56:44 |
| 11159 | 1569323640 | Ab6I1000 | email | 6/15/2015 4:56:44 |
| 11160 | 373252908 | HarunYagiz_ | ip | 6/15/2015 4:56:44 |
| 11161 | 2644726572 | ulakay | email | 6/15/2015 4:56:44 |
| 11162 | 1434900920 | trechos_CBJr013 | ip | 6/15/2015 4:56:44 |
| 11163 | 161805660 | _nyla | email | 6/15/2015 4:56:44 |
| 11164 | 218811500 | mdodig | email | 6/15/2015 4:56:44 |
| 11165 | 1972404258 | B4seli | email | 6/15/2015 4:56:44 |
| 11166 | 623974952 | BluntedReality | ip | 6/15/2015 4:56:44 |
| 11167 | 367319068 | MJaade | email | 6/15/2015 4:56:44 |
| 11168 | 1487385763 | mixncre | email | 6/15/2015 4:56:44 |
| 11169 | 2390657190 | erhased | ip | 6/15/2015 4:56:44 |
| 11170 | 1902296282 | JacksonNyela | email | 6/15/2015 4:56:44 |
| 11171 | 833852268 | glitterizadinha | ip | 6/15/2015 4:56:44 |
| 11172 | 2295499302 | stdkrystal* | email | 6/15/2015 4:56:44 |
| 11173 | 1073817678 | akun1000 | email | 6/15/2015 4:56:44 |
| 11174 | 2517471456 | My_Zarryall | email | 6/15/2015 4:56:44 |
| 11175 | 2618839080 | baebyme | email | 6/15/2015 4:56:44 |
| 11176 | 284535664 | jessluidelacruz | ip | 6/15/2015 4:56:44 |
| 11177 | 1906080390 | KnoxAcademyRP | email | 6/15/2015 4:56:44 |
| 11178 | 318980954 | watsonsepicness | email | 6/15/2015 4:56:44 |
| 11179 | 2675286632 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 11180 | 2923544302 | Veaduu | ip | 6/15/2015 4:56:44 |
| 11181 | 1683530653 | theholyribs | ip | 6/15/2015 4:56:44 |
| 11182 | 284535664 | jessluidelacruz | email | 6/15/2015 4:56:44 |
| 11183 | 584738640 | KulupKudin | email | 6/15/2015 4:56:44 |
| 11184 | 1007878321 | walthgarcia | email | 6/15/2015 4:56:44 |
| 11185 | 2281477334 | LeekFor3 | email | 6/15/2015 4:56:44 |
| 11186 | 1879369346 | 184x162_* | ip | 6/15/2015 4:56:44 |
| 11187 | 1489049832 | gkhn_gnl3 | ip | 6/15/2015 4:56:44 |
| 11188 | 876850748 | jessica__ohara | email | 6/15/2015 4:56:44 |
| 11189 | 1078116091 | tiedyesmp | email | 6/15/2015 4:56:44 |
| 11190 | 3107352740 | __cowup | ip | 6/15/2015 4:56:44 |
| 11191 | 2290052856 | SPPutraa | ip | 6/15/2015 4:56:44 |
| 11192 | 2436160518 | AlleluiaLamb | email | 6/15/2015 4:56:44 |
| 11193 | 1449699792 | xjnlz | email | 6/15/2015 4:56:44 |
| 11194 | 194325516 | viivii_Lira | email | 6/15/2015 4:56:44 |
| 11195 | 2435271194 | eloprst* | ip | 6/15/2015 4:56:44 |
| 11196 | 118767816 | JenniferOrtegav | ip | 6/15/2015 4:56:44 |
| 11197 | 599752024 | ThatDaniHammy | email | 6/15/2015 4:56:44 |
| 11198 | 405883860 | maddstweeter | ip | 6/15/2015 4:56:44 |
| 11199 | 587799728 | chloenzzoo | email | 6/15/2015 4:56:44 |
| 11200 | 2190623308 | WolfofWisdom1 | ip | 6/15/2015 4:56:44 |
| 11201 | 181308782 | RangelCarlosA | email | 6/15/2015 4:56:44 |
| 11202 | 1434900920 | trechos_CBJr013 | email | 6/15/2015 4:56:44 |
| 11203 | 2281477334 | LeekFor3 | ip | 6/15/2015 4:56:44 |
| 11204 | 3062807246 | atherror | email | 6/15/2015 4:56:44 |
| 11205 | 181308782 | RangelCarlosA | ip | 6/15/2015 4:56:44 |
| 11206 | 2911267448 | Tumblr_Flyer | email | 6/15/2015 4:56:44 |
| 11207 | 2278068350 | kelztowf | ip | 6/15/2015 4:56:44 |
| 11208 | 1179608696 | callf13ld* | email | 6/15/2015 4:56:44 |
| 11209 | 91162648 | ArslaanM | email | 6/15/2015 4:56:44 |
| 11210 | 1078116091 | tiedyesmp | ip | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 11211 | 272420254 | Tasiaxo__ | ip | | 6/15/2015 4:56:44 |
| 11212 | 100384622 | nadyanrfza | email | | 6/15/2015 4:56:44 |
| 11213 | 304635270 | solesandgoals* | ip | | 6/15/2015 4:56:44 |
| 11214 | 2432188568 | NouraBastakee | ip | | 6/15/2015 4:56:44 |
| 11215 | 81328230 | EmilPetersson | email | | 6/15/2015 4:56:44 |
| 11216 | 2437788422 | hclplessly | ip | | 6/15/2015 4:56:44 |
| 11217 | 631046494 | ChloeMoko | email | | 6/15/2015 4:56:44 |
| 11218 | 2278068350 | kelztowf | email | | 6/15/2015 4:56:44 |
| 11219 | 1072329090 | 4amMind | email | | 6/15/2015 4:56:44 |
| 11220 | 934188006 | (Account deleted) | ip | | 6/15/2015 4:56:44 |
| 11221 | 302938762 | anttollerenaa | email | | 6/15/2015 4:56:44 |
| 11222 | 588738706 | Nining_noer | email | | 6/15/2015 4:56:44 |
| 11223 | 1607300298 | migueladanmaya | email | | 6/15/2015 4:56:44 |
| 11224 | 118767816 | JenniferOrtegav | email | | 6/15/2015 4:56:44 |
| 11225 | 2466225942 | __JacobsThot__ | ip | | 6/15/2015 4:56:44 |
| 11226 | 3162177744 | SJISOOINK | ip | | 6/15/2015 4:56:44 |
| 11227 | 67121426 | MasoMargiela | email | | 6/15/2015 4:56:44 |
| 11228 | 2504471420 | SUPER_PCB | ip | | 6/15/2015 4:56:44 |
| 11229 | 65492946 | luisademer* | ip | | 6/15/2015 4:56:44 |
| 11230 | 1925368916 | AusWeasleytty | email | | 6/15/2015 4:56:44 |
| 11231 | 1228345068 | shylerrleigh | email | | 6/15/2015 4:56:44 |
| 11232 | 230491332 | RoslindTan | ip | | 6/15/2015 4:56:44 |
| 11233 | 2230265880 | plyboult* | ip | | 6/15/2015 4:56:44 |
| 11234 | 100384622 | nadyanrfza | ip | | 6/15/2015 4:56:44 |
| 11235 | 1337785508 | Poetuitead0 | ip | | 6/15/2015 4:56:44 |
| 11236 | 2428653680 | follow_7back3 | email | | 6/15/2015 4:56:44 |
| 11237 | 619347522 | kassiearrington | email | | 6/15/2015 4:56:44 |
| 11238 | 385656290 | (Account deleted) | ip | | 6/15/2015 4:56:44 |
| 11239 | 2923544302 | Veaduu | email | | 6/15/2015 4:56:44 |
| 11240 | 2441392002 | touzenkami | ip | | 6/15/2015 4:56:44 |
| 11241 | 861877632 | rfghjkjhgfdghj | ip | | 6/15/2015 4:56:44 |
| 11242 | 494681344 | virani6 | email | | 6/15/2015 4:56:44 |
| 11243 | 2603385356 | 1781759_ | ip | | 6/15/2015 4:56:44 |
| 11244 | 480329756 | MediaCardiff | ip | | 6/15/2015 4:56:44 |
| 11245 | 85459896 | Paulocruzfe | email | | 6/15/2015 4:56:44 |
| 11246 | 25596874 | Ullets* | email | | 6/15/2015 4:56:44 |
| 11247 | 907001930 | akgolddredging | email | | 6/15/2015 4:56:44 |
| 11248 | 604245018 | GLB_SENIOR | email | | 6/15/2015 4:56:44 |
| 11249 | 2489998068 | Haber_Kartalari | email | | 6/15/2015 4:56:44 |
| 11250 | 3162177744 | SJISOOINK | email | | 6/15/2015 4:56:44 |
| 11251 | 2437788422 | hclplessly | email | | 6/15/2015 4:56:44 |
| 11252 | 81328230 | EmilPetersson | ip | | 6/15/2015 4:56:44 |
| 11253 | 65492946 | luisademer* | email | | 6/15/2015 4:56:44 |
| 11254 | 138798958 | dilimdi | email | | 6/15/2015 4:56:44 |
| 11255 | 628084080 | Derpyears | email | | 6/15/2015 4:56:44 |
| 11256 | 2792323470 | Gang_Aji_Cat | ip | | 6/15/2015 4:56:44 |
| 11257 | 131792676 | sunbeamings | ip | | 6/15/2015 4:56:44 |
| 11258 | 98597798 | CassieMagan | ip | | 6/15/2015 4:56:44 |
| 11259 | 726801752 | DVDReview2018 | email | | 6/15/2015 4:56:44 |
| 11260 | 2618839080 | baebyme | ip | | 6/15/2015 4:56:44 |
| 11261 | 1244270148 | AkelaViejo | ip | | 6/15/2015 4:56:44 |
| 11262 | 1902296282 | JacksonNyela | ip | | 6/15/2015 4:56:44 |
| 11263 | 354522714 | BSforzaaa1 | email | | 6/15/2015 4:56:44 |
| 11264 | 924092492 | LordEdwards95* | ip | | 6/15/2015 4:56:44 |
| 11265 | 1243042892 | Liams_muffin | email | | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004623

TWITTER-004623

Exhibit 352-205

| 11266 | 265136004 | ezraraaawr | email | 6/15/2015 4:56:44 |
| 11267 | 924092492 | LordEdwards95* | email | 6/15/2015 4:56:44 |
| 11268 | 1699926132 | repentkiss | ip | 6/15/2015 4:56:44 |
| 11269 | 50734702 | jchoi141 | ip | 6/15/2015 4:56:44 |
| 11270 | 2603385356 | 1781759_ | email | 6/15/2015 4:56:44 |
| 11271 | 934188006 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 11272 | 310248038 | BlueTier7 | ip | 6/15/2015 4:56:44 |
| 11273 | 310728542 | rinerryx | email | 6/15/2015 4:56:44 |
| 11274 | 88486512 | Ruannnikolas | email | 6/15/2015 4:56:44 |
| 11275 | 1569323640 | Ab6l1000 | ip | 6/15/2015 4:56:44 |
| 11276 | 943245764 | shotamisli | email | 6/15/2015 4:56:44 |
| 11277 | 1416549282 | NotSpecs | ip | 6/15/2015 4:56:44 |
| 11278 | 1632912926 | white_fox_eye | email | 6/15/2015 4:56:44 |
| 11279 | 597096114 | DengBaso | email | 6/15/2015 4:56:44 |
| 11280 | 459713176 | VictoriaZorzit | ip | 6/15/2015 4:56:44 |
| 11281 | 2534955834 | Cantabilian_G | ip | 6/15/2015 4:56:44 |
| 11282 | 2441392002 | touzenkami | email | 6/15/2015 4:56:44 |
| 11283 | 2525788982 | LuceroDiego_ | email | 6/15/2015 4:56:44 |
| 11284 | 50734702 | jchoi141 | email | 6/15/2015 4:56:44 |
| 11285 | 1314762356 | CHL0EUK | ip | 6/15/2015 4:56:44 |
| 11286 | 2815193094 | Marsillajarillo | email | 6/15/2015 4:56:44 |
| 11287 | 2456154944 | chaenginaka | email | 6/15/2015 4:56:44 |
| 11288 | 110850744 | Fiukistas | ip | 6/15/2015 4:56:44 |
| 11289 | 2675286632 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 11290 | 1007878321 | walthgarcia | ip | 6/15/2015 4:56:44 |
| 11291 | 1330679324 | Comando_SP | ip | 6/15/2015 4:56:44 |
| 11292 | 861877632 | rfghjkjhgfdghj | email | 6/15/2015 4:56:44 |
| 11293 | 2230265880 | plyboult* | email | 6/15/2015 4:56:44 |
| 11294 | 919383486 | khalildave_ | email | 6/15/2015 4:56:44 |
| 11295 | 792517494 | deleted125325 | ip | 6/15/2015 4:56:44 |
| 11296 | 35743012 | thayandrade | email | 6/15/2015 4:56:44 |
| 11297 | 486269104 | Jayee_Rose | email | 6/15/2015 4:56:44 |
| 11298 | 306189282 | carcaarin | email | 6/15/2015 4:56:44 |
| 11299 | 288789370 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 11300 | 919383486 | khalildave_ | ip | 6/15/2015 4:56:44 |
| 11301 | 2184494606 | Intrasedencia | email | 6/15/2015 4:56:44 |
| 11302 | 2389019136 | konradhendley | ip | 6/15/2015 4:56:44 |
| 11303 | 49649826 | Kirstenaaa | email | 6/15/2015 4:56:44 |
| 11304 | 314209842 | Kelscollins_ | ip | 6/15/2015 4:56:44 |
| 11305 | 14908304 | djtek | email | 6/15/2015 4:56:44 |
| 11306 | 619347522 | kassiearrington | ip | 6/15/2015 4:56:44 |
| 11307 | 67050652 | MarcilioDuarte1 | email | 6/15/2015 4:56:44 |
| 11308 | 2734593314 | ___My__Deare | ip | 6/15/2015 4:56:44 |
| 11309 | 304635270 | solesandgoals* | email | 6/15/2015 4:56:44 |
| 11310 | 405883860 | maddstweeter | email | 6/15/2015 4:56:44 |
| 11311 | 2231999378 | BrothcrNero | ip | 6/15/2015 4:56:44 |
| 11312 | 2390657190 | erhased | email | 6/15/2015 4:56:44 |
| 11313 | 726801752 | DVDReview2018 | ip | 6/15/2015 4:56:44 |
| 11314 | 2547179952 | meanshuga | email | 6/15/2015 4:56:44 |
| 11315 | 2562656462 | EddyWowXD | ip | 6/15/2015 4:56:44 |
| 11316 | 310248038 | BlueTier7 | email | 6/15/2015 4:56:44 |
| 11317 | 787085340 | AldiahrPro | ip | 6/15/2015 4:56:44 |
| 11318 | 119565816 | killakaity* | ip | 6/15/2015 4:56:44 |
| 11319 | 2349404810 | ShaylinWeaver | ip | 6/15/2015 4:56:44 |
| 11320 | 48528026 | clvalier | email | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 11321 | 1011680012 | StylishGlitter | email | | 6/15/2015 4:56:44 |
| 11322 | 67121426 | MasoMargiela | ip | | 6/15/2015 4:56:44 |
| 11323 | 1228345068 | shylerrleigh | ip | | 6/15/2015 4:56:44 |
| 11324 | 2193711584 | ghunawand_1933 | email | | 6/15/2015 4:56:44 |
| 11325 | 1176624624 | andrewfingleton | ip | | 6/15/2015 4:56:44 |
| 11326 | 46802782 | ImaJeen_Yes* | ip | | 6/15/2015 4:56:44 |
| 11327 | 787085340 | AldiahrPro | email | | 6/15/2015 4:56:44 |
| 11328 | 188630396 | monstervibezs | ip | | 6/15/2015 4:56:44 |
| 11329 | 2618896370 | jenniferspos | ip | | 6/15/2015 4:56:44 |
| 11330 | 1244270148 | AkelaViejo | email | | 6/15/2015 4:56:44 |
| 11331 | 61898414 | 45Frenchie | ip | | 6/15/2015 4:56:44 |
| 11332 | 120520452 | nor7com | ip | | 6/15/2015 4:56:44 |
| 11333 | 2338182456 | xMissDisaster* | ip | | 6/15/2015 4:56:44 |
| 11334 | 1243042892 | Liams_muffin | ip | | 6/15/2015 4:56:44 |
| 11335 | 1683032828 | saturnfamesi | ip | | 6/15/2015 4:56:44 |
| 11336 | 1627636034 | rmoosnike | email | | 6/15/2015 4:56:44 |
| 11337 | 610462392 | _athagod | ip | | 6/15/2015 4:56:44 |
| 11338 | 344403774 | Natalie_Barboza | email | | 6/15/2015 4:56:44 |
| 11339 | 876850748 | jessica__ohara | ip | | 6/15/2015 4:56:44 |
| 11340 | 144661718 | justjaydolph | email | | 6/15/2015 4:56:43 |
| 11341 | 366278502 | redryderr | ip | | 6/15/2015 4:56:34 |
| 11342 | 75816604 | svargasi | ip | | 6/15/2015 4:56:34 |
| 11343 | 102330248 | Itsonly1Munch | email | | 6/15/2015 4:56:34 |
| 11344 | 2618839080 | baebyme | email | | 6/15/2015 4:56:34 |
| 11345 | 303483336 | elchicxcrepe | email | | 6/15/2015 4:56:34 |
| 11346 | 328356582 | StoopidKnicks | email | | 6/15/2015 4:56:34 |
| 11347 | 366278502 | redryderr | email | | 6/15/2015 4:56:34 |
| 11348 | 1889803370 | damvln | ip | | 6/15/2015 4:56:34 |
| 11349 | 299136226 | elias_arruda | ip | | 6/15/2015 4:56:34 |
| 11350 | 2390657190 | erhased | email | | 6/15/2015 4:56:34 |
| 11351 | 2437788422 | hclplessly | email | | 6/15/2015 4:56:34 |
| 11352 | 144661718 | justjaydolph | email | | 6/15/2015 4:56:34 |
| 11353 | 144661718 | justjaydolph | ip | | 6/15/2015 4:56:34 |
| 11354 | 1648033620 | RayannGreer | email | | 6/15/2015 4:56:34 |
| 11355 | 102330248 | Itsonly1Munch | ip | | 6/15/2015 4:56:34 |
| 11356 | 599752024 | ThatDaniHammy | email | | 6/15/2015 4:56:34 |
| 11357 | 1889803370 | damvln | email | | 6/15/2015 4:56:34 |
| 11358 | 118767816 | JenniferOrtegav | ip | | 6/15/2015 4:56:34 |
| 11359 | 3052309154 | _haji00* | ip | | 6/15/2015 4:56:34 |
| 11360 | 1972404258 | B4seli | email | | 6/15/2015 4:56:34 |
| 11361 | 3052309154 | _haji00* | email | | 6/15/2015 4:56:34 |
| 11362 | 299136226 | elias_arruda | email | | 6/15/2015 4:56:34 |
| 11363 | 2618839080 | baebyme | ip | | 6/15/2015 4:56:34 |
| 11364 | 118767816 | JenniferOrtegav | email | | 6/15/2015 4:56:34 |
| 11365 | 1607300298 | migueladanmaya | ip | | 6/15/2015 4:56:34 |
| 11366 | 1038521540 | thestarkslegacy | email | | 6/15/2015 4:56:34 |
| 11367 | 328356582 | StoopidKnicks | ip | | 6/15/2015 4:56:34 |
| 11368 | 1648033620 | RayannGreer | ip | | 6/15/2015 4:56:34 |
| 11369 | 2349404810 | ShaylinWeaver | email | | 6/15/2015 4:56:34 |
| 11370 | 306189282 | carcaarin | ip | | 6/15/2015 4:56:34 |
| 11371 | 716957484 | Azooz_jameel* | ip | | 6/15/2015 4:56:34 |
| 11372 | 716957484 | Azooz_jameel* | email | | 6/15/2015 4:56:34 |
| 11373 | 306189282 | carcaarin | email | | 6/15/2015 4:56:34 |
| 11374 | 1972404258 | B4seli | ip | | 6/15/2015 4:56:34 |
| 11375 | 75816604 | svargasi | email | | 6/15/2015 4:56:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 11376 | 303483336 | elchicxcrepe | ip | 6/15/2015 4:56:34 |
| 11377 | 724554734 | EdersonTalisca | ip | 6/15/2015 4:56:34 |
| 11378 | 1617319950 | zofa14 | email | 6/15/2015 4:56:34 |
| 11379 | 2349404810 | ShaylinWeaver | ip | 6/15/2015 4:56:34 |
| 11380 | 2390657190 | erhased | ip | 6/15/2015 4:56:34 |
| 11381 | 505793284 | sluglife | ip | 6/15/2015 4:56:34 |
| 11382 | 505793284 | sluglife | email | 6/15/2015 4:56:34 |
| 11383 | 1038521540 | thestarkslegacy | ip | 6/15/2015 4:56:34 |
| 11384 | 1607300298 | migueladanmaya | email | 6/15/2015 4:56:34 |
| 11385 | 1617319950 | zofa14 | ip | 6/15/2015 4:56:34 |
| 11386 | 2437788422 | hclplessly | ip | 6/15/2015 4:56:34 |
| 11387 | 599752024 | ThatDaniHammy | ip | 6/15/2015 4:56:34 |
| 11388 | 3030400840 | Jaeu_nano | email | 6/15/2015 4:56:33 |
| 11389 | 2184512054 | zacariasdaune | ip | 6/15/2015 4:56:33 |
| 11390 | 826690664 | twerkinitforari | email | 6/15/2015 4:56:33 |
| 11391 | 622945810 | stelladilley | ip | 6/15/2015 4:56:33 |
| 11392 | 629173982 | _b_a_b_y_ | ip | 6/15/2015 4:56:33 |
| 11393 | 1281167414 | young_leannee | ip | 6/15/2015 4:56:33 |
| 11394 | 2796509780 | unltra | ip | 6/15/2015 4:56:33 |
| 11395 | 104301608 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11396 | 1908891048 | 99Chaw_ | ip | 6/15/2015 4:56:33 |
| 11397 | 444094858 | eva_robichaud | email | 6/15/2015 4:56:33 |
| 11398 | 1205972264 | jorgeaxs95 | ip | 6/15/2015 4:56:33 |
| 11399 | 1950523290 | iamnoura1 | email | 6/15/2015 4:56:33 |
| 11400 | 326733126 | Connor_Antony | email | 6/15/2015 4:56:33 |
| 11401 | 820476314 | arianasavocados | email | 6/15/2015 4:56:33 |
| 11402 | 2984723286 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11403 | 1867902158 | drewdoputeiro* | ip | 6/15/2015 4:56:33 |
| 11404 | 1089061964 | Netherlandzie | email | 6/15/2015 4:56:33 |
| 11405 | 239669438 | ckCirca68 | email | 6/15/2015 4:56:33 |
| 11406 | 342038174 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11407 | 3187919640 | GECDUPDATES | email | 6/15/2015 4:56:33 |
| 11408 | 2943264570 | idc001* | email | 6/15/2015 4:56:33 |
| 11409 | 59161126 | emaercklein | email | 6/15/2015 4:56:33 |
| 11410 | 375579590 | legacyunv | ip | 6/15/2015 4:56:33 |
| 11411 | 116494864 | JxstMeech | email | 6/15/2015 4:56:33 |
| 11412 | 82227132 | RaroseRaras | ip | 6/15/2015 4:56:33 |
| 11413 | 572262394 | evii_7* | ip | 6/15/2015 4:56:33 |
| 11414 | 564038006 | IsHushHush | email | 6/15/2015 4:56:33 |
| 11415 | 911299466 | oteuolharfiuk | ip | 6/15/2015 4:56:33 |
| 11416 | 2504930910 | ninamallari* | email | 6/15/2015 4:56:33 |
| 11417 | 2679521359 | th4tsher | ip | 6/15/2015 4:56:33 |
| 11418 | 2879840620 | Nacho111014* | ip | 6/15/2015 4:56:33 |
| 11419 | 35312020 | katrinameade | ip | 6/15/2015 4:56:33 |
| 11420 | 236795300 | doganchristina* | email | 6/15/2015 4:56:33 |
| 11421 | 173898360 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11422 | 2316182810 | dimpleftsassy* | email | 6/15/2015 4:56:33 |
| 11423 | 84648724 | robertgibson_ | email | 6/15/2015 4:56:33 |
| 11424 | 3190603526 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11425 | 564038006 | IsHushHush | ip | 6/15/2015 4:56:33 |
| 11426 | 759256940 | Dman1972x | ip | 6/15/2015 4:56:33 |
| 11427 | 124987774 | pilardbo | ip | 6/15/2015 4:56:33 |
| 11428 | 148679098 | Astrogineer | email | 6/15/2015 4:56:33 |
| 11429 | 88267252 | valzinholiveira | email | 6/15/2015 4:56:33 |
| 11430 | 896220030 | Eng_alhilali | email | 6/15/2015 4:56:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004626

TWITTER-004626

Exhibit 352-208

| 11431 | 2910517538 | live_sports_hd6 | ip | 6/15/2015 4:56:33 |
| 11432 | 2951584206 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11433 | 627300896 | kitchen_ele | ip | 6/15/2015 4:56:33 |
| 11434 | 59161126 | emaercklein | ip | 6/15/2015 4:56:33 |
| 11435 | 221841276 | csuperfine | ip | 6/15/2015 4:56:33 |
| 11436 | 2998273188 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11437 | 433584006 | EricPandShi | email | 6/15/2015 4:56:33 |
| 11438 | 2934789074 | PellucidWarfare | email | 6/15/2015 4:56:33 |
| 11439 | 378950866 | AdichieSpeak | email | 6/15/2015 4:56:33 |
| 11440 | 2944843264 | SosukeSora* | ip | 6/15/2015 4:56:33 |
| 11441 | 2530654386 | SumoDeClarence | ip | 6/15/2015 4:56:33 |
| 11442 | 600089842 | rukentzn | ip | 6/15/2015 4:56:33 |
| 11443 | 106141640 | HockeyAnalytics | ip | 6/15/2015 4:56:33 |
| 11444 | 1003297806 | MHemeroteca1 | ip | 6/15/2015 4:56:33 |
| 11445 | 548687852 | Dibz_pd | ip | 6/15/2015 4:56:33 |
| 11446 | 372654044 | eignapickles* | ip | 6/15/2015 4:56:33 |
| 11447 | 2796509780 | unltra | email | 6/15/2015 4:56:33 |
| 11448 | 501604550 | AstonMedia | ip | 6/15/2015 4:56:33 |
| 11449 | 1151881728 | DogsBible | email | 6/15/2015 4:56:33 |
| 11450 | 909021510 | JulianRemains | ip | 6/15/2015 4:56:33 |
| 11451 | 826690664 | twerkinitforari | ip | 6/15/2015 4:56:33 |
| 11452 | 310338584 | lleosignn | ip | 6/15/2015 4:56:33 |
| 11453 | 258528134 | RobbieBarstool | ip | 6/15/2015 4:56:33 |
| 11454 | 2564491878 | adnankhiar15 | email | 6/15/2015 4:56:33 |
| 11455 | 243416022 | GlobePixs | email | 6/15/2015 4:56:33 |
| 11456 | 2740689516 | SariCastilla | email | 6/15/2015 4:56:33 |
| 11457 | 636616914 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11458 | 896220030 | Eng_alhilali | ip | 6/15/2015 4:56:33 |
| 11459 | 737046146 | applauseplz | email | 6/15/2015 4:56:33 |
| 11460 | 423477714 | MinHyukSG | email | 6/15/2015 4:56:33 |
| 11461 | 562985102 | maxleferink1 | email | 6/15/2015 4:56:33 |
| 11462 | 2458616482 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11463 | 2197648914 | 7amlouiss | email | 6/15/2015 4:56:33 |
| 11464 | 2504930910 | ninamallari* | ip | 6/15/2015 4:56:33 |
| 11465 | 511734860 | PlymouthMedia | ip | 6/15/2015 4:56:33 |
| 11466 | 169927032 | luarbanesp | email | 6/15/2015 4:56:33 |
| 11467 | 423477714 | MinHyukSG | ip | 6/15/2015 4:56:33 |
| 11468 | 2512544446 | ABABILReal | email | 6/15/2015 4:56:33 |
| 11469 | 1549277606 | ItzShazBruh* | email | 6/15/2015 4:56:33 |
| 11470 | 2998273188 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11471 | 535777548 | freetheoso | email | 6/15/2015 4:56:33 |
| 11472 | 866744784 | Mister_Sell | email | 6/15/2015 4:56:33 |
| 11473 | 345156872 | trashhhley | ip | 6/15/2015 4:56:33 |
| 11474 | 370858380 | TweetTime2Party | email | 6/15/2015 4:56:33 |
| 11475 | 2934789074 | PellucidWarfare | ip | 6/15/2015 4:56:33 |
| 11476 | 1422748370 | ff123f88 | email | 6/15/2015 4:56:33 |
| 11477 | 636333800 | al_7osam | ip | 6/15/2015 4:56:33 |
| 11478 | 2750497910 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11479 | 342038174 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11480 | 185195992 | monkeygiraff | email | 6/15/2015 4:56:33 |
| 11481 | 1151881728 | DogsBible | ip | 6/15/2015 4:56:33 |
| 11482 | 36987060 | krieg_machine | email | 6/15/2015 4:56:33 |
| 11483 | 197999820 | MattsDaddy22510 | ip | 6/15/2015 4:56:33 |
| 11484 | 3030400840 | Jaeu_nano | ip | 6/15/2015 4:56:33 |
| 11485 | 375579590 | legacyunv | email | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 11486 | 918177264 | tety_050 | ip | 6/15/2015 4:56:33 |
| 11487 | 938084426 | TwistedManic | email | 6/15/2015 4:56:33 |
| 11488 | 243416022 | GlobePixs | ip | 6/15/2015 4:56:33 |
| 11489 | 433584006 | EricPandShi | ip | 6/15/2015 4:56:33 |
| 11490 | 1244752644 | 111_hamoor | email | 6/15/2015 4:56:33 |
| 11491 | 538776428 | hauntmusic | email | 6/15/2015 4:56:33 |
| 11492 | 22051890 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 11493 | 586110462 | iRawrFake | ip | 6/15/2015 4:56:33 |
| 11494 | 1420635210 | ShraddhasUpdate | email | 6/15/2015 4:56:33 |
| 11495 | 236795300 | doganchristina* | ip | 6/15/2015 4:56:33 |
| 11496 | 131525248 | JayHakimi | email | 6/15/2015 4:56:33 |
| 11497 | 372654044 | eignapickles* | ip | 6/15/2015 4:56:33 |
| 11498 | 2824279650 | kanda_with_nepp* | email | 6/15/2015 4:56:33 |
| 11499 | 144610130 | ErikaJacome0010* | ip | 6/15/2015 4:56:33 |
| 11500 | 1716882620 | FGeCIT4iIYtK3Gu | ip | 6/15/2015 4:56:33 |
| 11501 | 911299466 | oteuolharfiuk | email | 6/15/2015 4:56:33 |
| 11502 | 1867902158 | drewdoputeiro* | ip | 6/15/2015 4:56:33 |
| 11503 | 276355402 | evanparisian | ip | 6/15/2015 4:56:33 |
| 11504 | 758762880 | LucyWvalle | ip | 6/15/2015 4:56:33 |
| 11505 | 63657151 | GANDORF57 | email | 6/15/2015 4:56:33 |
| 11506 | 368065728 | ksk_kaled | email | 6/15/2015 4:56:33 |
| 11507 | 538776428 | hauntmusic | ip | 6/15/2015 4:56:33 |
| 11508 | 724554734 | EdersonTalisca | email | 6/15/2015 4:56:33 |
| 11509 | 636333800 | al_7osam | email | 6/15/2015 4:56:33 |
| 11510 | 27127158 | paybncash | email | 6/15/2015 4:56:33 |
| 11511 | 176872842 | fer_07* | ip | 6/15/2015 4:56:33 |
| 11512 | 378950866 | AdichieSpeak | ip | 6/15/2015 4:56:33 |
| 11513 | 104301608 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11514 | 535777548 | freetheoso | ip | 6/15/2015 4:56:33 |
| 11515 | 63657151 | GANDORF57 | ip | 6/15/2015 4:56:33 |
| 11516 | 564054082 | taraoconnellx | ip | 6/15/2015 4:56:33 |
| 11517 | 622945810 | stelladilley | email | 6/15/2015 4:56:33 |
| 11518 | 3190603526 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11519 | 1306182608 | beymani | email | 6/15/2015 4:56:33 |
| 11520 | 1549277606 | ItzShazBruh* | ip | 6/15/2015 4:56:33 |
| 11521 | 881083656 | obeyingemery | ip | 6/15/2015 4:56:33 |
| 11522 | 2735922220 | ArghaKoezhuma | ip | 6/15/2015 4:56:33 |
| 11523 | 131525248 | JayHakimi | ip | 6/15/2015 4:56:33 |
| 11524 | 124987774 | pilardbo | email | 6/15/2015 4:56:33 |
| 11525 | 511734860 | PlymouthMedia | email | 6/15/2015 4:56:33 |
| 11526 | 244714710 | gabrielgfp07 | email | 6/15/2015 4:56:33 |
| 11527 | 731967690 | 2014__rno | email | 6/15/2015 4:56:33 |
| 11528 | 521854554 | 8FlFTN | email | 6/15/2015 4:56:33 |
| 11529 | 1194844370 | fanoftessa | email | 6/15/2015 4:56:33 |
| 11530 | 60248054 | ikrimamr | ip | 6/15/2015 4:56:33 |
| 11531 | 629173982 | __b__a__b__y__ | email | 6/15/2015 4:56:33 |
| 11532 | 2704774015 | melvinri0s | ip | 6/15/2015 4:56:33 |
| 11533 | 203472200 | Loljaa | email | 6/15/2015 4:56:33 |
| 11534 | 457592646 | EBubz_ | ip | 6/15/2015 4:56:33 |
| 11535 | 22051890 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11536 | 195283504 | burasihepbosluk | email | 6/15/2015 4:56:33 |
| 11537 | 458053376 | NicoleDesiree_ | ip | 6/15/2015 4:56:33 |
| 11538 | 39153536 | say_johnmichael | ip | 6/15/2015 4:56:33 |
| 11539 | 1015427228 | _deniseeeeeeee | email | 6/15/2015 4:56:33 |
| 11540 | 1015427228 | _deniseeeeeeee | ip | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004628



TWITTER-004628

Exhibit 352-210

| 11541 | 873342872 | GUN3232 | email | | 6/15/2015 4:56:33 |
| 11542 | 562985102 | maxleferink1 | ip | | 6/15/2015 4:56:33 |
| 11543 | 1950306668 | wujuanclan* | ip | | 6/15/2015 4:56:33 |
| 11544 | 1722624492 | ClaryWaylan | email | | 6/15/2015 4:56:33 |
| 11545 | 1638504500 | AmiDuCabaret | email | | 6/15/2015 4:56:33 |
| 11546 | 362335057 | nurulraidah* | email | | 6/15/2015 4:56:33 |
| 11547 | 1415165690 | gebenrique | email | | 6/15/2015 4:56:33 |
| 11548 | 2735922220 | ArghaKoezhuma | email | | 6/15/2015 4:56:33 |
| 11549 | 1716882620 | FGeCIT4ilYtK3Gu | email | | 6/15/2015 4:56:33 |
| 11550 | 355229650 | PrinceDeOrleans | ip | | 6/15/2015 4:56:33 |
| 11551 | 2535889302 | scaaarfy | ip | | 6/15/2015 4:56:33 |
| 11552 | 1484290680 | MrYoungKJae | email | | 6/15/2015 4:56:33 |
| 11553 | 1928981904 | DinarFp_20 | email | | 6/15/2015 4:56:33 |
| 11554 | 36987060 | krieg_machine | ip | | 6/15/2015 4:56:33 |
| 11555 | 836143482 | Winterlxve | ip | | 6/15/2015 4:56:33 |
| 11556 | 1281167414 | young_leannee | email | | 6/15/2015 4:56:33 |
| 11557 | 106032130 | PrettyPam_ | email | | 6/15/2015 4:56:33 |
| 11558 | 1166814852 | FaithInterlude | ip | | 6/15/2015 4:56:33 |
| 11559 | 966721484 | ahmetandsibel | email | | 6/15/2015 4:56:33 |
| 11560 | 3107510448 | seizepamore | ip | | 6/15/2015 4:56:33 |
| 11561 | 60248054 | ikrimamr | email | | 6/15/2015 4:56:33 |
| 11562 | 1244752644 | 111_hamoor | ip | | 6/15/2015 4:56:33 |
| 11563 | 152388702 | adlzzrk_* | email | | 6/15/2015 4:56:33 |
| 11564 | 1422748370 | ff123f88 | ip | | 6/15/2015 4:56:33 |
| 11565 | 720282882 | ufuke15* | email | | 6/15/2015 4:56:33 |
| 11566 | 2679521359 | th4tsher | email | | 6/15/2015 4:56:33 |
| 11567 | 1194844370 | fanoftessa | ip | | 6/15/2015 4:56:33 |
| 11568 | 820476314 | arianasavocados | ip | | 6/15/2015 4:56:33 |
| 11569 | 1673151252 | hamekau | email | | 6/15/2015 4:56:33 |
| 11570 | 918177264 | tety_050 | email | | 6/15/2015 4:56:33 |
| 11571 | 355229650 | PrinceDeOrleans | email | | 6/15/2015 4:56:33 |
| 11572 | 600089842 | rukentzn | email | | 6/15/2015 4:56:33 |
| 11573 | 759256940 | Dman1972x | email | | 6/15/2015 4:56:33 |
| 11574 | 2943264570 | idc001* | ip | | 6/15/2015 4:56:33 |
| 11575 | 1667311014 | pilliherif | ip | | 6/15/2015 4:56:33 |
| 11576 | 221841276 | csuperfine | email | | 6/15/2015 4:56:33 |
| 11577 | 457592646 | EBubz_ | email | | 6/15/2015 4:56:33 |
| 11578 | 2196123052 | PlzStopJess | ip | | 6/15/2015 4:56:33 |
| 11579 | 345156872 | trashhhley | email | | 6/15/2015 4:56:33 |
| 11580 | 3187919640 | GECDUPDATES | ip | | 6/15/2015 4:56:33 |
| 11581 | 1136392238 | FionaReckless | ip | | 6/15/2015 4:56:33 |
| 11582 | 244714710 | gabrielgfp07 | ip | | 6/15/2015 4:56:33 |
| 11583 | 1222670082 | lananananabanan | email | | 6/15/2015 4:56:33 |
| 11584 | 938713470 | bymontydee | email | | 6/15/2015 4:56:33 |
| 11585 | 737046146 | applauseplz | ip | | 6/15/2015 4:56:33 |
| 11586 | 564054082 | taraoconnellx | email | | 6/15/2015 4:56:33 |
| 11587 | 2530654386 | SumoDeClarence | email | | 6/15/2015 4:56:33 |
| 11588 | 2740689516 | SariCastilla | ip | | 6/15/2015 4:56:33 |
| 11589 | 1166814852 | FaithInterlude | email | | 6/15/2015 4:56:33 |
| 11590 | 368065728 | ksk_kaled | ip | | 6/15/2015 4:56:33 |
| 11591 | 227171466 | indaahhe24 | ip | | 6/15/2015 4:56:33 |
| 11592 | 144610130 | ErikaJacome0010* | email | | 6/15/2015 4:56:33 |
| 11593 | 2172677160 | WITEHORSE* | email | | 6/15/2015 4:56:33 |
| 11594 | 728438942 | sole40201 | ip | | 6/15/2015 4:56:33 |
| 11595 | 2535889302 | scaaarfy | email | | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 11596 | 2458616482 | (Account deleted) | ip | 6/15/2015 4:56:33 |
|---|---|---|---|---|
| 11597 | 82227132 | RaroseRaras | email | 6/15/2015 4:56:33 |
| 11598 | 1415165690 | gebenrique | ip | 6/15/2015 4:56:33 |
| 11599 | 2824279650 | kanda_with_nepp* | ip | 6/15/2015 4:56:33 |
| 11600 | 106141640 | HockeyAnalytics | email | 6/15/2015 4:56:33 |
| 11601 | 1638504500 | AmiDuCabaret | ip | 6/15/2015 4:56:33 |
| 11602 | 195283504 | burasihepbosluk | ip | 6/15/2015 4:56:33 |
| 11603 | 27127158 | paybncash | ip | 6/15/2015 4:56:33 |
| 11604 | 627300896 | kitchen_ele | email | 6/15/2015 4:56:33 |
| 11605 | 1003297806 | MHemeroteca1 | email | 6/15/2015 4:56:33 |
| 11606 | 39153536 | say_johnmichael | email | 6/15/2015 4:56:33 |
| 11607 | 458053376 | NicoleDesiree_ | email | 6/15/2015 4:56:33 |
| 11608 | 2853287802 | Rima_LYLY | ip | 6/15/2015 4:56:33 |
| 11609 | 2172677160 | WITEHORSE* | ip | 6/15/2015 4:56:33 |
| 11610 | 246057272 | LeviHowell* | ip | 6/15/2015 4:56:33 |
| 11611 | 1908891048 | 99Chaw_ | email | 6/15/2015 4:56:33 |
| 11612 | 1306182608 | beymani | ip | 6/15/2015 4:56:33 |
| 11613 | 2704774015 | melvinri0s | email | 6/15/2015 4:56:33 |
| 11614 | 435806078 | NenaPesic99 | ip | 6/15/2015 4:56:33 |
| 11615 | 1673151252 | hamekau | ip | 6/15/2015 4:56:33 |
| 11616 | 834343478 | yuujou16 | email | 6/15/2015 4:56:33 |
| 11617 | 966721484 | ahmetandsibel | ip | 6/15/2015 4:56:33 |
| 11618 | 1950306668 | wujuanclan* | email | 6/15/2015 4:56:33 |
| 11619 | 1484290680 | MrYoungKJae | ip | 6/15/2015 4:56:33 |
| 11620 | 1618044690 | Jerryisamaster* | email | 6/15/2015 4:56:33 |
| 11621 | 881083656 | obeyingemery | email | 6/15/2015 4:56:33 |
| 11622 | 731967690 | 2014__rno | ip | 6/15/2015 4:56:33 |
| 11623 | 2951584206 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11624 | 1618044690 | Jerryisamaster* | ip | 6/15/2015 4:56:33 |
| 11625 | 3107510448 | seizepamore | email | 6/15/2015 4:56:33 |
| 11626 | 2437604334 | MozzarellaNick | email | 6/15/2015 4:56:33 |
| 11627 | 185195992 | monkeygiraff | ip | 6/15/2015 4:56:33 |
| 11628 | 941213046 | micelci | ip | 6/15/2015 4:56:33 |
| 11629 | 148679098 | Astrogineer | ip | 6/15/2015 4:56:33 |
| 11630 | 1441228386 | V_Tanz* | email | 6/15/2015 4:56:33 |
| 11631 | 273617342 | IyliaHamizah | ip | 6/15/2015 4:56:33 |
| 11632 | 801917330 | ahdreh | ip | 6/15/2015 4:56:33 |
| 11633 | 1059057810 | FabiDu543_ | ip | 6/15/2015 4:56:33 |
| 11634 | 608216128 | mylifeasedda | ip | 6/15/2015 4:56:33 |
| 11635 | 227171466 | indaahhe24 | email | 6/15/2015 4:56:33 |
| 11636 | 370858380 | TweetTime2Party | ip | 6/15/2015 4:56:33 |
| 11637 | 2920914492 | deletedbyyye | email | 6/15/2015 4:56:33 |
| 11638 | 2750497910 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11639 | 1205972264 | jorgeaxs95 | email | 6/15/2015 4:56:33 |
| 11640 | 118485550 | brlovesbieber | ip | 6/15/2015 4:56:33 |
| 11641 | 501604550 | AstonMedia | email | 6/15/2015 4:56:33 |
| 11642 | 246057272 | LeviHowell* | email | 6/15/2015 4:56:33 |
| 11643 | 1562143556 | Only_Dream_s | ip | 6/15/2015 4:56:33 |
| 11644 | 1059057810 | FabiDu543_ | email | 6/15/2015 4:56:33 |
| 11645 | 425108628 | 7moudiya | ip | 6/15/2015 4:56:33 |
| 11646 | 151820418 | beingeniola | ip | 6/15/2015 4:56:33 |
| 11647 | 1667311014 | pilliherif | email | 6/15/2015 4:56:33 |
| 11648 | 319354836 | laarissacaroll | email | 6/15/2015 4:56:33 |
| 11649 | 1082713212 | AmorContrariado* | email | 6/15/2015 4:56:33 |
| 11650 | 2184512054 | zacariasdaune | email | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 11651 | 2352170246 | MAbdo1999 | ip | 6/15/2015 4:56:33 |
| 11652 | 1089061964 | Netherlandzie | ip | 6/15/2015 4:56:33 |
| 11653 | 35312020 | katrinameade | email | 6/15/2015 4:56:33 |
| 11654 | 801917330 | ahdreh | email | 6/15/2015 4:56:33 |
| 11655 | 309479654 | chibisgil | email | 6/15/2015 4:56:33 |
| 11656 | 173898360 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11657 | 326733126 | Connor_Antony | ip | 6/15/2015 4:56:33 |
| 11658 | 1562143556 | Only_Dream_s | email | 6/15/2015 4:56:33 |
| 11659 | 866744784 | Mister_Sell | ip | 6/15/2015 4:56:33 |
| 11660 | 2984723286 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11661 | 548687852 | Dibz_pd | email | 6/15/2015 4:56:33 |
| 11662 | 106032130 | PrettyPam_ | ip | 6/15/2015 4:56:33 |
| 11663 | 444094858 | eva_robichaud | ip | 6/15/2015 4:56:33 |
| 11664 | 1950523290 | iamnoura1 | ip | 6/15/2015 4:56:33 |
| 11665 | 425108628 | 7moudiya | email | 6/15/2015 4:56:33 |
| 11666 | 1136392238 | FionaReckless | email | 6/15/2015 4:56:33 |
| 11667 | 3122247018 | hellokittyfthes | ip | 6/15/2015 4:56:33 |
| 11668 | 1441228386 | V_Tanz* | ip | 6/15/2015 4:56:33 |
| 11669 | 873342872 | GUN3232 | ip | 6/15/2015 4:56:33 |
| 11670 | 276355402 | evanparisian | email | 6/15/2015 4:56:33 |
| 11671 | 608216128 | mylifeasedda | email | 6/15/2015 4:56:33 |
| 11672 | 2920914492 | deletedbyyye | ip | 6/15/2015 4:56:33 |
| 11673 | 88267252 | valzinholiveira | ip | 6/15/2015 4:56:33 |
| 11674 | 169927032 | luarbanesp | ip | 6/15/2015 4:56:33 |
| 11675 | 47248312 | riahpie96 | email | 6/15/2015 4:56:33 |
| 11676 | 586110462 | iRawrFake | email | 6/15/2015 4:56:33 |
| 11677 | 941213046 | micelci | email | 6/15/2015 4:56:33 |
| 11678 | 319354836 | laarissacaroll | ip | 6/15/2015 4:56:33 |
| 11679 | 636616914 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 11680 | 362335057 | nurulraidah* | ip | 6/15/2015 4:56:33 |
| 11681 | 1082713212 | AmorContrariado* | ip | 6/15/2015 4:56:33 |
| 11682 | 2446803554 | freecreampie | ip | 6/15/2015 4:56:33 |
| 11683 | 909021510 | JulianRemains | email | 6/15/2015 4:56:33 |
| 11684 | 572262394 | evii_7* | email | 6/15/2015 4:56:33 |
| 11685 | 152388702 | adlzzrk_* | ip | 6/15/2015 4:56:33 |
| 11686 | 151820418 | beingeniola | email | 6/15/2015 4:56:33 |
| 11687 | 258528134 | RobbieBarstool | email | 6/15/2015 4:56:33 |
| 11688 | 803412680 | You2Sensitive | ip | 6/15/2015 4:56:33 |
| 11689 | 1420635210 | ShraddhasUpdate | ip | 6/15/2015 4:56:33 |
| 11690 | 628001818 | sports_outdoor_ | email | 6/15/2015 4:56:33 |
| 11691 | 1722624492 | ClaryWaylan | ip | 6/15/2015 4:56:33 |
| 11692 | 728438942 | sole40201 | email | 6/15/2015 4:56:33 |
| 11693 | 758762880 | LucyWvalle | email | 6/15/2015 4:56:33 |
| 11694 | 1106254514 | ehihemmings | email | 6/15/2015 4:56:33 |
| 11695 | 116494864 | JxstMeech | ip | 6/15/2015 4:56:33 |
| 11696 | 836143482 | Winterlxve | email | 6/15/2015 4:56:33 |
| 11697 | 803412680 | You2Sensitive | email | 6/15/2015 4:56:33 |
| 11698 | 521854554 | 8FIFTN | ip | 6/15/2015 4:56:33 |
| 11699 | 176872842 | fer_07* | email | 6/15/2015 4:56:33 |
| 11700 | 434958166 | notwithjill | email | 6/15/2015 4:56:33 |
| 11701 | 938713470 | bymontydee | ip | 6/15/2015 4:56:33 |
| 11702 | 834343478 | yuujou16 | ip | 6/15/2015 4:56:33 |
| 11703 | 238450728 | amadavazquezo | ip | 6/15/2015 4:56:33 |
| 11704 | 768299480 | BreathForBiebss | ip | 6/15/2015 4:56:33 |
| 11705 | 2564491878 | adnankhiar15 | ip | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004631

TWITTER-004631

Exhibit 352-213

| 11706 | 1928981904 | DinarFp_20 | ip | 6/15/2015 4:56:33 |
| 11707 | 768299480 | BreathForBiebss | email | 6/15/2015 4:56:33 |
| 11708 | 628001818 | sports_outdoor_ | ip | 6/15/2015 4:56:33 |
| 11709 | 3122247018 | hellokittyfthes | email | 6/15/2015 4:56:33 |
| 11710 | 2879840620 | Nacho111014* | email | 6/15/2015 4:56:33 |
| 11711 | 1934640272 | CManignal* | ip | 6/15/2015 4:56:33 |
| 11712 | 273617342 | IyliaHamizah | email | 6/15/2015 4:56:33 |
| 11713 | 731018640 | Soppelito | email | 6/15/2015 4:56:33 |
| 11714 | 731018640 | Soppelito | ip | 6/15/2015 4:56:33 |
| 11715 | 2853287802 | Rima_LYLY | email | 6/15/2015 4:56:33 |
| 11716 | 239669438 | ckCirca68 | ip | 6/15/2015 4:56:33 |
| 11717 | 309479654 | chibisgil | ip | 6/15/2015 4:56:33 |
| 11718 | 47248312 | riahpie96 | ip | 6/15/2015 4:56:33 |
| 11719 | 1106254514 | ehihemmings | ip | 6/15/2015 4:56:33 |
| 11720 | 203472200 | Loljaa | ip | 6/15/2015 4:56:33 |
| 11721 | 2352170246 | MAbdo1999 | email | 6/15/2015 4:56:33 |
| 11722 | 2316182810 | dimpleftsassy* | ip | 6/15/2015 4:56:33 |
| 11723 | 2196132052 | PlzStopJess | email | 6/15/2015 4:56:33 |
| 11724 | 1934640272 | CManignal* | email | 6/15/2015 4:56:33 |
| 11725 | 197999820 | MattsDaddy22510 | email | 6/15/2015 4:56:33 |
| 11726 | 938084426 | TwistedManic | ip | 6/15/2015 4:56:33 |
| 11727 | 2197648914 | 7amlouiss | ip | 6/15/2015 4:56:33 |
| 11728 | 118485550 | brlovesbieber | email | 6/15/2015 4:56:33 |
| 11729 | 2512544446 | ABABILReal | ip | 6/15/2015 4:56:33 |
| 11730 | 434958166 | notwithjill | ip | 6/15/2015 4:56:33 |
| 11731 | 310338584 | lleosignn | email | 6/15/2015 4:56:33 |
| 11732 | 720282882 | ufuke15* | ip | 6/15/2015 4:56:33 |
| 11733 | 84648724 | robertgibson_ | ip | 6/15/2015 4:56:33 |
| 11734 | 435806078 | NenaPesic99 | email | 6/15/2015 4:56:33 |
| 11735 | 2437604334 | MozzarellaNick | ip | 6/15/2015 4:56:33 |
| 11736 | 2910517538 | live_sports_hd6 | email | 6/15/2015 4:56:33 |
| 11737 | 2944843264 | SosukeSora* | email | 6/15/2015 4:56:33 |
| 11738 | 1222670082 | lananananabanan | ip | 6/15/2015 4:56:33 |
| 11739 | 2446803554 | freecreampie | email | 6/15/2015 4:56:33 |
| 11740 | 238450728 | amadavazquezo | email | 6/15/2015 4:56:32 |
| 11741 | 2996040602 | xocxxo* | ip | 6/15/2015 4:56:22 |
| 11742 | 2951584206 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 11743 | 36987060 | krieg_machine | email | 6/15/2015 4:56:22 |
| 11744 | 2897676006 | Oodgxuoju | email | 6/15/2015 4:56:22 |
| 11745 | 1242085734 | sw_955 | ip | 6/15/2015 4:56:22 |
| 11746 | 1379553476 | Kiru_draw | ip | 6/15/2015 4:56:22 |
| 11747 | 313012974 | ayunabillaaa | email | 6/15/2015 4:56:22 |
| 11748 | 2248215678 | CamilleSarahxo* | email | 6/15/2015 4:56:22 |
| 11749 | 2219595590 | jinhwanxhurt | ip | 6/15/2015 4:56:22 |
| 11750 | 27976610 | Alexiaat | email | 6/15/2015 4:56:22 |
| 11751 | 1320541280 | Jennafox15Fox | ip | 6/15/2015 4:56:22 |
| 11752 | 59161126 | emaercklein | email | 6/15/2015 4:56:22 |
| 11753 | 2279996363 | DavidSiwarski | email | 6/15/2015 4:56:22 |
| 11754 | 84648724 | robertgibson_ | ip | 6/15/2015 4:56:22 |
| 11755 | 2820543906 | AidoniTV | ip | 6/15/2015 4:56:22 |
| 11756 | 934105590 | Ali_DI | email | 6/15/2015 4:56:22 |
| 11757 | 1215934704 | Bradley_mansell | email | 6/15/2015 4:56:22 |
| 11758 | 855016676 | FvckYoTweetsss | email | 6/15/2015 4:56:22 |
| 11759 | 1379553476 | Kiru_draw | email | 6/15/2015 4:56:22 |
| 11760 | 855016676 | FvckYoTweetsss | ip | 6/15/2015 4:56:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 11761 | 1562143556 | Only_Dream_s | email | | 6/15/2015 4:56:22 |
| 11762 | 379091660 | AmbsEmsOs3 | email | | 6/15/2015 4:56:22 |
| 11763 | 94992211 | CietyAishah | email | | 6/15/2015 4:56:22 |
| 11764 | 1215934704 | Bradley_mansell | ip | | 6/15/2015 4:56:22 |
| 11765 | 1115561348 | balzzmiw | ip | | 6/15/2015 4:56:22 |
| 11766 | 2589590956 | AyudaRolePlay | ip | | 6/15/2015 4:56:22 |
| 11767 | 88262520 | treblanitram | email | | 6/15/2015 4:56:22 |
| 11768 | 2223714104 | ChihuahuaTears | email | | 6/15/2015 4:56:22 |
| 11769 | 238450728 | arnadavazquezo | email | | 6/15/2015 4:56:22 |
| 11770 | 1612647912 | GrspCris | ip | | 6/15/2015 4:56:22 |
| 11771 | 145277422 | Lollyschatzi | ip | | 6/15/2015 4:56:22 |
| 11772 | 296948882 | benjaminmuntz | ip | | 6/15/2015 4:56:22 |
| 11773 | 2219595590 | jinhwanxhurt | email | | 6/15/2015 4:56:22 |
| 11774 | 2897676006 | Oodgxuoju | ip | | 6/15/2015 4:56:22 |
| 11775 | 40905652 | purplevalen | ip | | 6/15/2015 4:56:22 |
| 11776 | 280241776 | YagoHonda | ip | | 6/15/2015 4:56:22 |
| 11777 | 1388773718 | roseladaanthea | email | | 6/15/2015 4:56:22 |
| 11778 | 794701682 | s0def_ | ip | | 6/15/2015 4:56:22 |
| 11779 | 1041011642 | buterasontario | ip | | 6/15/2015 4:56:22 |
| 11780 | 134259942 | TeAmoGaroto_ | ip | | 6/15/2015 4:56:22 |
| 11781 | 38443552 | Yuy0 | ip | | 6/15/2015 4:56:22 |
| 11782 | 206391426 | TylerHoroho | email | | 6/15/2015 4:56:22 |
| 11783 | 313012974 | ayunabillaaa | ip | | 6/15/2015 4:56:22 |
| 11784 | 1662569978 | BriiandAri | ip | | 6/15/2015 4:56:22 |
| 11785 | 231136676 | (Account deleted) | email | | 6/15/2015 4:56:22 |
| 11786 | 105543656 | albatrossesque | email | | 6/15/2015 4:56:22 |
| 11787 | 1673151252 | hamekau | ip | | 6/15/2015 4:56:22 |
| 11788 | 621937684 | Fair83Y | ip | | 6/15/2015 4:56:22 |
| 11789 | 427189702 | ElizaButtons | email | | 6/15/2015 4:56:22 |
| 11790 | 1849891418 | TTotth213 | ip | | 6/15/2015 4:56:22 |
| 11791 | 2184512054 | zacariasdaune | email | | 6/15/2015 4:56:22 |
| 11792 | 2248215678 | CamilleSarahxo* | ip | | 6/15/2015 4:56:22 |
| 11793 | 63657151 | GANDORF57 | email | | 6/15/2015 4:56:22 |
| 11794 | 40905652 | purplevalen | email | | 6/15/2015 4:56:22 |
| 11795 | 87029798 | avea__ | email | | 6/15/2015 4:56:22 |
| 11796 | 1581759264 | coota    * | email | | 6/15/2015 4:56:22 |
| 11797 | 248569400 | io___oi_0 | email | | 6/15/2015 4:56:22 |
| 11798 | 232112558 | Edgarcampuzano7 | email | | 6/15/2015 4:56:22 |
| 11799 | 789622392 | NolanDousa | email | | 6/15/2015 4:56:22 |
| 11800 | 29819894 | dianeani | ip | | 6/15/2015 4:56:22 |
| 11801 | 2343529262 | juancristian808 | email | | 6/15/2015 4:56:22 |
| 11802 | 2197648914 | 7amlouiss | ip | | 6/15/2015 4:56:22 |
| 11803 | 1581759264 | __coota__* | ip | | 6/15/2015 4:56:22 |
| 11804 | 575944828 | drb0zeso | email | | 6/15/2015 4:56:22 |
| 11805 | 2322894764 | 21Joshler | email | | 6/15/2015 4:56:22 |
| 11806 | 2196123052 | PlzStopJess | ip | | 6/15/2015 4:56:22 |
| 11807 | 1713578838 | DeniseLienhard | email | | 6/15/2015 4:56:22 |
| 11808 | 2996040602 | xocxxo* | email | | 6/15/2015 4:56:22 |
| 11809 | 79210754 | anthonyngha | email | | 6/15/2015 4:56:22 |
| 11810 | 238665766 | Verenax | ip | | 6/15/2015 4:56:22 |
| 11811 | 1272277964 | muhayatur* | ip | | 6/15/2015 4:56:22 |
| 11812 | 1260005052 | harry1597 | ip | | 6/15/2015 4:56:22 |
| 11813 | 38443552 | Yuy0 | email | | 6/15/2015 4:56:22 |
| 11814 | 36987060 | krieg_machine | ip | | 6/15/2015 4:56:22 |
| 11815 | 316482470 | MarwanBenRached | email | | 6/15/2015 4:56:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004633

TWITTER-004633

Exhibit 352-215

| 11816 | 1320541280 | Jennafox15Fox | email | 6/15/2015 4:56:22 |
| 11817 | 2808570704 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 11818 | 1597003050 | BaseLalenze | email | 6/15/2015 4:56:22 |
| 11819 | 238665766 | Verenax_ | email | 6/15/2015 4:56:22 |
| 11820 | 232112558 | Edgarcampuzano7 | ip | 6/15/2015 4:56:22 |
| 11821 | 63657151 | GANDORF57 | ip | 6/15/2015 4:56:22 |
| 11822 | 2343529262 | juancristian808 | ip | 6/15/2015 4:56:22 |
| 11823 | 23713852 | Elle0820 | email | 6/15/2015 4:56:22 |
| 11824 | 248569400 | io____oi_0 | ip | 6/15/2015 4:56:22 |
| 11825 | 105543656 | albatrossesque | ip | 6/15/2015 4:56:22 |
| 11826 | 1894682648 | Nicolas486263* | ip | 6/15/2015 4:56:22 |
| 11827 | 84648724 | robertgibson_ | email | 6/15/2015 4:56:22 |
| 11828 | 2180898222 | ndabene | email | 6/15/2015 4:56:22 |
| 11829 | 3086966868 | THuthli | email | 6/15/2015 4:56:22 |
| 11830 | 236795300 | doganchristina* | ip | 6/15/2015 4:56:22 |
| 11831 | 2180898222 | ndabene | ip | 6/15/2015 4:56:22 |
| 11832 | 95048946 | swingersg* | email | 6/15/2015 4:56:22 |
| 11833 | 2467839352 | JosephGreenwoo5 | email | 6/15/2015 4:56:22 |
| 11834 | 1272277964 | muhayatur* | email | 6/15/2015 4:56:22 |
| 11835 | 1865530460 | EdwinCsta | email | 6/15/2015 4:56:22 |
| 11836 | 531813702 | _perezbianca* | email | 6/15/2015 4:56:22 |
| 11837 | 862853132 | timurshaikh | ip | 6/15/2015 4:56:22 |
| 11838 | 531813702 | _perezbianca* | ip | 6/15/2015 4:56:22 |
| 11839 | 2395464288 | TheNashCam | email | 6/15/2015 4:56:22 |
| 11840 | 206391426 | TylerHoroho | ip | 6/15/2015 4:56:22 |
| 11841 | 57639376 | hanlbrooks | email | 6/15/2015 4:56:22 |
| 11842 | 1388773718 | roseladaanthea | ip | 6/15/2015 4:56:22 |
| 11843 | 2951584206 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 11844 | 1849891418 | TTotth213 | email | 6/15/2015 4:56:22 |
| 11845 | 108063798 | mileyflop | ip | 6/15/2015 4:56:22 |
| 11846 | 1316776518 | Ahmedhelmy18111 | ip | 6/15/2015 4:56:22 |
| 11847 | 2196123052 | PlzStopJess | email | 6/15/2015 4:56:22 |
| 11848 | 57639376 | hanlbrooks | ip | 6/15/2015 4:56:22 |
| 11849 | 68455914 | courgette007 | ip | 6/15/2015 4:56:22 |
| 11850 | 1522163306 | ZebraOG | email | 6/15/2015 4:56:22 |
| 11851 | 134259942 | TeAmoGaroto | email | 6/15/2015 4:56:22 |
| 11852 | 427189702 | ElizaButtons | ip | 6/15/2015 4:56:22 |
| 11853 | 27976610 | Alexiaat | ip | 6/15/2015 4:56:22 |
| 11854 | 1673151252 | hamekau | email | 6/15/2015 4:56:22 |
| 11855 | 106119748 | tolakjamu | ip | 6/15/2015 4:56:22 |
| 11856 | 1041011642 | buterasontario | email | 6/15/2015 4:56:22 |
| 11857 | 379091660 | AmbsEmsOs3 | ip | 6/15/2015 4:56:22 |
| 11858 | 2856624360 | gtjk_ssul | email | 6/15/2015 4:56:22 |
| 11859 | 789622392 | NolanDousa | ip | 6/15/2015 4:56:22 |
| 11860 | 375579590 | legacyunv | ip | 6/15/2015 4:56:22 |
| 11861 | 2412932658 | takennnnnnt | email | 6/15/2015 4:56:22 |
| 11862 | 171716228 | Mr_Grings | ip | 6/15/2015 4:56:22 |
| 11863 | 1597003050 | BaseLalenze | ip | 6/15/2015 4:56:22 |
| 11864 | 2249879959 | Dylarno_ | email | 6/15/2015 4:56:22 |
| 11865 | 794701682 | s0def | email | 6/15/2015 4:56:22 |
| 11866 | 236795300 | doganchristina* | email | 6/15/2015 4:56:22 |
| 11867 | 934105590 | Ali_DI_ | ip | 6/15/2015 4:56:22 |
| 11868 | 321837382 | GodolphinLottie | ip | 6/15/2015 4:56:22 |
| 11869 | 2537926412 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 11870 | 94992211 | CietyAishah | ip | 6/15/2015 4:56:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004634

TWITTER-004634

Exhibit 352-216

| | | | | | |
|---|---|---|---|---|---|
| 11871 | 1115561348 | balzzmiw | | email | 6/15/2015 4:56:22 |
| 11872 | 1662569978 | BriandAri | | email | 6/15/2015 4:56:22 |
| 11873 | 369071250 | mostarte | | email | 6/15/2015 4:56:22 |
| 11874 | 2184512054 | zacariasdaune | | ip | 6/15/2015 4:56:22 |
| 11875 | 2197648914 | 7amlouiss | | email | 6/15/2015 4:56:22 |
| 11876 | 1128190322 | Rachkha | | email | 6/15/2015 4:56:22 |
| 11877 | 95048946 | swingersg* | | ip | 6/15/2015 4:56:22 |
| 11878 | 145277422 | Lollyschatzi | | email | 6/15/2015 4:56:22 |
| 11879 | 2299691490 | STRANGERKEZ | | ip | 6/15/2015 4:56:22 |
| 11880 | 1128190322 | Rachkha | | ip | 6/15/2015 4:56:22 |
| 11881 | 1537668764 | Dan_1886 | | email | 6/15/2015 4:56:22 |
| 11882 | 621937684 | Fair83Y | | email | 6/15/2015 4:56:22 |
| 11883 | 171716228 | Mr_Grings | | email | 6/15/2015 4:56:22 |
| 11884 | 1385662850 | moneyattractor7 | | ip | 6/15/2015 4:56:22 |
| 11885 | 1894682648 | Nicolas486263* | | email | 6/15/2015 4:56:22 |
| 11886 | 231136676 | (Account deleted) | | ip | 6/15/2015 4:56:22 |
| 11887 | 29819894 | dianeani | | email | 6/15/2015 4:56:22 |
| 11888 | 68455914 | courgette007 | | email | 6/15/2015 4:56:22 |
| 11889 | 2279996363 | DavidSiwarski | | ip | 6/15/2015 4:56:22 |
| 11890 | 23713852 | Elle0820 | | ip | 6/15/2015 4:56:22 |
| 11891 | 2395464288 | TheNashCam | | ip | 6/15/2015 4:56:22 |
| 11892 | 2808570704 | (Account deleted) | | email | 6/15/2015 4:56:22 |
| 11893 | 87029798 | avea__ | | ip | 6/15/2015 4:56:22 |
| 11894 | 2537926412 | (Account deleted) | | ip | 6/15/2015 4:56:22 |
| 11895 | 1316776518 | Ahmedhelmy18111 | | email | 6/15/2015 4:56:22 |
| 11896 | 375579590 | legacyunv | | email | 6/15/2015 4:56:22 |
| 11897 | 321837382 | GodolphinLottie | | email | 6/15/2015 4:56:22 |
| 11898 | 575944828 | drb0zero | | ip | 6/15/2015 4:56:22 |
| 11899 | 369071250 | mostarte | | ip | 6/15/2015 4:56:22 |
| 11900 | 1713578838 | DeniseLienhard | | email | 6/15/2015 4:56:22 |
| 11901 | 1562143556 | Only_Dream_s | | ip | 6/15/2015 4:56:22 |
| 11902 | 106119748 | tolakjamu | | email | 6/15/2015 4:56:22 |
| 11903 | 238450728 | amadavazquezo | | ip | 6/15/2015 4:56:22 |
| 11904 | 1260005052 | harry1597 | | email | 6/15/2015 4:56:22 |
| 11905 | 1242085734 | sw_955 | | email | 6/15/2015 4:56:22 |
| 11906 | 2322894764 | 21Joshler | | ip | 6/15/2015 4:56:22 |
| 11907 | 2820543906 | AidoniTV | | email | 6/15/2015 4:56:22 |
| 11908 | 862853132 | timurshaikh | | email | 6/15/2015 4:56:22 |
| 11909 | 1522163306 | ZebraOG | | ip | 6/15/2015 4:56:22 |
| 11910 | 1612647912 | GrspCrls | | email | 6/15/2015 4:56:22 |
| 11911 | 2223714104 | ChihuahuaTears | | ip | 6/15/2015 4:56:22 |
| 11912 | 316482470 | MarwanBenRached | | email | 6/15/2015 4:56:22 |
| 11913 | 2299691490 | STRANGERKEZ | | email | 6/15/2015 4:56:22 |
| 11914 | 1537668764 | Dan_1886 | | ip | 6/15/2015 4:56:22 |
| 11915 | 2467839352 | JosephGreenwoo5 | | ip | 6/15/2015 4:56:22 |
| 11916 | 2412932658 | takennnnnnt | | ip | 6/15/2015 4:56:22 |
| 11917 | 280241776 | YagoHonda | | email | 6/15/2015 4:56:22 |
| 11918 | 296948882 | benjaminmuntz | | email | 6/15/2015 4:56:22 |
| 11919 | 2589590956 | AyudaRolePlay | | email | 6/15/2015 4:56:22 |
| 11920 | 1385662850 | moneyattractor7 | | email | 6/15/2015 4:56:22 |
| 11921 | 88262520 | treblanitram | | ip | 6/15/2015 4:56:22 |
| 11922 | 2856624360 | gtjk_ssul | | ip | 6/15/2015 4:56:22 |
| 11923 | 59161126 | emaercklein | | ip | 6/15/2015 4:56:22 |
| 11924 | 79210754 | anthonyngha | | ip | 6/15/2015 4:56:22 |
| 11925 | 2249879959 | Dylarno_ | | ip | 6/15/2015 4:56:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 11926 | 3086966868 | THuthli | ip | 6/15/2015 4:56:22 |
| 11927 | 1865530460 | EdwinCsta | ip | 6/15/2015 4:56:22 |
| 11928 | 714736398 | IchaArdhian | email | 6/15/2015 4:56:21 |
| 11929 | 723854336 | willshanon | email | 6/15/2015 4:56:21 |
| 11930 | 1313403348 | Drengar | ip | 6/15/2015 4:56:21 |
| 11931 | 405094770 | dfos1031 | ip | 6/15/2015 4:56:21 |
| 11932 | 1405077782 | OroPelaLaaura | email | 6/15/2015 4:56:21 |
| 11933 | 195042356 | helenasamila | ip | 6/15/2015 4:56:21 |
| 11934 | 154441364 | nrbrfm | ip | 6/15/2015 4:56:21 |
| 11935 | 2900581476 | _A1Mannaei | email | 6/15/2015 4:56:21 |
| 11936 | 2327419654 | (Account deleted) | ip | 6/15/2015 4:56:21 |
| 11937 | 2825018008 | lewkssbae | email | 6/15/2015 4:56:21 |
| 11938 | 350575982 | _Ataraxiaa* | email | 6/15/2015 4:56:21 |
| 11939 | 2430889524 | (Account deleted) | email | 6/15/2015 4:56:21 |
| 11940 | 1936142042 | fyipit | email | 6/15/2015 4:56:21 |
| 11941 | 1058572256 | CristyCalpito54 | ip | 6/15/2015 4:56:21 |
| 11942 | 2461052858 | iam_salu | ip | 6/15/2015 4:56:21 |
| 11943 | 1061978048 | crayonberryz* | ip | 6/15/2015 4:56:21 |
| 11944 | 145333196 | gecicathais | ip | 6/15/2015 4:56:21 |
| 11945 | 178711904 | alr7eel_0 | email | 6/15/2015 4:56:21 |
| 11946 | 2825018008 | lewkssbae | ip | 6/15/2015 4:56:21 |
| 11947 | 945369962 | b7aar_b | ip | 6/15/2015 4:56:21 |
| 11948 | 288269158 | AmjadkhSa | ip | 6/15/2015 4:56:21 |
| 11949 | 328382390 | EliasAqar | ip | 6/15/2015 4:56:21 |
| 11950 | 38411794 | qerocafe | ip | 6/15/2015 4:56:21 |
| 11951 | 288269158 | AmjadkhSa | email | 6/15/2015 4:56:21 |
| 11952 | 2280949748 | LegendRojo | ip | 6/15/2015 4:56:21 |
| 11953 | 1494916754 | MeredSwift13 | ip | 6/15/2015 4:56:21 |
| 11954 | 2722427016 | MoneyJune | ip | 6/15/2015 4:56:21 |
| 11955 | 445420274 | _mahmoud98_ | ip | 6/15/2015 4:56:21 |
| 11956 | 1373376644 | tonlystark | email | 6/15/2015 4:56:21 |
| 11957 | 187495576 | Lejyonn_* | ip | 6/15/2015 4:56:21 |
| 11958 | 2827821220 | FrankieAvalon | ip | 6/15/2015 4:56:21 |
| 11959 | 783618270 | Dare2L0ve | ip | 6/15/2015 4:56:21 |
| 11960 | 2323394864 | dwynett_ | ip | 6/15/2015 4:56:21 |
| 11961 | 2337052730 | elvisthrill | email | 6/15/2015 4:56:21 |
| 11962 | 1443266822 | ei_dl | ip | 6/15/2015 4:56:21 |
| 11963 | 707750436 | 1dsdick | email | 6/15/2015 4:56:21 |
| 11964 | 268932180 | zaynadawn* | ip | 6/15/2015 4:56:21 |
| 11965 | 1289019110 | b_dkheel | ip | 6/15/2015 4:56:21 |
| 11966 | 636697266 | ErzaScarletFTW | ip | 6/15/2015 4:56:21 |
| 11967 | 2911944148 | MERodriguz53 | ip | 6/15/2015 4:56:21 |
| 11968 | 1392363548 | JeanBale1 | email | 6/15/2015 4:56:21 |
| 11969 | 230939418 | oliveira_steh | ip | 6/15/2015 4:56:21 |
| 11970 | 174072914 | kaitlinnn__ | ip | 6/15/2015 4:56:21 |
| 11971 | 2725051034 | minasnayeon | email | 6/15/2015 4:56:21 |
| 11972 | 154441364 | nrbrfm | email | 6/15/2015 4:56:21 |
| 11973 | 1494916754 | MeredSwift13 | email | 6/15/2015 4:56:21 |
| 11974 | 1195148298 | TronHashNet | ip | 6/15/2015 4:56:21 |
| 11975 | 2337052730 | elvisthrill | ip | 6/15/2015 4:56:21 |
| 11976 | 1628983494 | crayonpoptwins | ip | 6/15/2015 4:56:21 |
| 11977 | 35269114 | alyssapedersen | ip | 6/15/2015 4:56:21 |
| 11978 | 2617631596 | AgentCxdyDanks | email | 6/15/2015 4:56:21 |
| 11979 | 389191784 | NoFeeEnt* | ip | 6/15/2015 4:56:21 |
| 11980 | 2911944148 | MERodriguz53 | email | 6/15/2015 4:56:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 11981 | 1141316804 | calebp_24 | email | | 6/15/2015 4:56:21 |
| 11982 | 27498200 | Mongesaurio | ip | | 6/15/2015 4:56:21 |
| 11983 | 2270776064 | freethrowX | email | | 6/15/2015 4:56:21 |
| 11984 | 230939418 | oliveira_steh | email | | 6/15/2015 4:56:21 |
| 11985 | 354514102 | dascolix3 | ip | | 6/15/2015 4:56:21 |
| 11986 | 2749421776 | TraumaSoldier | email | | 6/15/2015 4:56:21 |
| 11987 | 1698912972 | 4evermal | ip | | 6/15/2015 4:56:21 |
| 11988 | 896646948 | carolinelaborde | ip | | 6/15/2015 4:56:21 |
| 11989 | 2420602334 | iridescentic | email | | 6/15/2015 4:56:21 |
| 11990 | 405094770 | dfos1031 | email | | 6/15/2015 4:56:21 |
| 11991 | 27498200 | Mongesaurio | email | | 6/15/2015 4:56:21 |
| 11992 | 821613426 | salmaadilar | ip | | 6/15/2015 4:56:21 |
| 11993 | 3184686787 | itssarabean | ip | | 6/15/2015 4:56:21 |
| 11994 | 72513290 | nuunr | email | | 6/15/2015 4:56:21 |
| 11995 | 3184686787 | itssarabean | email | | 6/15/2015 4:56:21 |
| 11996 | 1195148298 | TronHashNet | email | | 6/15/2015 4:56:21 |
| 11997 | 2280949748 | LegendRojo | email | | 6/15/2015 4:56:21 |
| 11998 | 145903276 | caleblara* | ip | | 6/15/2015 4:56:21 |
| 11999 | 1870110732 | tiarajones__ | email | | 6/15/2015 4:56:21 |
| 12000 | 445420274 | _mahmoud98_ | email | | 6/15/2015 4:56:21 |
| 12001 | 143655326 | UnitedBlackOrg | ip | | 6/15/2015 4:56:21 |
| 12002 | 2323394864 | dwynett | email | | 6/15/2015 4:56:21 |
| 12003 | 855613286 | itsmaribss | ip | | 6/15/2015 4:56:21 |
| 12004 | 86375424 | _jenniferfong | ip | | 6/15/2015 4:56:21 |
| 12005 | 2722427016 | MoneyJune | email | | 6/15/2015 4:56:21 |
| 12006 | 788387394 | cglovato | ip | | 6/15/2015 4:56:21 |
| 12007 | 285236196 | zennmaster | email | | 6/15/2015 4:56:21 |
| 12008 | 2352499010 | bbarudag | email | | 6/15/2015 4:56:21 |
| 12009 | 2151900216 | headcars28 | email | | 6/15/2015 4:56:21 |
| 12010 | 143655326 | UnitedBlackOrg | email | | 6/15/2015 4:56:21 |
| 12011 | 896646948 | carolinelaborde | email | | 6/15/2015 4:56:21 |
| 12012 | 1936142042 | fyipit | ip | | 6/15/2015 4:56:21 |
| 12013 | 505082834 | jkevinnn_ | ip | | 6/15/2015 4:56:21 |
| 12014 | 16818104 | skytsui | email | | 6/15/2015 4:56:21 |
| 12015 | 1698912972 | 4evermal | email | | 6/15/2015 4:56:21 |
| 12016 | 2310935324 | milestzu | ip | | 6/15/2015 4:56:21 |
| 12017 | 326841912 | dencrypt* | ip | | 6/15/2015 4:56:21 |
| 12018 | 311358048 | abdullah4k | ip | | 6/15/2015 4:56:21 |
| 12019 | 164460364 | Catch_Gabriel | ip | | 6/15/2015 4:56:21 |
| 12020 | 2778471186 | _norhidayahhhhh | email | | 6/15/2015 4:56:21 |
| 12021 | 2725051034 | minasnayeon | ip | | 6/15/2015 4:56:21 |
| 12022 | 145903276 | caleblara* | email | | 6/15/2015 4:56:21 |
| 12023 | 86375424 | _jenniferfong | email | | 6/15/2015 4:56:21 |
| 12024 | 1676434620 | ujuui | ip | | 6/15/2015 4:56:21 |
| 12025 | 1234920912 | Shadow9980 | ip | | 6/15/2015 4:56:21 |
| 12026 | 389191784 | NoFeeEnt* | email | | 6/15/2015 4:56:21 |
| 12027 | 108063798 | mileyflop | email | | 6/15/2015 4:56:21 |
| 12028 | 783618270 | Dare2L0ve | email | | 6/15/2015 4:56:21 |
| 12029 | 1316013312 | VAGUEBH* | ip | | 6/15/2015 4:56:21 |
| 12030 | 513555984 | 7laaa | email | | 6/15/2015 4:56:21 |
| 12031 | 2749421776 | TraumaSoldier | ip | | 6/15/2015 4:56:21 |
| 12032 | 562803172 | biang03 | email | | 6/15/2015 4:56:21 |
| 12033 | 2151900216 | headcars28 | ip | | 6/15/2015 4:56:21 |
| 12034 | 92804412 | sara3tr | email | | 6/15/2015 4:56:21 |
| 12035 | 16818104 | skytsui | ip | | 6/15/2015 4:56:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004637**

TWITTER-004637

Exhibit 352-219

| 12036 | 238708410 | bombbandit | email | | 6/15/2015 4:56:21 |
|---|---|---|---|---|---|
| 12037 | 296299544 | aybenbasogul | email | | 6/15/2015 4:56:21 |
| 12038 | 862112594 | ohdamntexas | ip | | 6/15/2015 4:56:21 |
| 12039 | 390888946 | lrbeeee | email | | 6/15/2015 4:56:21 |
| 12040 | 447870420 | ajin0819 | ip | | 6/15/2015 4:56:21 |
| 12041 | 1289019110 | b_dkheel | email | | 6/15/2015 4:56:21 |
| 12042 | 1337697246 | cxlthomass | ip | | 6/15/2015 4:56:21 |
| 12043 | 1337697246 | cxlthomass | email | | 6/15/2015 4:56:21 |
| 12044 | 513555984 | _7laaa | ip | | 6/15/2015 4:56:21 |
| 12045 | 254588090 | aloveteriner | email | | 6/15/2015 4:56:21 |
| 12046 | 862112594 | ohdamntexas | email | | 6/15/2015 4:56:21 |
| 12047 | 311358048 | abdullah4k | email | | 6/15/2015 4:56:21 |
| 12048 | 285236196 | zennmaster | ip | | 6/15/2015 4:56:21 |
| 12049 | 2420602334 | iridescentic | ip | | 6/15/2015 4:56:21 |
| 12050 | 1141316804 | calebp_24 | ip | | 6/15/2015 4:56:21 |
| 12051 | 342965130 | KarlaOcampo_ | email | | 6/15/2015 4:56:21 |
| 12052 | 252805880 | Tree_Monti | email | | 6/15/2015 4:56:21 |
| 12053 | 723854336 | willshanon | ip | | 6/15/2015 4:56:21 |
| 12054 | 982031138 | zxxx96 | email | | 6/15/2015 4:56:21 |
| 12055 | 1405077782 | OroPelaLaaura | ip | | 6/15/2015 4:56:21 |
| 12056 | 1870110732 | tiarajones__ | ip | | 6/15/2015 4:56:21 |
| 12057 | 213122060 | omarmdm | email | | 6/15/2015 4:56:21 |
| 12058 | 202870440 | JKaeum | ip | | 6/15/2015 4:56:21 |
| 12059 | 252805880 | Tree_Monti | ip | | 6/15/2015 4:56:21 |
| 12060 | 2310935324 | milestzu | email | | 6/15/2015 4:56:21 |
| 12061 | 145333196 | gecicathais | email | | 6/15/2015 4:56:21 |
| 12062 | 1454795250 | JustinB98580433 | email | | 6/15/2015 4:56:21 |
| 12063 | 2900581476 | _A1Mannaei | ip | | 6/15/2015 4:56:21 |
| 12064 | 554466973 | _iSrsr* | email | | 6/15/2015 4:56:21 |
| 12065 | 788387394 | cglovato | email | | 6/15/2015 4:56:21 |
| 12066 | 1377974804 | gencfb_34 | email | | 6/15/2015 4:56:21 |
| 12067 | 2949660032 | wowi0i | email | | 6/15/2015 4:56:21 |
| 12068 | 1234920912 | Shadow9980 | email | | 6/15/2015 4:56:21 |
| 12069 | 202870440 | JKaeum | email | | 6/15/2015 4:56:21 |
| 12070 | 296299544 | aybenbasogul | ip | | 6/15/2015 4:56:21 |
| 12071 | 92804412 | sara3tr | ip | | 6/15/2015 4:56:21 |
| 12072 | 195042356 | helenasamila | email | | 6/15/2015 4:56:21 |
| 12073 | 2352499010 | bbarudag | ip | | 6/15/2015 4:56:21 |
| 12074 | 2446953464 | freefacials1 | email | | 6/15/2015 4:56:21 |
| 12075 | 1058572256 | CristyCalpito54 | email | | 6/15/2015 4:56:21 |
| 12076 | 107170412 | JRBisbal* | email | | 6/15/2015 4:56:21 |
| 12077 | 238708410 | bombbandit | ip | | 6/15/2015 4:56:21 |
| 12078 | 2617631596 | AgentCxdyDanks | ip | | 6/15/2015 4:56:21 |
| 12079 | 1061978048 | crayonberryz* | email | | 6/15/2015 4:56:21 |
| 12080 | 505082834 | jkevinnn_ | email | | 6/15/2015 4:56:21 |
| 12081 | 982031138 | zxxx96 | ip | | 6/15/2015 4:56:21 |
| 12082 | 2209404524 | deja_chanel | email | | 6/15/2015 4:56:21 |
| 12083 | 821613426 | salmaadilar | email | | 6/15/2015 4:56:21 |
| 12084 | 2532066642 | Moneybags_Wayne | email | | 6/15/2015 4:56:21 |
| 12085 | 447870420 | ajin0819 | email | | 6/15/2015 4:56:21 |
| 12086 | 2532066642 | Moneybags_Wayne | ip | | 6/15/2015 4:56:21 |
| 12087 | 1392363548 | JeanBale1 | ip | | 6/15/2015 4:56:21 |
| 12088 | 108063798 | mileyflop | ip | | 6/15/2015 4:56:21 |
| 12089 | 2209404524 | deja_chanel | ip | | 6/15/2015 4:56:21 |
| 12090 | 187495576 | Lejyonn_* | email | | 6/15/2015 4:56:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 12091 | 107170412 | JRBisbal* | ip | | 6/15/2015 4:56:21 |
| 12092 | 213122060 | omarmdm | ip | | 6/15/2015 4:56:21 |
| 12093 | 2511455286 | PuffDaddySlim | email | | 6/15/2015 4:56:21 |
| 12094 | 1676443620 | ujuui | email | | 6/15/2015 4:56:21 |
| 12095 | 945369962 | b7aar_b | email | | 6/15/2015 4:56:21 |
| 12096 | 1373376644 | tonlystark | ip | | 6/15/2015 4:56:21 |
| 12097 | 174072914 | kaitlinnn__ | email | | 6/15/2015 4:56:21 |
| 12098 | 2778471186 | _norhidayahhhhh | ip | | 6/15/2015 4:56:21 |
| 12099 | 342965130 | KarlaOcampo_ | ip | | 6/15/2015 4:56:21 |
| 12100 | 229767122 | claudiamiles | ip | | 6/15/2015 4:56:21 |
| 12101 | 554466973 | iSrsr* | ip | | 6/15/2015 4:56:21 |
| 12102 | 1316013312 | VAGUEBH* | email | | 6/15/2015 4:56:21 |
| 12103 | 1088535374 | yosephineprb | ip | | 6/15/2015 4:56:21 |
| 12104 | 390888946 | lrbeeee | ip | | 6/15/2015 4:56:21 |
| 12105 | 350575982 | _Ataraxiaa* | ip | | 6/15/2015 4:56:21 |
| 12106 | 38411794 | qerocafe | email | | 6/15/2015 4:56:21 |
| 12107 | 855613286 | itsmaribss | email | | 6/15/2015 4:56:21 |
| 12108 | 229767122 | claudiamiles | email | | 6/15/2015 4:56:21 |
| 12109 | 2446953464 | freefacials1 | ip | | 6/15/2015 4:56:21 |
| 12110 | 2430889524 | (Account deleted) | ip | | 6/15/2015 4:56:21 |
| 12111 | 49006504 | gsergen | ip | | 6/15/2015 4:56:21 |
| 12112 | 2327419654 | (Account deleted) | email | | 6/15/2015 4:56:21 |
| 12113 | 714736398 | IchaArdhian | ip | | 6/15/2015 4:56:21 |
| 12114 | 72513290 | nuunr | ip | | 6/15/2015 4:56:21 |
| 12115 | 2827821220 | FrankieAvalon | email | | 6/15/2015 4:56:21 |
| 12116 | 326841912 | dencrypt* | email | | 6/15/2015 4:56:21 |
| 12117 | 2511455286 | PuffDaddySlim | ip | | 6/15/2015 4:56:21 |
| 12118 | 35269114 | alyssapedersen | email | | 6/15/2015 4:56:21 |
| 12119 | 2270776064 | freethrowX | ip | | 6/15/2015 4:56:21 |
| 12120 | 1443266822 | ei_dl | email | | 6/15/2015 4:56:21 |
| 12121 | 562803172 | biang03 | ip | | 6/15/2015 4:56:21 |
| 12122 | 1313403348 | Drengar | email | | 6/15/2015 4:56:21 |
| 12123 | 1628983494 | crayonpoptwins | email | | 6/15/2015 4:56:21 |
| 12124 | 1088535374 | yosephineprb | email | | 6/15/2015 4:56:21 |
| 12125 | 70779836 | gamzecidetli* | email | | 6/15/2015 4:56:21 |
| 12126 | 164460364 | Catch_Gabriel | email | | 6/15/2015 4:56:21 |
| 12127 | 707750436 | 1dsdick | ip | | 6/15/2015 4:56:21 |
| 12128 | 254588090 | aloveteriner | ip | | 6/15/2015 4:56:21 |
| 12129 | 49006504 | gsergen | email | | 6/15/2015 4:56:21 |
| 12130 | 1454795250 | JustinB98580433 | ip | | 6/15/2015 4:56:21 |
| 12131 | 2949660032 | wowi0i | ip | | 6/15/2015 4:56:21 |
| 12132 | 70779836 | gamzecidetli* | ip | | 6/15/2015 4:56:21 |
| 12133 | 2461052858 | iam_salu | email | | 6/15/2015 4:56:21 |
| 12134 | 328382390 | EliasAqar | email | | 6/15/2015 4:56:21 |
| 12135 | 178711904 | alr7eel_0 | ip | | 6/15/2015 4:56:21 |
| 12136 | 470411806 | iWontGiveIntoU | email | | 6/15/2015 4:56:21 |
| 12137 | 636697266 | ErzaScarletFTW | email | | 6/15/2015 4:56:21 |
| 12138 | 354514102 | dascolix3 | email | | 6/15/2015 4:56:21 |
| 12139 | 470411806 | iWontGiveIntoU | email | | 6/15/2015 4:56:21 |
| 12140 | 1377974804 | gencfb_34 | ip | | 6/15/2015 4:56:21 |
| 12141 | 268932180 | zaynadawn* | email | | 6/15/2015 4:56:21 |
| 12142 | 2875582734 | GoldMindedLisa | ip | | 6/15/2015 4:56:12 |
| 12143 | 3184686787 | itssarabean | ip | | 6/15/2015 4:56:12 |
| 12144 | 2352499010 | bbarudag | ip | | 6/15/2015 4:56:12 |
| 12145 | 2825018008 | lewkssbae | email | | 6/15/2015 4:56:12 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 12146 | 1870110732 | tiarajones__ | email | 6/15/2015 4:56:12 |
| 12147 | 3184686787 | itssarabean | email | 6/15/2015 4:56:12 |
| 12148 | 896646948 | carolinelaborde | ip | 6/15/2015 4:56:12 |
| 12149 | 159742856 | (Account deleted) | email | 6/15/2015 4:56:12 |
| 12150 | 1337697246 | cxlthomass | email | 6/15/2015 4:56:12 |
| 12151 | 2385047611 | Kei_tranquil | email | 6/15/2015 4:56:12 |
| 12152 | 2352499010 | bbarudag | email | 6/15/2015 4:56:12 |
| 12153 | 715489122 | Joaovmontefusco | ip | 6/15/2015 4:56:12 |
| 12154 | 1108379126 | LannaBlake_* | email | 6/15/2015 4:56:12 |
| 12155 | 1057324110 | tryjjong90 | email | 6/15/2015 4:56:12 |
| 12156 | 896646948 | carolinelaborde | email | 6/15/2015 4:56:12 |
| 12157 | 1676434620 | ujuui | email | 6/15/2015 4:56:12 |
| 12158 | 1450661220 | lanamyangelcat | ip | 6/15/2015 4:56:12 |
| 12159 | 2369921404 | ashrayjani | email | 6/15/2015 4:56:12 |
| 12160 | 2280949748 | LegendRojo | ip | 6/15/2015 4:56:12 |
| 12161 | 18043986 | kolayygelsin | email | 6/15/2015 4:56:12 |
| 12162 | 1676434620 | ujuui | ip | 6/15/2015 4:56:12 |
| 12163 | 1337697246 | cxlthomass | ip | 6/15/2015 4:56:12 |
| 12164 | 481353218 | graphixistudios* | ip | 6/15/2015 4:56:12 |
| 12165 | 2393093480 | balefularch | ip | 6/15/2015 4:56:12 |
| 12166 | 481353218 | graphixistudios* | email | 6/15/2015 4:56:12 |
| 12167 | 2385047611 | Kei_tranquil | ip | 6/15/2015 4:56:12 |
| 12168 | 3066809775 | yheroyo | ip | 6/15/2015 4:56:12 |
| 12169 | 105201974 | KathyStreen | ip | 6/15/2015 4:56:12 |
| 12170 | 1932374508 | Nusukiueo | email | 6/15/2015 4:56:12 |
| 12171 | 3066809775 | yheroyo | email | 6/15/2015 4:56:12 |
| 12172 | 1061978048 | crayonberryz* | email | 6/15/2015 4:56:12 |
| 12173 | 1057324110 | tryjjong90 | ip | 6/15/2015 4:56:12 |
| 12174 | 2354272458 | nishant_jyoti | email | 6/15/2015 4:56:12 |
| 12175 | 317963564 | Hamad_abn_yam | ip | 6/15/2015 4:56:12 |
| 12176 | 1141316804 | calebp_24 | email | 6/15/2015 4:56:12 |
| 12177 | 398352272 | fxcatart | email | 6/15/2015 4:56:12 |
| 12178 | 2412754214 | thirstyzjm | email | 6/15/2015 4:56:12 |
| 12179 | 2354272458 | nishant_jyoti | ip | 6/15/2015 4:56:12 |
| 12180 | 398352272 | fxcatart | ip | 6/15/2015 4:56:12 |
| 12181 | 2412754214 | thirstyzjm | ip | 6/15/2015 4:56:12 |
| 12182 | 1141316804 | calebp_24 | ip | 6/15/2015 4:56:12 |
| 12183 | 2369097228 | Daliela40* | ip | 6/15/2015 4:56:12 |
| 12184 | 1061978048 | crayonberryz* | ip | 6/15/2015 4:56:12 |
| 12185 | 2749421776 | TraumaSoldier | ip | 6/15/2015 4:56:12 |
| 12186 | 1405077782 | OroPelaLaaura | ip | 6/15/2015 4:56:12 |
| 12187 | 2369921404 | ashrayjani | ip | 6/15/2015 4:56:12 |
| 12188 | 123973794 | MurilloJurado | email | 6/15/2015 4:56:12 |
| 12189 | 317963564 | Hamad_abn_yam | email | 6/15/2015 4:56:12 |
| 12190 | 2369097228 | Daliela40* | email | 6/15/2015 4:56:12 |
| 12191 | 2825018008 | lewkssbae | ip | 6/15/2015 4:56:12 |
| 12192 | 28705876 | StatusVisuals* | email | 6/15/2015 4:56:12 |
| 12193 | 1870110732 | tiarajones__ | ip | 6/15/2015 4:56:12 |
| 12194 | 337989766 | kattstock | email | 6/15/2015 4:56:12 |
| 12195 | 2280949748 | LegendRojo | email | 6/15/2015 4:56:12 |
| 12196 | 26168954 | hoskingc | ip | 6/15/2015 4:56:12 |
| 12197 | 715489122 | Joaovmontefusco | email | 6/15/2015 4:56:12 |
| 12198 | 1108379126 | LannaBlake_* | ip | 6/15/2015 4:56:12 |
| 12199 | 2393093480 | balefularch | email | 6/15/2015 4:56:12 |
| 12200 | 303761508 | markjustineee | email | 6/15/2015 4:56:12 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 12201 | 285236196 | zennmaster | email | 6/15/2015 4:56:12 |
| 12202 | 337989766 | kattstock | ip | 6/15/2015 4:56:12 |
| 12203 | 326841912 | dencrypt* | email | 6/15/2015 4:56:12 |
| 12204 | 2749421776 | TraumaSoldier | email | 6/15/2015 4:56:12 |
| 12205 | 1628983494 | crayonpoptwins | email | 6/15/2015 4:56:12 |
| 12206 | 271200216 | kthl33n17 | ip | 6/15/2015 4:56:12 |
| 12207 | 326841912 | dencrypt* | ip | 6/15/2015 4:56:12 |
| 12208 | 303761508 | markjustineee | ip | 6/15/2015 4:56:12 |
| 12209 | 123973794 | MurilloJurado | ip | 6/15/2015 4:56:12 |
| 12210 | 26168954 | hoskingc | email | 6/15/2015 4:56:12 |
| 12211 | 271200216 | kthl33n17 | email | 6/15/2015 4:56:12 |
| 12212 | 2875582734 | GoldMindedLisa | email | 6/15/2015 4:56:12 |
| 12213 | 285236196 | zennmaster | ip | 6/15/2015 4:56:12 |
| 12214 | 18043986 | kolayygelsin | ip | 6/15/2015 4:56:12 |
| 12215 | 159742856 | (Account deleted) | ip | 6/15/2015 4:56:12 |
| 12216 | 1628983494 | crayonpoptwins | ip | 6/15/2015 4:56:12 |
| 12217 | 105201974 | KathyStreen | email | 6/15/2015 4:56:12 |
| 12218 | 1932374508 | Nusukiueo | ip | 6/15/2015 4:56:12 |
| 12219 | 28705876 | StatusVisuals* | ip | 6/15/2015 4:56:12 |
| 12220 | 1405077782 | OroPelaLaaura | email | 6/15/2015 4:56:12 |
| 12221 | 161392414 | Kaosmamman | email | 6/15/2015 4:56:11 |
| 12222 | 60175508 | BoneOf_RED | ip | 6/15/2015 4:56:11 |
| 12223 | 2874869652 | RIOTHEART | email | 6/15/2015 4:56:11 |
| 12224 | 542810674 | SarahNFLD | email | 6/15/2015 4:56:11 |
| 12225 | 1798124594 | Smart_BooBs | ip | 6/15/2015 4:56:11 |
| 12226 | 1472789558 | ly_tm77 | email | 6/15/2015 4:56:11 |
| 12227 | 985364118 | DeWynterSaint | email | 6/15/2015 4:56:11 |
| 12228 | 76873446 | randyjcruz | ip | 6/15/2015 4:56:11 |
| 12229 | 567554966 | joegonzal_* | ip | 6/15/2015 4:56:11 |
| 12230 | 101305660 | IamSurNo | ip | 6/15/2015 4:56:11 |
| 12231 | 849004878 | Ra7mah12 | ip | 6/15/2015 4:56:11 |
| 12232 | 717321422 | nbllrrr | ip | 6/15/2015 4:56:11 |
| 12233 | 1931999858 | danielbg95 | ip | 6/15/2015 4:56:11 |
| 12234 | 169167404 | TylerNoakes_ | email | 6/15/2015 4:56:11 |
| 12235 | 389796150 | SamAlvesz | ip | 6/15/2015 4:56:11 |
| 12236 | 3180304892 | ai_sha9* | ip | 6/15/2015 4:56:11 |
| 12237 | 81079022 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12238 | 66180268 | AndresM07 | ip | 6/15/2015 4:56:11 |
| 12239 | 289331284 | Brandon_Whelan | ip | 6/15/2015 4:56:11 |
| 12240 | 3105818286 | 52FRANCES42 | email | 6/15/2015 4:56:11 |
| 12241 | 2775409898 | 5mr__97 | email | 6/15/2015 4:56:11 |
| 12242 | 199722784 | kaisertamsir | email | 6/15/2015 4:56:11 |
| 12243 | 259957458 | owenscomp | ip | 6/15/2015 4:56:11 |
| 12244 | 2402143800 | adairyproduct | ip | 6/15/2015 4:56:11 |
| 12245 | 389796150 | SamAlvesz | email | 6/15/2015 4:56:11 |
| 12246 | 2567561918 | youngNWilded | email | 6/15/2015 4:56:11 |
| 12247 | 420785926 | AleMuJ89 | ip | 6/15/2015 4:56:11 |
| 12248 | 724977992 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12249 | 937110132 | 7yyyyj | ip | 6/15/2015 4:56:11 |
| 12250 | 543737430 | UpsetLaur | ip | 6/15/2015 4:56:11 |
| 12251 | 2371784538 | davidchxrles | ip | 6/15/2015 4:56:11 |
| 12252 | 305012644 | Mamiiiiiiii_ | ip | 6/15/2015 4:56:11 |
| 12253 | 163421438 | steffaniexadele | email | 6/15/2015 4:56:11 |
| 12254 | 1222550894 | NaNA88099 | email | 6/15/2015 4:56:11 |
| 12255 | 1179392066 | SerdarTalks | email | 6/15/2015 4:56:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 12256 | 422850864 | ___lisanuh* | ip | 6/15/2015 4:56:11 |
| 12257 | 1086218250 | UsengecGrup | ip | 6/15/2015 4:56:11 |
| 12258 | 2491651567 | Hazime_S2 | email | 6/15/2015 4:56:11 |
| 12259 | 533347338 | Hotdamnitsant | ip | 6/15/2015 4:56:11 |
| 12260 | 356927198 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12261 | 121468926 | Gravelijn | email | 6/15/2015 4:56:11 |
| 12262 | 121468926 | Gravelijn | ip | 6/15/2015 4:56:11 |
| 12263 | 2690772074 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12264 | 125127344 | Lele_LeandroO | email | 6/15/2015 4:56:11 |
| 12265 | 1352416244 | lucasggusmao* | email | 6/15/2015 4:56:11 |
| 12266 | 147438214 | akuntwiit1 | email | 6/15/2015 4:56:11 |
| 12267 | 60175508 | BoneOf_RED | email | 6/15/2015 4:56:11 |
| 12268 | 277522952 | RitaMaynardx | ip | 6/15/2015 4:56:11 |
| 12269 | 603582232 | Amzg_Ent | ip | 6/15/2015 4:56:11 |
| 12270 | 3166916412 | QUANZUSBCKUP | ip | 6/15/2015 4:56:11 |
| 12271 | 346432506 | 2turo | ip | 6/15/2015 4:56:11 |
| 12272 | 717321422 | nbllrrr | email | 6/15/2015 4:56:11 |
| 12273 | 754378236 | MiTipicoMensaje | email | 6/15/2015 4:56:11 |
| 12274 | 1865490240 | MelaniPnts | email | 6/15/2015 4:56:11 |
| 12275 | 1352416244 | lucasggusmao* | ip | 6/15/2015 4:56:11 |
| 12276 | 312571232 | pusingskripsi | ip | 6/15/2015 4:56:11 |
| 12277 | 151444652 | SvetaFomenko | ip | 6/15/2015 4:56:11 |
| 12278 | 62067030 | ali_3tebi | email | 6/15/2015 4:56:11 |
| 12279 | 150998834 | Opx_ing | ip | 6/15/2015 4:56:11 |
| 12280 | 1058576492 | CeeJayMadrid22 | email | 6/15/2015 4:56:11 |
| 12281 | 859737564 | heteroguei | ip | 6/15/2015 4:56:11 |
| 12282 | 2817021240 | KittyKillian_cw | ip | 6/15/2015 4:56:11 |
| 12283 | 2675667058 | Hyundai_Cruiser | ip | 6/15/2015 4:56:11 |
| 12284 | 2871216466 | MoreThanGangsta | ip | 6/15/2015 4:56:11 |
| 12285 | 2439481958 | nguchav* | email | 6/15/2015 4:56:11 |
| 12286 | 321133154 | KaiKliche | ip | 6/15/2015 4:56:11 |
| 12287 | 833555076 | 0ibrahim00 | ip | 6/15/2015 4:56:11 |
| 12288 | 280211316 | mirasirc | ip | 6/15/2015 4:56:11 |
| 12289 | 626726310 | ImagenesGDChaco | email | 6/15/2015 4:56:11 |
| 12290 | 259957458 | owenscomp | email | 6/15/2015 4:56:11 |
| 12291 | 492317486 | estudiosonline | ip | 6/15/2015 4:56:11 |
| 12292 | 25347206 | LettermanFacts | email | 6/15/2015 4:56:11 |
| 12293 | 58966500 | sirbrown__ | ip | 6/15/2015 4:56:11 |
| 12294 | 985364118 | DeWynterSaint | ip | 6/15/2015 4:56:11 |
| 12295 | 277522952 | RitaMaynardx | email | 6/15/2015 4:56:11 |
| 12296 | 1434394026 | tashameschelle* | ip | 6/15/2015 4:56:11 |
| 12297 | 153098166 | mOletdoit | email | 6/15/2015 4:56:11 |
| 12298 | 125717010 | prionadonna | email | 6/15/2015 4:56:11 |
| 12299 | 157113342 | JayhawkTalkk | ip | 6/15/2015 4:56:11 |
| 12300 | 2779559412 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12301 | 23992684 | miss_oregon | ip | 6/15/2015 4:56:11 |
| 12302 | 1682085576 | 9t* | ip | 6/15/2015 4:56:11 |
| 12303 | 163421438 | steffaniexadele | ip | 6/15/2015 4:56:11 |
| 12304 | 522484778 | Fayefaye221187 | email | 6/15/2015 4:56:11 |
| 12305 | 2690772074 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12306 | 125127344 | Lele_LeandroO | ip | 6/15/2015 4:56:11 |
| 12307 | 1057118738 | emily_then | ip | 6/15/2015 4:56:11 |
| 12308 | 2411648286 | mjfadeaway_3 | email | 6/15/2015 4:56:11 |
| 12309 | 404084432 | kardashevskii | email | 6/15/2015 4:56:11 |
| 12310 | 537851538 | devanadtya | email | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004642

TWITTER-004642

Exhibit 352-224

| | | | | | |
|---|---|---|---|---|---|
| 12311 | 102622128 | AudreyC_ | ip | | 6/15/2015 4:56:11 |
| 12312 | 786091088 | nosatmx | ip | | 6/15/2015 4:56:11 |
| 12313 | 280211316 | mirasirc | email | | 6/15/2015 4:56:11 |
| 12314 | 315402772 | Dylanqt | ip | | 6/15/2015 4:56:11 |
| 12315 | 1554810330 | 222_nod | email | | 6/15/2015 4:56:11 |
| 12316 | 859737564 | heteroguei | email | | 6/15/2015 4:56:11 |
| 12317 | 620576332 | vogue_modelxo | email | | 6/15/2015 4:56:11 |
| 12318 | 80767958 | Liverpool111084 | email | | 6/15/2015 4:56:11 |
| 12319 | 2675667058 | Hyundai_Cruiser | email | | 6/15/2015 4:56:11 |
| 12320 | 1058576492 | CeeJayMadrid22 | ip | | 6/15/2015 4:56:11 |
| 12321 | 291086980 | jessoakley | ip | | 6/15/2015 4:56:11 |
| 12322 | 321133154 | KaiKliche | email | | 6/15/2015 4:56:11 |
| 12323 | 492317486 | estudiosonline | email | | 6/15/2015 4:56:11 |
| 12324 | 461862384 | FeistyJuvie | email | | 6/15/2015 4:56:11 |
| 12325 | 3157661632 | ImPoppingUpFNAF | ip | | 6/15/2015 4:56:11 |
| 12326 | 1865485404 | JaimeCvas | ip | | 6/15/2015 4:56:11 |
| 12327 | 543737430 | UpsetLaur | email | | 6/15/2015 4:56:11 |
| 12328 | 3001510414 | GALATACI* | ip | | 6/15/2015 4:56:11 |
| 12329 | 1554810330 | 222_nod | ip | | 6/15/2015 4:56:11 |
| 12330 | 754378236 | MiTipicoMensaje | ip | | 6/15/2015 4:56:11 |
| 12331 | 2482495168 | saxredbeats | ip | | 6/15/2015 4:56:11 |
| 12332 | 607436212 | limpborghini | ip | | 6/15/2015 4:56:11 |
| 12333 | 48448750 | sbohandley | ip | | 6/15/2015 4:56:11 |
| 12334 | 291086980 | jessoakley_ | email | | 6/15/2015 4:56:11 |
| 12335 | 1143988998 | MML_Uee | email | | 6/15/2015 4:56:11 |
| 12336 | 2196933120 | 666oc666 | ip | | 6/15/2015 4:56:11 |
| 12337 | 420785926 | AleMuJ89 | email | | 6/15/2015 4:56:11 |
| 12338 | 58966500 | sirbrown__ | email | | 6/15/2015 4:56:11 |
| 12339 | 459987752 | (Account deleted) | email | | 6/15/2015 4:56:11 |
| 12340 | 96868184 | MaggieBarns | email | | 6/15/2015 4:56:11 |
| 12341 | 2549350382 | ashleymaureeni | email | | 6/15/2015 4:56:11 |
| 12342 | 336903984 | rodrigodu_ | ip | | 6/15/2015 4:56:11 |
| 12343 | 2668437758 | thegreatdallas | email | | 6/15/2015 4:56:11 |
| 12344 | 147438214 | akuntwiit1 | ip | | 6/15/2015 4:56:11 |
| 12345 | 537851538 | devanadtya | ip | | 6/15/2015 4:56:11 |
| 12346 | 66180268 | AndresM07 | email | | 6/15/2015 4:56:11 |
| 12347 | 208873432 | abc1234cba | email | | 6/15/2015 4:56:11 |
| 12348 | 85594518 | _PutaDeOficina | ip | | 6/15/2015 4:56:11 |
| 12349 | 2864426240 | chyeolx_ | email | | 6/15/2015 4:56:11 |
| 12350 | 2817021240 | KittyKillian_cw | email | | 6/15/2015 4:56:11 |
| 12351 | 2230126886 | BesosIgnazio | ip | | 6/15/2015 4:56:11 |
| 12352 | 137952250 | aufarptra | email | | 6/15/2015 4:56:11 |
| 12353 | 587574866 | supportruggero | ip | | 6/15/2015 4:56:11 |
| 12354 | 422850864 | __lisanuh* | email | | 6/15/2015 4:56:11 |
| 12355 | 1682085576 | ____9t* | email | | 6/15/2015 4:56:11 |
| 12356 | 1450661220 | lanamyangelcat | email | | 6/15/2015 4:56:11 |
| 12357 | 2751598692 | (Account deleted) | ip | | 6/15/2015 4:56:11 |
| 12358 | 458455088 | 10_JDW | email | | 6/15/2015 4:56:11 |
| 12359 | 2491651567 | Hazime_S2 | ip | | 6/15/2015 4:56:11 |
| 12360 | 152860614 | sarahptr | ip | | 6/15/2015 4:56:11 |
| 12361 | 3013160284 | gowondaily | ip | | 6/15/2015 4:56:11 |
| 12362 | 937110132 | 7yyyyj | email | | 6/15/2015 4:56:11 |
| 12363 | 332461400 | vincentrez | email | | 6/15/2015 4:56:11 |
| 12364 | 2411648286 | mjfadeaway_3 | ip | | 6/15/2015 4:56:11 |
| 12365 | 2474474262 | SK_Soyeon | email | | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 12366 | 602188112 | AL_MQALH | ip | 6/15/2015 4:56:11 |
| 12367 | 347640306 | TommyAllen_ | ip | 6/15/2015 4:56:11 |
| 12368 | 1626209798 | farah60saved | ip | 6/15/2015 4:56:11 |
| 12369 | 1057118738 | emily_then | email | 6/15/2015 4:56:11 |
| 12370 | 169167404 | TylerNoakes_ | ip | 6/15/2015 4:56:11 |
| 12371 | 81079022 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12372 | 2372137624 | MorishitaIrene | email | 6/15/2015 4:56:11 |
| 12373 | 323126728 | varunazuki | ip | 6/15/2015 4:56:11 |
| 12374 | 2439481958 | nguchav* | ip | 6/15/2015 4:56:11 |
| 12375 | 2945163248 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12376 | 1450661220 | lanamyangelcat | ip | 6/15/2015 4:56:11 |
| 12377 | 78832850 | aizzahazmann | ip | 6/15/2015 4:56:11 |
| 12378 | 533347338 | Hotdamnitsant | email | 6/15/2015 4:56:11 |
| 12379 | 76873446 | randyjcruz | email | 6/15/2015 4:56:11 |
| 12380 | 274180934 | Davies_p1 | ip | 6/15/2015 4:56:11 |
| 12381 | 933319116 | KarenitaLuu | email | 6/15/2015 4:56:11 |
| 12382 | 48448750 | sbohandley | email | 6/15/2015 4:56:11 |
| 12383 | 1086218250 | UsengecGrup | email | 6/15/2015 4:56:11 |
| 12384 | 2668437758 | thegreatdallas | ip | 6/15/2015 4:56:11 |
| 12385 | 361575344 | AliiY61 | email | 6/15/2015 4:56:11 |
| 12386 | 3001510414 | GALATACI* | email | 6/15/2015 4:56:11 |
| 12387 | 1868945714 | AppleRP | email | 6/15/2015 4:56:11 |
| 12388 | 157113342 | JayhawkTalkk | email | 6/15/2015 4:56:11 |
| 12389 | 1634188880 | SlutOfMagic | ip | 6/15/2015 4:56:11 |
| 12390 | 833555076 | 0ibrahim00 | email | 6/15/2015 4:56:11 |
| 12391 | 2864426240 | chyeolx_ | ip | 6/15/2015 4:56:11 |
| 12392 | 62067030 | ali_3tebi | ip | 6/15/2015 4:56:11 |
| 12393 | 265457164 | f_ckthatnoisee | email | 6/15/2015 4:56:11 |
| 12394 | 2196933120 | 666oc666 | email | 6/15/2015 4:56:11 |
| 12395 | 2887023486 | kooka0556677 | ip | 6/15/2015 4:56:11 |
| 12396 | 125717010 | prionadonna | ip | 6/15/2015 4:56:11 |
| 12397 | 2308712864 | DocesRelatos | email | 6/15/2015 4:56:11 |
| 12398 | 579064972 | denizsemen99 | email | 6/15/2015 4:56:11 |
| 12399 | 18697488 | Sorayea | ip | 6/15/2015 4:56:11 |
| 12400 | 3105818286 | 52FRANCES42 | ip | 6/15/2015 4:56:11 |
| 12401 | 2866181028 | thebasisst | ip | 6/15/2015 4:56:11 |
| 12402 | 332461400 | vincentrez | ip | 6/15/2015 4:56:11 |
| 12403 | 1462204512 | Uchiidori | ip | 6/15/2015 4:56:11 |
| 12404 | 567554966 | joegonzal_* | email | 6/15/2015 4:56:11 |
| 12405 | 1307717246 | FullHdFilmizlet | email | 6/15/2015 4:56:11 |
| 12406 | 1395254486 | tibsi | ip | 6/15/2015 4:56:11 |
| 12407 | 153098166 | mOletdoit | ip | 6/15/2015 4:56:11 |
| 12408 | 459987752 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12409 | 2887023486 | kooka0556677 | email | 6/15/2015 4:56:11 |
| 12410 | 1798124594 | Smart_BooBs | email | 6/15/2015 4:56:11 |
| 12411 | 626726310 | ImagenesGDChaco | ip | 6/15/2015 4:56:11 |
| 12412 | 724977992 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12413 | 137952250 | aufarptra | ip | 6/15/2015 4:56:11 |
| 12414 | 152860614 | sarahptr | email | 6/15/2015 4:56:11 |
| 12415 | 1634188880 | SlutOfMagic | email | 6/15/2015 4:56:11 |
| 12416 | 150998834 | Opx_ing | email | 6/15/2015 4:56:11 |
| 12417 | 556080234 | smilin_observer | ip | 6/15/2015 4:56:11 |
| 12418 | 2282722726 | 666nothot666* | ip | 6/15/2015 4:56:11 |
| 12419 | 2779559412 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 12420 | 933319116 | KarenitaLuu | ip | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 12421 | 620576332 | vogue_modelxo | ip | | 6/15/2015 4:56:11 |
| 12422 | 3166916412 | QUANZUSBCKUP | email | | 6/15/2015 4:56:11 |
| 12423 | 346432506 | 2turo | email | | 6/15/2015 4:56:11 |
| 12424 | 1533104274 | Maiii68 | ip | | 6/15/2015 4:56:11 |
| 12425 | 107055398 | ZoeHinchy | ip | | 6/15/2015 4:56:11 |
| 12426 | 3157661632 | ImPoppingUpFNAF | email | | 6/15/2015 4:56:11 |
| 12427 | 2567561918 | youngNWilded | ip | | 6/15/2015 4:56:11 |
| 12428 | 223822114 | markwineburgen | email | | 6/15/2015 4:56:11 |
| 12429 | 2337895988 | ajs5029* | email | | 6/15/2015 4:56:11 |
| 12430 | 429707144 | popin2me | email | | 6/15/2015 4:56:11 |
| 12431 | 1294394108 | MAPLEGDL | ip | | 6/15/2015 4:56:11 |
| 12432 | 264149446 | shakirshake | ip | | 6/15/2015 4:56:11 |
| 12433 | 2804668622 | _801520* | ip | | 6/15/2015 4:56:11 |
| 12434 | 208549176 | rinnychan98 | ip | | 6/15/2015 4:56:11 |
| 12435 | 107055398 | ZoeHinchy | ip | | 6/15/2015 4:56:11 |
| 12436 | 1294394108 | MAPLEGDL | email | | 6/15/2015 4:56:11 |
| 12437 | 1865490240 | MelaniPnts | ip | | 6/15/2015 4:56:11 |
| 12438 | 1611771110 | swiftbrilhosa | email | | 6/15/2015 4:56:11 |
| 12439 | 2308712864 | DocesRelatos | ip | | 6/15/2015 4:56:11 |
| 12440 | 1533104274 | Maiii68 | email | | 6/15/2015 4:56:11 |
| 12441 | 78832850 | aizzahazmann | email | | 6/15/2015 4:56:11 |
| 12442 | 161392414 | Kaosmamman | ip | | 6/15/2015 4:56:11 |
| 12443 | 2402143800 | adairyproduct | email | | 6/15/2015 4:56:11 |
| 12444 | 2804668622 | _801520* | email | | 6/15/2015 4:56:11 |
| 12445 | 18102364 | JWKranendonk | email | | 6/15/2015 4:56:11 |
| 12446 | 603582232 | Amzg_Ent | email | | 6/15/2015 4:56:11 |
| 12447 | 321052718 | vosvlad1 | email | | 6/15/2015 4:56:11 |
| 12448 | 52429182 | chezslz | ip | | 6/15/2015 4:56:11 |
| 12449 | 25347206 | LettermanFacts | ip | | 6/15/2015 4:56:11 |
| 12450 | 1395254486 | tibsi | email | | 6/15/2015 4:56:11 |
| 12451 | 1611771110 | swiftbrilhosa | ip | | 6/15/2015 4:56:11 |
| 12452 | 404084432 | kardashevskii | ip | | 6/15/2015 4:56:11 |
| 12453 | 2775409898 | 5mr__97 | ip | | 6/15/2015 4:56:11 |
| 12454 | 2371784538 | davidchxrles | email | | 6/15/2015 4:56:11 |
| 12455 | 96868184 | MaggieBams | ip | | 6/15/2015 4:56:11 |
| 12456 | 602188112 | AL_MQALH | email | | 6/15/2015 4:56:11 |
| 12457 | 849004878 | Ra7mah12 | email | | 6/15/2015 4:56:11 |
| 12458 | 1032305610 | emyrmahari | email | | 6/15/2015 4:56:11 |
| 12459 | 429707144 | popin2me | ip | | 6/15/2015 4:56:11 |
| 12460 | 2549350382 | ashleymaureeni | ip | | 6/15/2015 4:56:11 |
| 12461 | 2295443720 | yamatokohta | ip | | 6/15/2015 4:56:11 |
| 12462 | 52429182 | chezslz | email | | 6/15/2015 4:56:11 |
| 12463 | 2474474262 | SK_Soyeon | ip | | 6/15/2015 4:56:11 |
| 12464 | 2372137624 | Morishitalrene | ip | | 6/15/2015 4:56:11 |
| 12465 | 199722784 | kaisertamsir | ip | | 6/15/2015 4:56:11 |
| 12466 | 1307717246 | FullHdFilmizlet | ip | | 6/15/2015 4:56:11 |
| 12467 | 463607246 | d   o0o   b | ip | | 6/15/2015 4:56:11 |
| 12468 | 356927198 | (Account deleted) | ip | | 6/15/2015 4:56:11 |
| 12469 | 552579926 | twerklykcam | email | | 6/15/2015 4:56:11 |
| 12470 | 18102364 | JWKranendonk | ip | | 6/15/2015 4:56:11 |
| 12471 | 315402772 | Dylanqt | email | | 6/15/2015 4:56:11 |
| 12472 | 274180934 | Davies_p1 | email | | 6/15/2015 4:56:11 |
| 12473 | 786091088 | nosatmx | email | | 6/15/2015 4:56:11 |
| 12474 | 1626209798 | farah60saved | email | | 6/15/2015 4:56:11 |
| 12475 | 3239402254 | nicolasgon970 | ip | | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004645

TWITTER-004645

Exhibit 352-227

| 12476 | 1179392066 | SerdarTalks | ip | 6/15/2015 4:56:11 |
|---|---|---|---|---|
| 12477 | 312571232 | pusingskripsi | email | 6/15/2015 4:56:11 |
| 12478 | 2282722726 | 666nothot666* | email | 6/15/2015 4:56:11 |
| 12479 | 2295443720 | yamatokohta | email | 6/15/2015 4:56:11 |
| 12480 | 552579926 | twerklykcam | ip | 6/15/2015 4:56:11 |
| 12481 | 2945163248 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12482 | 587574866 | supportruggero | email | 6/15/2015 4:56:11 |
| 12483 | 461862384 | FeistyJuvie | email | 6/15/2015 4:56:11 |
| 12484 | 2737265704 | ROBLOXInterns | ip | 6/15/2015 4:56:11 |
| 12485 | 1434394026 | tashameschelle* | email | 6/15/2015 4:56:11 |
| 12486 | 1931999858 | danielbg95 | email | 6/15/2015 4:56:11 |
| 12487 | 305012644 | Mamiiiiiiii_ | email | 6/15/2015 4:56:11 |
| 12488 | 2447097372 | freefemdom | ip | 6/15/2015 4:56:11 |
| 12489 | 208873432 | abc1234cba | ip | 6/15/2015 4:56:11 |
| 12490 | 2887162486 | manumirandag | ip | 6/15/2015 4:56:11 |
| 12491 | 1472789558 | ly_tm77 | ip | 6/15/2015 4:56:11 |
| 12492 | 2447097372 | freefemdom | email | 6/15/2015 4:56:11 |
| 12493 | 2482495168 | saxredbeats | email | 6/15/2015 4:56:11 |
| 12494 | 2751598692 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 12495 | 85594518 | _PutaDeOficina | email | 6/15/2015 4:56:11 |
| 12496 | 1222550894 | NaNA88099 | ip | 6/15/2015 4:56:11 |
| 12497 | 101305660 | IamSurNo | email | 6/15/2015 4:56:11 |
| 12498 | 107105614 | phil_munch* | ip | 6/15/2015 4:56:11 |
| 12499 | 323126728 | varunazuki | email | 6/15/2015 4:56:11 |
| 12500 | 80767958 | Liverpool111084 | ip | 6/15/2015 4:56:11 |
| 12501 | 151444652 | SvetaFomenko | email | 6/15/2015 4:56:11 |
| 12502 | 208549176 | rinnychan98 | email | 6/15/2015 4:56:11 |
| 12503 | 1032305610 | emyrmahari | ip | 6/15/2015 4:56:11 |
| 12504 | 561609674 | AlonaAbu | email | 6/15/2015 4:56:11 |
| 12505 | 223822114 | markwineburgen | ip | 6/15/2015 4:56:11 |
| 12506 | 2230126886 | BesosIgnazio | email | 6/15/2015 4:56:11 |
| 12507 | 361575344 | AliiY61 | ip | 6/15/2015 4:56:11 |
| 12508 | 3180304892 | ai_sha9* | email | 6/15/2015 4:56:11 |
| 12509 | 556080234 | smilin_observer | email | 6/15/2015 4:56:11 |
| 12510 | 254746812 | udalaudala | email | 6/15/2015 4:56:11 |
| 12511 | 321052718 | vosvlad1 | ip | 6/15/2015 4:56:11 |
| 12512 | 264149446 | shakirshake | email | 6/15/2015 4:56:11 |
| 12513 | 3013160284 | gowondaily | email | 6/15/2015 4:56:11 |
| 12514 | 1868945714 | AppleRP_ | ip | 6/15/2015 4:56:11 |
| 12515 | 2737265704 | ROBLOXInterns | email | 6/15/2015 4:56:11 |
| 12516 | 522484778 | Fayefaye221187 | ip | 6/15/2015 4:56:11 |
| 12517 | 579064972 | denizsemen99 | ip | 6/15/2015 4:56:11 |
| 12518 | 2887162486 | manumirandag | email | 6/15/2015 4:56:11 |
| 12519 | 3239402254 | nicolasgon970 | email | 6/15/2015 4:56:11 |
| 12520 | 18697488 | Sorayea | email | 6/15/2015 4:56:11 |
| 12521 | 458455088 | 10_JDW | ip | 6/15/2015 4:56:11 |
| 12522 | 102622128 | AudreyC | email | 6/15/2015 4:56:11 |
| 12523 | 607436212 | limpborghini | email | 6/15/2015 4:56:11 |
| 12524 | 336903984 | rodrigodu_ | email | 6/15/2015 4:56:11 |
| 12525 | 2871216466 | MoreThanGangsta | email | 6/15/2015 4:56:11 |
| 12526 | 2874869652 | RIOTHEART | ip | 6/15/2015 4:56:11 |
| 12527 | 1143988998 | MML_Uee | ip | 6/15/2015 4:56:11 |
| 12528 | 347640306 | TommyAllen_ | email | 6/15/2015 4:56:11 |
| 12529 | 107105614 | phil_munch* | email | 6/15/2015 4:56:11 |
| 12530 | 289331284 | Brandon_Whelan | email | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004646

| | | | | | |
|---|---|---|---|---|---|
| 12531 | 265457164 | f_ckthatnoisee | ip | | 6/15/2015 4:56:11 |
| 12532 | 2337895988 | ajs5029* | ip | | 6/15/2015 4:56:11 |
| 12533 | 254746812 | udalaudala | ip | | 6/15/2015 4:56:11 |
| 12534 | 463607246 | d__o0o__b | email | | 6/15/2015 4:56:11 |
| 12535 | 2517977130 | rediannesac | ip | | 6/15/2015 4:56:11 |
| 12536 | 2517977130 | rediannesac | email | | 6/15/2015 4:56:11 |
| 12537 | 561609674 | AlonaAbu | ip | | 6/15/2015 4:56:11 |
| 12538 | 542810674 | SarahNFLD | ip | | 6/15/2015 4:56:11 |
| 12539 | 2866181028 | thebasisst | email | | 6/15/2015 4:56:11 |
| 12540 | 23992684 | miss_oregon | email | | 6/15/2015 4:56:11 |
| 12541 | 1462204512 | Uchiidori | email | | 6/15/2015 4:56:11 |
| 12542 | 1865485404 | JaimeCvas | email | | 6/15/2015 4:56:10 |
| 12543 | 2372137624 | MorishitaIrene | ip | | 6/15/2015 4:56:00 |
| 12544 | 259957458 | owenscomp | email | | 6/15/2015 4:56:00 |
| 12545 | 2970572490 | Latifa0550 | ip | | 6/15/2015 4:56:00 |
| 12546 | 332461400 | vincentrez | email | | 6/15/2015 4:56:00 |
| 12547 | 1426428145 | NotMattNewell | email | | 6/15/2015 4:56:00 |
| 12548 | 145209542 | veelanisa | email | | 6/15/2015 4:56:00 |
| 12549 | 824326020 | Karinakarazhbey | email | | 6/15/2015 4:56:00 |
| 12550 | 2300243040 | convoy86 | email | | 6/15/2015 4:56:00 |
| 12551 | 157113342 | JayhawkTalkk | email | | 6/15/2015 4:56:00 |
| 12552 | 556080234 | smilin_observer | email | | 6/15/2015 4:56:00 |
| 12553 | 1865485404 | JaimeCvas | email | | 6/15/2015 4:56:00 |
| 12554 | 161392414 | Kaosmamman | ip | | 6/15/2015 4:56:00 |
| 12555 | 1865529362 | Carlo_Crz | email | | 6/15/2015 4:56:00 |
| 12556 | 291086980 | jessoakley_ | email | | 6/15/2015 4:56:00 |
| 12557 | 1865529362 | Carlo_Crz | ip | | 6/15/2015 4:56:00 |
| 12558 | 263889270 | ValuePropMgt | ip | | 6/15/2015 4:56:00 |
| 12559 | 1077130394 | saadsauad | email | | 6/15/2015 4:56:00 |
| 12560 | 356267194 | heidi___Klum | ip | | 6/15/2015 4:56:00 |
| 12561 | 824326020 | Karinakarazhbey | ip | | 6/15/2015 4:56:00 |
| 12562 | 2337895988 | ajs5029* | email | | 6/15/2015 4:56:00 |
| 12563 | 157113342 | JayhawkTalkk | ip | | 6/15/2015 4:56:00 |
| 12564 | 2970572490 | Latifa0550 | email | | 6/15/2015 4:56:00 |
| 12565 | 1865485404 | JaimeCvas | ip | | 6/15/2015 4:56:00 |
| 12566 | 1342700388 | oddrenjun | ip | | 6/15/2015 4:56:00 |
| 12567 | 1342700388 | oddrenjun | email | | 6/15/2015 4:56:00 |
| 12568 | 1162369812 | kald6767 | ip | | 6/15/2015 4:56:00 |
| 12569 | 263889270 | ValuePropMgt | email | | 6/15/2015 4:56:00 |
| 12570 | 94983080 | marathimulgi11 | ip | | 6/15/2015 4:56:00 |
| 12571 | 2300243040 | convoy86 | ip | | 6/15/2015 4:56:00 |
| 12572 | 332461400 | vincentrez | ip | | 6/15/2015 4:56:00 |
| 12573 | 94983080 | marathimulgi11 | email | | 6/15/2015 4:56:00 |
| 12574 | 1426428145 | NotMattNewell | ip | | 6/15/2015 4:56:00 |
| 12575 | 556080234 | smilin_observer | ip | | 6/15/2015 4:56:00 |
| 12576 | 215352856 | cutthebatshair | email | | 6/15/2015 4:56:00 |
| 12577 | 2372137624 | MorishitaIrene | email | | 6/15/2015 4:56:00 |
| 12578 | 161392414 | Kaosmamman | email | | 6/15/2015 4:56:00 |
| 12579 | 2506566268 | Katv_x | ip | | 6/15/2015 4:56:00 |
| 12580 | 215352856 | cutthebatshair | ip | | 6/15/2015 4:56:00 |
| 12581 | 1162369812 | kald6767 | email | | 6/15/2015 4:56:00 |
| 12582 | 2337895988 | ajs5029* | ip | | 6/15/2015 4:56:00 |
| 12583 | 1077130394 | saadsauad | ip | | 6/15/2015 4:56:00 |
| 12584 | 145209542 | veelanisa | ip | | 6/15/2015 4:56:00 |
| 12585 | 1057118738 | emily_then | ip | | 6/15/2015 4:56:00 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004647

TWITTER-004647

Exhibit 352-229

| 12586 | 356267194 | heidi____Klum | email | 6/15/2015 4:56:00 |
| 12587 | 259957458 | owenscomp | ip | 6/15/2015 4:56:00 |
| 12588 | 291086980 | jessoakley_ | ip | 6/15/2015 4:56:00 |
| 12589 | 1057118738 | emily_then | email | 6/15/2015 4:56:00 |
| 12590 | 380171090 | ziallsxsmile | email | 6/15/2015 4:55:59 |
| 12591 | 1421364890 | AndrewJWatsonn* | ip | 6/15/2015 4:55:59 |
| 12592 | 2986768139 | tablasarus | email | 6/15/2015 4:55:59 |
| 12593 | 199021266 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 12594 | 2618864216 | mylifebelike | email | 6/15/2015 4:55:59 |
| 12595 | 425685782 | Digital__Lion | email | 6/15/2015 4:55:59 |
| 12596 | 2909603153 | MartinaDagata | ip | 6/15/2015 4:55:59 |
| 12597 | 164895228 | SCO2698 | ip | 6/15/2015 4:55:59 |
| 12598 | 206660048 | Freesoul13* | email | 6/15/2015 4:55:59 |
| 12599 | 137029268 | mwcaely | email | 6/15/2015 4:55:59 |
| 12600 | 2251379110 | bti115 | email | 6/15/2015 4:55:59 |
| 12601 | 314896858 | HunterHayesDaze | ip | 6/15/2015 4:55:59 |
| 12602 | 190578726 | jekjekjekjekjek | ip | 6/15/2015 4:55:59 |
| 12603 | 627243746 | pcsoftware_now | ip | 6/15/2015 4:55:59 |
| 12604 | 95065772 | MzBellaBarbie | email | 6/15/2015 4:55:59 |
| 12605 | 464500362 | aaljery | email | 6/15/2015 4:55:59 |
| 12606 | 161948536 | rumiko_xandra | ip | 6/15/2015 4:55:59 |
| 12607 | 493333508 | oshileigh | email | 6/15/2015 4:55:59 |
| 12608 | 1490085182 | RapLikeSwift | email | 6/15/2015 4:55:59 |
| 12609 | 2968974680 | freemovieph | email | 6/15/2015 4:55:59 |
| 12610 | 1216550082 | GOODMORNINGLIVE | email | 6/15/2015 4:55:59 |
| 12611 | 600552370 | MALIKPLS | email | 6/15/2015 4:55:59 |
| 12612 | 116799730 | IssieAtch | email | 6/15/2015 4:55:59 |
| 12613 | 358281556 | BBC93h | ip | 6/15/2015 4:55:59 |
| 12614 | 751755996 | 805snstr | email | 6/15/2015 4:55:59 |
| 12615 | 1588835544 | esspell_80 | email | 6/15/2015 4:55:59 |
| 12616 | 1490085182 | RapLikeSwift | ip | 6/15/2015 4:55:59 |
| 12617 | 606657130 | Alhajri4QTR | email | 6/15/2015 4:55:59 |
| 12618 | 311828794 | yungksus | ip | 6/15/2015 4:55:59 |
| 12619 | 1020123372 | kisses4kings* | ip | 6/15/2015 4:55:59 |
| 12620 | 2909603153 | MartinaDagata | email | 6/15/2015 4:55:59 |
| 12621 | 575227240 | WeAdoreMeghan | email | 6/15/2015 4:55:59 |
| 12622 | 26870270 | Lexxi_20* | email | 6/15/2015 4:55:59 |
| 12623 | 311828794 | yungksus | email | 6/15/2015 4:55:59 |
| 12624 | 106128444 | EggFreckles | ip | 6/15/2015 4:55:59 |
| 12625 | 1056204860 | Yasmeane_ | ip | 6/15/2015 4:55:59 |
| 12626 | 1277421468 | HorizonTuition | ip | 6/15/2015 4:55:59 |
| 12627 | 594191450 | Abbott_Jon1017 | email | 6/15/2015 4:55:59 |
| 12628 | 1162386906 | HanzalQ8 | ip | 6/15/2015 4:55:59 |
| 12629 | 2809419298 | jskle93j | email | 6/15/2015 4:55:59 |
| 12630 | 19975782 | mezhaheleena | email | 6/15/2015 4:55:59 |
| 12631 | 599378898 | Comoros2 | ip | 6/15/2015 4:55:59 |
| 12632 | 1644426368 | Nainna3 | ip | 6/15/2015 4:55:59 |
| 12633 | 88841692 | karlyraven | ip | 6/15/2015 4:55:59 |
| 12634 | 1083073158 | Walied201164 | email | 6/15/2015 4:55:59 |
| 12635 | 2852393250 | polydeuces* | email | 6/15/2015 4:55:59 |
| 12636 | 474086679 | _thallyes_ | ip | 6/15/2015 4:55:59 |
| 12637 | 1427278416 | YSA4TIC | ip | 6/15/2015 4:55:59 |
| 12638 | 1683601196 | _x960 | email | 6/15/2015 4:55:59 |
| 12639 | 137029268 | mwcaely | ip | 6/15/2015 4:55:59 |
| 12640 | 561857344 | RiversidePress | ip | 6/15/2015 4:55:59 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 12641 | 2467773276 | elf_tabarak | email | 6/15/2015 4:55:59 |
|---|---|---|---|---|
| 12642 | 489656292 | excapuliu* | ip | 6/15/2015 4:55:59 |
| 12643 | 19975782 | mezhaheleena | ip | 6/15/2015 4:55:59 |
| 12644 | 2618864216 | mylifebelike | ip | 6/15/2015 4:55:59 |
| 12645 | 94771350 | metrolanderldn | email | 6/15/2015 4:55:59 |
| 12646 | 2859434164 | jawnlockthedoor | email | 6/15/2015 4:55:59 |
| 12647 | 974053886 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 12648 | 1277421468 | HorizonTuition | email | 6/15/2015 4:55:59 |
| 12649 | 380245888 | SobresySobras | ip | 6/15/2015 4:55:59 |
| 12650 | 2685449276 | RosaJiennense | email | 6/15/2015 4:55:59 |
| 12651 | 1514882072 | FanCreativeShop | ip | 6/15/2015 4:55:59 |
| 12652 | 1332203670 | (Account deleted) | email | 6/15/2015 4:55:59 |
| 12653 | 1081380224 | EvelynNukoTi* | email | 6/15/2015 4:55:59 |
| 12654 | 2255329360 | yumuenwaisiri | email | 6/15/2015 4:55:59 |
| 12655 | 2716790310 | 432Hm | ip | 6/15/2015 4:55:59 |
| 12656 | 2860415144 | mijooamr | email | 6/15/2015 4:55:59 |
| 12657 | 1605250866 | puchsin_Eden | email | 6/15/2015 4:55:59 |
| 12658 | 493333508 | oshileigh | ip | 6/15/2015 4:55:59 |
| 12659 | 386188272 | ConnorBelbin | ip | 6/15/2015 4:55:59 |
| 12660 | 106128444 | EggFreckles | email | 6/15/2015 4:55:59 |
| 12661 | 1162386906 | HanzalQ8 | email | 6/15/2015 4:55:59 |
| 12662 | 1432076562 | laalaalaalisa_m | email | 6/15/2015 4:55:59 |
| 12663 | 2201831348 | cjs_rooo | email | 6/15/2015 4:55:59 |
| 12664 | 110122788 | zalangvu | ip | 6/15/2015 4:55:59 |
| 12665 | 2400517982 | duavenar* | email | 6/15/2015 4:55:59 |
| 12666 | 2350051296 | shitallovesEver | email | 6/15/2015 4:55:59 |
| 12667 | 2255329360 | yumuenwaisiri | ip | 6/15/2015 4:55:59 |
| 12668 | 2859434164 | jawnlockthedoor | ip | 6/15/2015 4:55:59 |
| 12669 | 1859345454 | PajerMan_ok | email | 6/15/2015 4:55:59 |
| 12670 | 2467773276 | elf_tabarak | ip | 6/15/2015 4:55:59 |
| 12671 | 232610248 | elfontoura | ip | 6/15/2015 4:55:59 |
| 12672 | 2530155544 | jagarparhusip1 | ip | 6/15/2015 4:55:59 |
| 12673 | 594191450 | Abbott_Jon1017 | ip | 6/15/2015 4:55:59 |
| 12674 | 3032066056 | xDolanTwin | email | 6/15/2015 4:55:59 |
| 12675 | 600552370 | MALIKPLS | ip | 6/15/2015 4:55:59 |
| 12676 | 606657130 | Alhajri4QTR | ip | 6/15/2015 4:55:59 |
| 12677 | 811802270 | jcol | ip | 6/15/2015 4:55:59 |
| 12678 | 380171090 | ziallsxsmile | ip | 6/15/2015 4:55:59 |
| 12679 | 18820226 | Chellibea | email | 6/15/2015 4:55:59 |
| 12680 | 627243746 | pcsoftware_now | email | 6/15/2015 4:55:59 |
| 12681 | 1683601196 | _x960 | ip | 6/15/2015 4:55:59 |
| 12682 | 3096544045 | obsctt | email | 6/15/2015 4:55:59 |
| 12683 | 12292282 | lculbs | ip | 6/15/2015 4:55:59 |
| 12684 | 297538498 | GuillaumePound | ip | 6/15/2015 4:55:59 |
| 12685 | 2882882464 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 12686 | 225861518 | 97tiana | email | 6/15/2015 4:55:59 |
| 12687 | 2180260452 | zxcvkca | email | 6/15/2015 4:55:59 |
| 12688 | 2986768139 | tablasarus | ip | 6/15/2015 4:55:59 |
| 12689 | 2196152910 | AnnaBieDBTG | ip | 6/15/2015 4:55:59 |
| 12690 | 2212050328 | mmm1410m2 | ip | 6/15/2015 4:55:59 |
| 12691 | 2350051296 | shitallovesEver | ip | 6/15/2015 4:55:59 |
| 12692 | 94771350 | metrolanderldn | ip | 6/15/2015 4:55:59 |
| 12693 | 829906136 | SummerTimeMoni | ip | 6/15/2015 4:55:59 |
| 12694 | 3239134878 | fooooof2331 | email | 6/15/2015 4:55:59 |
| 12695 | 1058887026 | josueecz | ip | 6/15/2015 4:55:59 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 12696 | 474086679 | _thallyes_ | email | 6/15/2015 4:55:59 |
| 12697 | 543932724 | rydfwu | email | 6/15/2015 4:55:59 |
| 12698 | 310680010 | taniachristan | ip | 6/15/2015 4:55:59 |
| 12699 | 1668654434 | Fawaz_Alsahhaf | ip | 6/15/2015 4:55:59 |
| 12700 | 811802270 | jcol_ | email | 6/15/2015 4:55:59 |
| 12701 | 2618718858 | forevercutiez | email | 6/15/2015 4:55:59 |
| 12702 | 2713162686 | n0h0pe4humanity | email | 6/15/2015 4:55:59 |
| 12703 | 341764482 | _gotasderocio* | email | 6/15/2015 4:55:59 |
| 12704 | 829906136 | SummerTimeMoni | email | 6/15/2015 4:55:59 |
| 12705 | 2451528469 | BLACKJEFE_ | email | 6/15/2015 4:55:59 |
| 12706 | 2734903530 | m305m | email | 6/15/2015 4:55:59 |
| 12707 | 514721222 | Rusi__3 | ip | 6/15/2015 4:55:59 |
| 12708 | 3102893962 | ilkansmz98 | email | 6/15/2015 4:55:59 |
| 12709 | 374419490 | jozephbankz | ip | 6/15/2015 4:55:59 |
| 12710 | 30606906 | AnnikNavarro* | ip | 6/15/2015 4:55:59 |
| 12711 | 2196152910 | AnnaBieDBTG | email | 6/15/2015 4:55:59 |
| 12712 | 206660048 | Freesoul13* | ip | 6/15/2015 4:55:59 |
| 12713 | 550926786 | ForestPress | email | 6/15/2015 4:55:59 |
| 12714 | 360820640 | incelerationist | email | 6/15/2015 4:55:59 |
| 12715 | 751755996 | 805snstr | ip | 6/15/2015 4:55:59 |
| 12716 | 570281284 | purposeish | email | 6/15/2015 4:55:59 |
| 12717 | 456142774 | Chripotle | ip | 6/15/2015 4:55:59 |
| 12718 | 337200426 | lamvendeta* | email | 6/15/2015 4:55:59 |
| 12719 | 21891836 | Electriceunice | email | 6/15/2015 4:55:59 |
| 12720 | 337200426 | lamvendeta* | ip | 6/15/2015 4:55:59 |
| 12721 | 262911728 | DANCULA7RK | ip | 6/15/2015 4:55:59 |
| 12722 | 3239134878 | fooooof2331 | ip | 6/15/2015 4:55:59 |
| 12723 | 181309466 | CarolLaforest | email | 6/15/2015 4:55:59 |
| 12724 | 2505871290 | livelikeno | ip | 6/15/2015 4:55:59 |
| 12725 | 2148886786 | amohra808 | ip | 6/15/2015 4:55:59 |
| 12726 | 1258666843 | idagaimerz* | ip | 6/15/2015 4:55:59 |
| 12727 | 358281556 | BBC93h | email | 6/15/2015 4:55:59 |
| 12728 | 2710275084 | Windgate6 | ip | 6/15/2015 4:55:59 |
| 12729 | 1887977178 | pequenamillie | ip | 6/15/2015 4:55:59 |
| 12730 | 1642619022 | keixseul | email | 6/15/2015 4:55:59 |
| 12731 | 88841692 | karlyraven | email | 6/15/2015 4:55:59 |
| 12732 | 489656292 | excapuliu* | email | 6/15/2015 4:55:59 |
| 12733 | 1258666843 | idagaimerz* | email | 6/15/2015 4:55:59 |
| 12734 | 98601280 | MaryNightvessel | ip | 6/15/2015 4:55:59 |
| 12735 | 1889813292 | Saudi__Great | ip | 6/15/2015 4:55:59 |
| 12736 | 1588835544 | esspell_80 | ip | 6/15/2015 4:55:59 |
| 12737 | 2620276654 | itsZavageZ | email | 6/15/2015 4:55:59 |
| 12738 | 2563893468 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 12739 | 1306822866 | _patricktuico | email | 6/15/2015 4:55:59 |
| 12740 | 542998694 | saucybower | email | 6/15/2015 4:55:59 |
| 12741 | 1915453068 | AdanaMersinEvli | email | 6/15/2015 4:55:59 |
| 12742 | 2951640164 | watsonangelr | ip | 6/15/2015 4:55:59 |
| 12743 | 1432076562 | laalaalaalisa_m | ip | 6/15/2015 4:55:59 |
| 12744 | 2980764826 | isgenxy | ip | 6/15/2015 4:55:59 |
| 12745 | 3096544045 | obsctt | ip | 6/15/2015 4:55:59 |
| 12746 | 1216550082 | GOODMORNINGLIVE | ip | 6/15/2015 4:55:59 |
| 12747 | 366490110 | buterawrr | ip | 6/15/2015 4:55:59 |
| 12748 | 1541810790 | piecrust33 | ip | 6/15/2015 4:55:59 |
| 12749 | 2713162686 | n0h0pe4humanity | ip | 6/15/2015 4:55:59 |
| 12750 | 190578726 | jekjekjekjek | email | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 12751 | 616020424 | KoranTweeter | email | | 6/15/2015 4:55:59 |
| 12752 | 163602740 | NigerianHoney | email | | 6/15/2015 4:55:59 |
| 12753 | 1296686052 | LogicUpdatesAr | email | | 6/15/2015 4:55:59 |
| 12754 | 1600685978 | yagslife | ip | | 6/15/2015 4:55:59 |
| 12755 | 555156410 | SOOFSQUAREPANTS | ip | | 6/15/2015 4:55:59 |
| 12756 | 30649554 | BriannaDon* | ip | | 6/15/2015 4:55:59 |
| 12757 | 216130578 | ozsabaoz | email | | 6/15/2015 4:55:59 |
| 12758 | 110122788 | zalangvu | email | | 6/15/2015 4:55:59 |
| 12759 | 425685782 | Digital__Lion | ip | | 6/15/2015 4:55:59 |
| 12760 | 380245888 | SobresySobras | email | | 6/15/2015 4:55:59 |
| 12761 | 974053886 | (Account deleted) | email | | 6/15/2015 4:55:59 |
| 12762 | 575227240 | WeAdoreMeghan | ip | | 6/15/2015 4:55:59 |
| 12763 | 360820640 | incelerationist | ip | | 6/15/2015 4:55:59 |
| 12764 | 734932278 | XXVIIV* | ip | | 6/15/2015 4:55:59 |
| 12765 | 1711627418 | bigbootysoul* | ip | | 6/15/2015 4:55:59 |
| 12766 | 31400636 | yukboy | ip | | 6/15/2015 4:55:59 |
| 12767 | 392829264 | SatrunluHatun | ip | | 6/15/2015 4:55:59 |
| 12768 | 2951640164 | watsonangelr | email | | 6/15/2015 4:55:59 |
| 12769 | 164895228 | SCO2698 | email | | 6/15/2015 4:55:59 |
| 12770 | 534164282 | XxCuickScopexX | ip | | 6/15/2015 4:55:59 |
| 12771 | 937784006 | vman41hi* | ip | | 6/15/2015 4:55:59 |
| 12772 | 259366244 | hmRecks | ip | | 6/15/2015 4:55:59 |
| 12773 | 464500362 | aaljery | ip | | 6/15/2015 4:55:59 |
| 12774 | 2980764826 | isgenxy | email | | 6/15/2015 4:55:59 |
| 12775 | 347341810 | YandraNayara97 | email | | 6/15/2015 4:55:59 |
| 12776 | 624051948 | Korean_cake | email | | 6/15/2015 4:55:59 |
| 12777 | 98601280 | MaryNightvessel | email | | 6/15/2015 4:55:59 |
| 12778 | 8606612 | not_me | ip | | 6/15/2015 4:55:59 |
| 12779 | 75803912 | Nadjeem_ | ip | | 6/15/2015 4:55:59 |
| 12780 | 163602740 | NigerianHoney | ip | | 6/15/2015 4:55:59 |
| 12781 | 8606612 | not_me | email | | 6/15/2015 4:55:59 |
| 12782 | 26870270 | Lexxi_20* | ip | | 6/15/2015 4:55:59 |
| 12783 | 2882882464 | (Account deleted) | email | | 6/15/2015 4:55:59 |
| 12784 | 1642619022 | keixseul | ip | | 6/15/2015 4:55:59 |
| 12785 | 621133132 | AKFUrdu | email | | 6/15/2015 4:55:59 |
| 12786 | 2180260452 | zxcvkca | ip | | 6/15/2015 4:55:59 |
| 12787 | 279839836 | caciaolovers | ip | | 6/15/2015 4:55:59 |
| 12788 | 1628378528 | farah61saved | ip | | 6/15/2015 4:55:59 |
| 12789 | 942716576 | sexayabbaboo | email | | 6/15/2015 4:55:59 |
| 12790 | 1605250866 | puchsin_Eden | ip | | 6/15/2015 4:55:59 |
| 12791 | 2530155544 | jagarparhusip1 | email | | 6/15/2015 4:55:59 |
| 12792 | 1889813292 | Saudi__Great | email | | 6/15/2015 4:55:59 |
| 12793 | 1668654434 | Fawaz_Alsahhaf | email | | 6/15/2015 4:55:59 |
| 12794 | 2895529571 | ronysonsevero | email | | 6/15/2015 4:55:59 |
| 12795 | 821326886 | mehmetkeseroglu* | email | | 6/15/2015 4:55:59 |
| 12796 | 2674347006 | Ngidol_crew | email | | 6/15/2015 4:55:59 |
| 12797 | 108387498 | xxlexilove97xx | ip | | 6/15/2015 4:55:59 |
| 12798 | 2251379110 | bti115 | ip | | 6/15/2015 4:55:59 |
| 12799 | 116799730 | IssieAtch | ip | | 6/15/2015 4:55:59 |
| 12800 | 12292282 | lculbs | email | | 6/15/2015 4:55:59 |
| 12801 | 161948536 | rumiko_xandra | email | | 6/15/2015 4:55:59 |
| 12802 | 347341810 | YandraNayara97 | ip | | 6/15/2015 4:55:59 |
| 12803 | 1056204860 | Yasmeane_ | email | | 6/15/2015 4:55:59 |
| 12804 | 294298050 | cccapan | ip | | 6/15/2015 4:55:59 |
| 12805 | 2716790310 | 432Hm | email | | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004651

TWITTER-004651

Exhibit 352-233

| 12806 | 2968974680 | freemovieph | ip | 6/15/2015 4:55:59 |
| 12807 | 1332203670 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 12808 | 232610248 | elfontoura | email | 6/15/2015 4:55:59 |
| 12809 | 1969264092 | RamzyAlmansoob* | ip | 6/15/2015 4:55:59 |
| 12810 | 2505871290 | livelikeno | email | 6/15/2015 4:55:59 |
| 12811 | 2506566268 | Katv_x | email | 6/15/2015 4:55:59 |
| 12812 | 1859345454 | PajerMan_ok | ip | 6/15/2015 4:55:59 |
| 12813 | 2423037704 | bradleeyfk | email | 6/15/2015 4:55:59 |
| 12814 | 2423037704 | bradleeyfk | ip | 6/15/2015 4:55:59 |
| 12815 | 1081380224 | EvelynNukoTi* | ip | 6/15/2015 4:55:59 |
| 12816 | 621133132 | AKFUrdu | ip | 6/15/2015 4:55:59 |
| 12817 | 2201831348 | cjs_rooo | ip | 6/15/2015 4:55:59 |
| 12818 | 30606906 | AnnikNavarro* | ip | 6/15/2015 4:55:59 |
| 12819 | 561857344 | RiversidePress¯ | email | 6/15/2015 4:55:59 |
| 12820 | 2895529571 | ronysonsevero | ip | 6/15/2015 4:55:59 |
| 12821 | 294298050 | cccapan | email | 6/15/2015 4:55:59 |
| 12822 | 2734903530 | m305m__ | ip | 6/15/2015 4:55:59 |
| 12823 | 1083073158 | Walied201164 | ip | 6/15/2015 4:55:59 |
| 12824 | 2266971960 | LOUISPIJALARG4 | email | 6/15/2015 4:55:59 |
| 12825 | 2685449276 | RosaJiennense¯ | ip | 6/15/2015 4:55:59 |
| 12826 | 788056296 | daraprmt | email | 6/15/2015 4:55:59 |
| 12827 | 807784908 | amanda_cairo | ip | 6/15/2015 4:55:59 |
| 12828 | 1600685978 | yagslife | email | 6/15/2015 4:55:59 |
| 12829 | 31400636 | yukboy | email | 6/15/2015 4:55:59 |
| 12830 | 555156410 | SOOFSQUAREPANTS | email | 6/15/2015 4:55:59 |
| 12831 | 3046593236 | naturalbeautyph | ip | 6/15/2015 4:55:59 |
| 12832 | 2164533224 | 9NTodos | ip | 6/15/2015 4:55:59 |
| 12833 | 337761830 | PregnancyDietCo | ip | 6/15/2015 4:55:59 |
| 12834 | 446877899 | suavemamas | ip | 6/15/2015 4:55:59 |
| 12835 | 788056296 | daraprmt | ip | 6/15/2015 4:55:59 |
| 12836 | 550926786 | ForestPress | ip | 6/15/2015 4:55:59 |
| 12837 | 1306822866 | _patricktuico | ip | 6/15/2015 4:55:59 |
| 12838 | 1427278416 | YSA4TIC | email | 6/15/2015 4:55:59 |
| 12839 | 2451528469 | BLACKJEFE_ | ip | 6/15/2015 4:55:59 |
| 12840 | 104695630 | NaomiSmithen¯ | email | 6/15/2015 4:55:59 |
| 12841 | 314896858 | HunterHayesDaze | email | 6/15/2015 4:55:59 |
| 12842 | 561670428 | gmadden4 | ip | 6/15/2015 4:55:59 |
| 12843 | 2266971960 | LOUISPIJALARG4 | ip | 6/15/2015 4:55:59 |
| 12844 | 561670428 | gmadden4 | email | 6/15/2015 4:55:59 |
| 12845 | 262911728 | DANCULA7RK | email | 6/15/2015 4:55:59 |
| 12846 | 2239280926 | fvckitevan | email | 6/15/2015 4:55:59 |
| 12847 | 75803912 | Nadjeem_ | email | 6/15/2015 4:55:59 |
| 12848 | 807784908 | amanda_cairo | email | 6/15/2015 4:55:59 |
| 12849 | 304775024 | 515Cast | ip | 6/15/2015 4:55:59 |
| 12850 | 386188272 | ConnorBelbin | email | 6/15/2015 4:55:59 |
| 12851 | 3003687720 | mha0404 | ip | 6/15/2015 4:55:59 |
| 12852 | 543932724 | rydfwu | ip | 6/15/2015 4:55:59 |
| 12853 | 529094018 | scottttttttt101 | ip | 6/15/2015 4:55:59 |
| 12854 | 514721222 | Rusi__3 | email | 6/15/2015 4:55:59 |
| 12855 | 293693556 | fscasun | email | 6/15/2015 4:55:59 |
| 12856 | 2855351538 | _blackcaps | ip | 6/15/2015 4:55:59 |
| 12857 | 624051948 | Korean_cake | ip | 6/15/2015 4:55:59 |
| 12858 | 714723026 | Alicantian | ip | 6/15/2015 4:55:59 |
| 12859 | 293693556 | fscasun | ip | 6/15/2015 4:55:59 |
| 12860 | 225861518 | 97tiana | ip | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 12861 | 2855351538 | _blackcaps | email | | 6/15/2015 4:55:59 |
| 12862 | 1421364890 | AndrewJWatsonn* | email | | 6/15/2015 4:55:59 |
| 12863 | 45679790 | _SavvySantana | ip | | 6/15/2015 4:55:59 |
| 12864 | 1477685466 | ritaaamartinho | email | | 6/15/2015 4:55:59 |
| 12865 | 3301438953 | 95o7o5 | email | | 6/15/2015 4:55:59 |
| 12866 | 534164282 | XxCuickScopexX | email | | 6/15/2015 4:55:59 |
| 12867 | 366490110 | buterawrr | email | | 6/15/2015 4:55:59 |
| 12868 | 374419490 | jozephbankz | email | | 6/15/2015 4:55:59 |
| 12869 | 45679790 | _SavvySantana | email | | 6/15/2015 4:55:59 |
| 12870 | 2563893468 | (Account deleted) | email | | 6/15/2015 4:55:59 |
| 12871 | 2164533224 | 9NTodos | email | | 6/15/2015 4:55:59 |
| 12872 | 1887977178 | pequenamillie | email | | 6/15/2015 4:55:59 |
| 12873 | 3032066056 | xDolanTwin | ip | | 6/15/2015 4:55:59 |
| 12874 | 2618718858 | forevercutiez | ip | | 6/15/2015 4:55:59 |
| 12875 | 821326886 | mehmetkeseroglu* | ip | | 6/15/2015 4:55:59 |
| 12876 | 3081530560 | xRamTheGreat | ip | | 6/15/2015 4:55:59 |
| 12877 | 2860415144 | mijooamr | ip | | 6/15/2015 4:55:59 |
| 12878 | 1477685466 | ritaaamartinho | ip | | 6/15/2015 4:55:59 |
| 12879 | 304775024 | 515Cast | email | | 6/15/2015 4:55:59 |
| 12880 | 616020424 | KoranTweeter | ip | | 6/15/2015 4:55:59 |
| 12881 | 1296686052 | LogicUpdatesAr | ip | | 6/15/2015 4:55:59 |
| 12882 | 3081530560 | xRamTheGreat | email | | 6/15/2015 4:55:59 |
| 12883 | 104695630 | NaomiSmithen | ip | | 6/15/2015 4:55:59 |
| 12884 | 199021266 | (Account deleted) | email | | 6/15/2015 4:55:59 |
| 12885 | 108387498 | xxlexilove97xx | email | | 6/15/2015 4:55:59 |
| 12886 | 216130578 | ozsabaoz | ip | | 6/15/2015 4:55:59 |
| 12887 | 1583984282 | iMineCinema | email | | 6/15/2015 4:55:59 |
| 12888 | 2620276654 | itsZavageZ | ip | | 6/15/2015 4:55:59 |
| 12889 | 2400517982 | duavenar* | ip | | 6/15/2015 4:55:59 |
| 12890 | 1418037798 | NationalTurkiye | email | | 6/15/2015 4:55:59 |
| 12891 | 3301438953 | 95o7o5 | ip | | 6/15/2015 4:55:59 |
| 12892 | 2674347006 | Ngidol_crew | ip | | 6/15/2015 4:55:59 |
| 12893 | 18820226 | Chellibea | ip | | 6/15/2015 4:55:59 |
| 12894 | 181309466 | CarolLaforest | ip | | 6/15/2015 4:55:59 |
| 12895 | 1969264092 | RamzyAlmansoob* | email | | 6/15/2015 4:55:59 |
| 12896 | 341764482 | _gotasderocio* | ip | | 6/15/2015 4:55:59 |
| 12897 | 599378898 | Comoros2 | email | | 6/15/2015 4:55:59 |
| 12898 | 1418037798 | NationalTurkiye | ip | | 6/15/2015 4:55:59 |
| 12899 | 2685383664 | AnitaLleida | ip | | 6/15/2015 4:55:59 |
| 12900 | 392829264 | SatrunIuHatun | email | | 6/15/2015 4:55:59 |
| 12901 | 2852393250 | polydeuces* | ip | | 6/15/2015 4:55:59 |
| 12902 | 1628378528 | farah61saved | email | | 6/15/2015 4:55:59 |
| 12903 | 734932278 | XXVIIV* | email | | 6/15/2015 4:55:59 |
| 12904 | 1058887026 | josueecz | email | | 6/15/2015 4:55:59 |
| 12905 | 3046593236 | naturalbeautyph | email | | 6/15/2015 4:55:59 |
| 12906 | 1915453068 | AdanaMersinEvli | ip | | 6/15/2015 4:55:59 |
| 12907 | 714723026 | Alicantian | email | | 6/15/2015 4:55:59 |
| 12908 | 542998694 | saucybower | ip | | 6/15/2015 4:55:59 |
| 12909 | 937784006 | vman41hi* | email | | 6/15/2015 4:55:59 |
| 12910 | 297538498 | GuillaumePound | email | | 6/15/2015 4:55:59 |
| 12911 | 411775916 | lawlxss | ip | | 6/15/2015 4:55:59 |
| 12912 | 2239280926 | fvckitevan | ip | | 6/15/2015 4:55:59 |
| 12913 | 456142774 | Chripotle | email | | 6/15/2015 4:55:59 |
| 12914 | 3003687720 | mha0404 | email | | 6/15/2015 4:55:59 |
| 12915 | 259366244 | hmRecks | email | | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 12916 | 310680010 | taniachristan | email | | 6/15/2015 4:55:59 |
| 12917 | 1020123372 | kisses4kings* | email | | 6/15/2015 4:55:59 |
| 12918 | 1514882072 | FanCreativeShop | email | | 6/15/2015 4:55:59 |
| 12919 | 1711627418 | bigbootysoul* | email | | 6/15/2015 4:55:59 |
| 12920 | 2212050328 | mmm1410m2 | email | | 6/15/2015 4:55:59 |
| 12921 | 529094018 | scotttttttt101 | email | | 6/15/2015 4:55:59 |
| 12922 | 3102893962 | ilkansmz98 | ip | | 6/15/2015 4:55:59 |
| 12923 | 1541810790 | piecrust33 | email | | 6/15/2015 4:55:59 |
| 12924 | 2710275084 | Windgate6 | email | | 6/15/2015 4:55:59 |
| 12925 | 1644426368 | Nainna3 | email | | 6/15/2015 4:55:59 |
| 12926 | 30649554 | BriannaDon* | email | | 6/15/2015 4:55:59 |
| 12927 | 570281284 | purposeish | ip | | 6/15/2015 4:55:59 |
| 12928 | 21891836 | Electriceunice | ip | | 6/15/2015 4:55:59 |
| 12929 | 95065772 | MzBellaBarbie | ip | | 6/15/2015 4:55:59 |
| 12930 | 411775916 | lawlxss | email | | 6/15/2015 4:55:59 |
| 12931 | 2148886786 | amohra808 | email | | 6/15/2015 4:55:59 |
| 12932 | 279839836 | caciaolovers | email | | 6/15/2015 4:55:59 |
| 12933 | 446877899 | suavemamas | email | | 6/15/2015 4:55:59 |
| 12934 | 2809419298 | jskle93j | ip | | 6/15/2015 4:55:59 |
| 12935 | 2685383664 | AnitaLleida | email | | 6/15/2015 4:55:59 |
| 12936 | 942716576 | sexayabbaboo | ip | | 6/15/2015 4:55:59 |
| 12937 | 337761830 | PregnancyDietCo | email | | 6/15/2015 4:55:59 |
| 12938 | 1583984282 | iMineCinema | ip | | 6/15/2015 4:55:59 |
| 12939 | 187899794 | josebolivar556 | ip | | 6/15/2015 4:55:58 |
| 12940 | 187899794 | josebolivar556 | email | | 6/15/2015 4:55:58 |
| 12941 | 2720366009 | AMVTE | ip | | 6/15/2015 4:55:58 |
| 12942 | 2720366009 | AMVTE | email | | 6/15/2015 4:55:58 |
| 12943 | 14219762 | FrJ | ip | | 6/15/2015 4:55:49 |
| 12944 | 2685383664 | AnitaLleida | email | | 6/15/2015 4:55:49 |
| 12945 | 38929080 | kekoz | ip | | 6/15/2015 4:55:49 |
| 12946 | 714723026 | Alicantian | email | | 6/15/2015 4:55:49 |
| 12947 | 2860415144 | mijooamr | email | | 6/15/2015 4:55:49 |
| 12948 | 2447155506 | freefingering | email | | 6/15/2015 4:55:49 |
| 12949 | 2720366009 | AMVTE | email | | 6/15/2015 4:55:49 |
| 12950 | 14219762 | FrJ | email | | 6/15/2015 4:55:49 |
| 12951 | 421418358 | Yourawesome | email | | 6/15/2015 4:55:49 |
| 12952 | 2173852108 | solskinlouis* | email | | 6/15/2015 4:55:49 |
| 12953 | 348589966 | fuialiporra | ip | | 6/15/2015 4:55:49 |
| 12954 | 347887218 | KDawg888 | email | | 6/15/2015 4:55:49 |
| 12955 | 482197800 | WeLiveForBeauty | ip | | 6/15/2015 4:55:49 |
| 12956 | 187899794 | josebolivar556 | ip | | 6/15/2015 4:55:49 |
| 12957 | 187899794 | josebolivar556 | email | | 6/15/2015 4:55:49 |
| 12958 | 1721995790 | dispirxtxd | email | | 6/15/2015 4:55:49 |
| 12959 | 2840390846 | (Account deleted) | email | | 6/15/2015 4:55:49 |
| 12960 | 23997524 | Sambamx | ip | | 6/15/2015 4:55:49 |
| 12961 | 1319840418 | 2_TUR | ip | | 6/15/2015 4:55:49 |
| 12962 | 358281556 | BBC93h | ip | | 6/15/2015 4:55:49 |
| 12963 | 88841692 | karlyraven | email | | 6/15/2015 4:55:49 |
| 12964 | 1011251814 | denisars96 | email | | 6/15/2015 4:55:49 |
| 12965 | 2840390846 | (Account deleted) | ip | | 6/15/2015 4:55:49 |
| 12966 | 313645580 | theodorayessy | ip | | 6/15/2015 4:55:49 |
| 12967 | 12292282 | lculbs | email | | 6/15/2015 4:55:49 |
| 12968 | 23997524 | Sambamx | email | | 6/15/2015 4:55:49 |
| 12969 | 38929080 | kekoz | email | | 6/15/2015 4:55:49 |
| 12970 | 2716790310 | 432Hm | email | | 6/15/2015 4:55:49 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004654



TWITTER-004654

Exhibit 352-236

| | | | | | |
|---|---|---|---|---|---|
| 12971 | 247533214 | ManuelDeCastro7* | ip | | 6/15/2015 4:55:49 |
| 12972 | 110535048 | aledelafuente13 | ip | | 6/15/2015 4:55:49 |
| 12973 | 2814432932 | mjjeje08041 | ip | | 6/15/2015 4:55:49 |
| 12974 | 361953900 | s___flexing | ip | | 6/15/2015 4:55:49 |
| 12975 | 2365399664 | RobertaAguil | ip | | 6/15/2015 4:55:49 |
| 12976 | 421418358 | Yourawesome_ | ip | | 6/15/2015 4:55:49 |
| 12977 | 313645580 | theodorayessy | email | | 6/15/2015 4:55:49 |
| 12978 | 2620276654 | itsZavageZ | ip | | 6/15/2015 4:55:49 |
| 12979 | 2814432932 | mjjeje08041 | email | | 6/15/2015 4:55:49 |
| 12980 | 358281556 | BBC93h | email | | 6/15/2015 4:55:49 |
| 12981 | 411775916 | lawlxss | email | | 6/15/2015 4:55:49 |
| 12982 | 361953900 | s___flexing | email | | 6/15/2015 4:55:49 |
| 12983 | 2620276654 | itsZavageZ | email | | 6/15/2015 4:55:49 |
| 12984 | 1721995790 | dispirxtxd | ip | | 6/15/2015 4:55:49 |
| 12985 | 1118470376 | felan15* | email | | 6/15/2015 4:55:49 |
| 12986 | 12292282 | lculbs | ip | | 6/15/2015 4:55:49 |
| 12987 | 2685383664 | AnitaLleida | ip | | 6/15/2015 4:55:49 |
| 12988 | 347887218 | KDawg888 | ip | | 6/15/2015 4:55:49 |
| 12989 | 482197800 | WeLiveForBeauty | email | | 6/15/2015 4:55:49 |
| 12990 | 2447155506 | freefingering | ip | | 6/15/2015 4:55:49 |
| 12991 | 714723026 | Alicantian | ip | | 6/15/2015 4:55:49 |
| 12992 | 2180260452 | zxcvkca | ip | | 6/15/2015 4:55:49 |
| 12993 | 2180260452 | zxcvkca | email | | 6/15/2015 4:55:49 |
| 12994 | 348589966 | fuialiporra | email | | 6/15/2015 4:55:49 |
| 12995 | 88841692 | karlyraven | ip | | 6/15/2015 4:55:49 |
| 12996 | 259366244 | hmRecks | ip | | 6/15/2015 4:55:49 |
| 12997 | 94771350 | metrolanderldn | email | | 6/15/2015 4:55:49 |
| 12998 | 1006562972 | ashtraviolence | ip | | 6/15/2015 4:55:49 |
| 12999 | 2454852029 | china_28ove* | ip | | 6/15/2015 4:55:49 |
| 13000 | 2720366009 | AMVTE | ip | | 6/15/2015 4:55:49 |
| 13001 | 1118470376 | felan15* | ip | | 6/15/2015 4:55:49 |
| 13002 | 2173852108 | solskinlouis* | ip | | 6/15/2015 4:55:49 |
| 13003 | 2860415144 | mijooamr | ip | | 6/15/2015 4:55:49 |
| 13004 | 411775916 | lawlxss | ip | | 6/15/2015 4:55:49 |
| 13005 | 1477685466 | ritaaamartinho | ip | | 6/15/2015 4:55:49 |
| 13006 | 839388102 | erenyumak | ip | | 6/15/2015 4:55:49 |
| 13007 | 110535048 | aledelafuente13 | email | | 6/15/2015 4:55:49 |
| 13008 | 247533214 | ManuelDeCastro7* | email | | 6/15/2015 4:55:49 |
| 13009 | 1006562972 | ashtraviolence | email | | 6/15/2015 4:55:49 |
| 13010 | 2716790310 | 432Hm | ip | | 6/15/2015 4:55:49 |
| 13011 | 1011251814 | denisars96 | ip | | 6/15/2015 4:55:49 |
| 13012 | 839388102 | erenyumak | email | | 6/15/2015 4:55:49 |
| 13013 | 2365399664 | RobertaAguil | email | | 6/15/2015 4:55:49 |
| 13014 | 94771350 | metrolanderldn | ip | | 6/15/2015 4:55:49 |
| 13015 | 259366244 | hmRecks | email | | 6/15/2015 4:55:49 |
| 13016 | 1319840418 | 2_TUR | email | | 6/15/2015 4:55:49 |
| 13017 | 1477685466 | ritaaamartinho | email | | 6/15/2015 4:55:49 |
| 13018 | 2653336794 | RJSX16 | email | | 6/15/2015 4:55:48 |
| 13019 | 1246507742 | bythemehmetali | email | | 6/15/2015 4:55:48 |
| 13020 | 278305184 | ThatMariaGirl | ip | | 6/15/2015 4:55:48 |
| 13021 | 2265046088 | pcejo | email | | 6/15/2015 4:55:48 |
| 13022 | 3018274394 | BKB_shot | email | | 6/15/2015 4:55:48 |
| 13023 | 618204948 | (Account deleted) | email | | 6/15/2015 4:55:48 |
| 13024 | 160801438 | cdxxapache | email | | 6/15/2015 4:55:48 |
| 13025 | 1650966912 | shesrecovery_* | email | | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004655

TWITTER-004655

Exhibit 352-237

| | | | | |
|---|---|---|---|---|
| 13026 | 134893400 | jillferguson_14 | ip | 6/15/2015 4:55:48 |
| 13027 | 330852798 | denciosy | ip | 6/15/2015 4:55:48 |
| 13028 | 2767174438 | EnglishToaster | ip | 6/15/2015 4:55:48 |
| 13029 | 179277054 | wednesdayaddamx | email | 6/15/2015 4:55:48 |
| 13030 | 711368562 | mwilkey722 | email | 6/15/2015 4:55:48 |
| 13031 | 11817462 | eguanlao | email | 6/15/2015 4:55:48 |
| 13032 | 711368562 | mwilkey722 | ip | 6/15/2015 4:55:48 |
| 13033 | 2832325686 | lemonvortex | email | 6/15/2015 4:55:48 |
| 13034 | 2730613626 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13035 | 2733550552 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13036 | 446399060 | JaneMelen | email | 6/15/2015 4:55:48 |
| 13037 | 126617060 | taroyamaa | email | 6/15/2015 4:55:48 |
| 13038 | 1868604438 | peterprentices | email | 6/15/2015 4:55:48 |
| 13039 | 270588800 | Doesit_DAILEY* | email | 6/15/2015 4:55:48 |
| 13040 | 436780480 | annielyonnais | ip | 6/15/2015 4:55:48 |
| 13041 | 1650966912 | shesrecovery_* | ip | 6/15/2015 4:55:48 |
| 13042 | 2834754475 | _1at_ | ip | 6/15/2015 4:55:48 |
| 13043 | 159871506 | iamannaxo | ip | 6/15/2015 4:55:48 |
| 13044 | 19795320 | PhoenixRichard | email | 6/15/2015 4:55:48 |
| 13045 | 882953340 | svendreht* | ip | 6/15/2015 4:55:48 |
| 13046 | 791343870 | ericaforty | email | 6/15/2015 4:55:48 |
| 13047 | 1735043816 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13048 | 228379578 | GokJuan* | ip | 6/15/2015 4:55:48 |
| 13049 | 99043016 | CailynHarmon | ip | 6/15/2015 4:55:48 |
| 13050 | 195271362 | qjxj | email | 6/15/2015 4:55:48 |
| 13051 | 2865406422 | Fooooof200008* | ip | 6/15/2015 4:55:48 |
| 13052 | 631914300 | NilaySybtmz | ip | 6/15/2015 4:55:48 |
| 13053 | 2348604534 | sedarslans | email | 6/15/2015 4:55:48 |
| 13054 | 360323624 | MissJadeP | ip | 6/15/2015 4:55:48 |
| 13055 | 631914300 | NilaySybtmz | email | 6/15/2015 4:55:48 |
| 13056 | 558208570 | _ayejonathan | email | 6/15/2015 4:55:48 |
| 13057 | 2553014124 | mnoo_1999 | email | 6/15/2015 4:55:48 |
| 13058 | 137237882 | Dominolast | ip | 6/15/2015 4:55:48 |
| 13059 | 99043016 | CailynHarmon | email | 6/15/2015 4:55:48 |
| 13060 | 829170386 | fixedea | email | 6/15/2015 4:55:48 |
| 13061 | 719237396 | naughtyexo | email | 6/15/2015 4:55:48 |
| 13062 | 63828188 | howmon | email | 6/15/2015 4:55:48 |
| 13063 | 2265046088 | pcejo | ip | 6/15/2015 4:55:48 |
| 13064 | 551242516 | NolarGJR | email | 6/15/2015 4:55:48 |
| 13065 | 2484543788 | chileninhabr* | ip | 6/15/2015 4:55:48 |
| 13066 | 184571600 | jasminemooney | email | 6/15/2015 4:55:48 |
| 13067 | 2261705724 | niallakamygnomo | ip | 6/15/2015 4:55:48 |
| 13068 | 2514102978 | Sa7ar_www | ip | 6/15/2015 4:55:48 |
| 13069 | 426382792 | KushAccount | ip | 6/15/2015 4:55:48 |
| 13070 | 19685576 | Alainn25 | email | 6/15/2015 4:55:48 |
| 13071 | 973010090 | DavidaEliya | ip | 6/15/2015 4:55:48 |
| 13072 | 1406735514 | ichisako | email | 6/15/2015 4:55:48 |
| 13073 | 114059507 | Liberal133 | ip | 6/15/2015 4:55:48 |
| 13074 | 591119362 | angelicaetauri | email | 6/15/2015 4:55:48 |
| 13075 | 242583438 | GabiLuthai24HRS* | ip | 6/15/2015 4:55:48 |
| 13076 | 2513781018 | EASPORTSFIFA28F | email | 6/15/2015 4:55:48 |
| 13077 | 2165378218 | noskiansjustin | ip | 6/15/2015 4:55:48 |
| 13078 | 776545922 | georgiaspenceer | email | 6/15/2015 4:55:48 |
| 13079 | 2581010676 | fckmytacos | email | 6/15/2015 4:55:48 |
| 13080 | 1173887598 | SaralKhalil | ip | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004656



TWITTER-004656

Exhibit 352-238

| 13081 | 785218910 | yusuftandogaan | ip | 6/15/2015 4:55:48 |
| 13082 | 457204522 | MarcelinoOmana | email | 6/15/2015 4:55:48 |
| 13083 | 748302716 | joeycompton17 | ip | 6/15/2015 4:55:48 |
| 13084 | 527674954 | weird_one_71126 | ip | 6/15/2015 4:55:48 |
| 13085 | 154535404 | twitirihetero* | email | 6/15/2015 4:55:48 |
| 13086 | 618204948 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13087 | 718329508 | Zahraa2ii | ip | 6/15/2015 4:55:48 |
| 13088 | 122417250 | Dani_Zaki_ | ip | 6/15/2015 4:55:48 |
| 13089 | 457204522 | MarcelinoOmana | ip | 6/15/2015 4:55:48 |
| 13090 | 3060313206 | lrburen | ip | 6/15/2015 4:55:48 |
| 13091 | 2581010676 | fckmytacos | ip | 6/15/2015 4:55:48 |
| 13092 | 1235717318 | Haalime93* | email | 6/15/2015 4:55:48 |
| 13093 | 179277054 | wednesdayaddamx | ip | 6/15/2015 4:55:48 |
| 13094 | 941203086 | Clio_babe | ip | 6/15/2015 4:55:48 |
| 13095 | 160801438 | cdxxapache | ip | 6/15/2015 4:55:48 |
| 13096 | 238034824 | h00ligabby | ip | 6/15/2015 4:55:48 |
| 13097 | 242583438 | GabiLuthai24HRS* | email | 6/15/2015 4:55:48 |
| 13098 | 561011202 | Divyanshuish | ip | 6/15/2015 4:55:48 |
| 13099 | 75686946 | TristanRecknor | ip | 6/15/2015 4:55:48 |
| 13100 | 2831289828 | DCJewelry | ip | 6/15/2015 4:55:48 |
| 13101 | 527674954 | weird_one_71126 | email | 6/15/2015 4:55:48 |
| 13102 | 1486275192 | dianachaidez3 | ip | 6/15/2015 4:55:48 |
| 13103 | 1047872912 | afifahratma | email | 6/15/2015 4:55:48 |
| 13104 | 455183700 | Rahaf_Art | ip | 6/15/2015 4:55:48 |
| 13105 | 2834498050 | xthewretched | email | 6/15/2015 4:55:48 |
| 13106 | 3046372610 | GRellyyy | ip | 6/15/2015 4:55:48 |
| 13107 | 2653336794 | RJSX16 | ip | 6/15/2015 4:55:48 |
| 13108 | 3244901910 | parkeriisms | email | 6/15/2015 4:55:48 |
| 13109 | 1868604438 | peterprentices | ip | 6/15/2015 4:55:48 |
| 13110 | 2284050492 | SxssyJones | email | 6/15/2015 4:55:48 |
| 13111 | 1235717318 | Haalime93* | ip | 6/15/2015 4:55:48 |
| 13112 | 2788872848 | CheloLeft4Yelo | email | 6/15/2015 4:55:48 |
| 13113 | 34949126 | elena__obrien | ip | 6/15/2015 4:55:48 |
| 13114 | 591119362 | angelicaetauri | ip | 6/15/2015 4:55:48 |
| 13115 | 3060313206 | lrburen | email | 6/15/2015 4:55:48 |
| 13116 | 468843910 | Chris_Martins3 | ip | 6/15/2015 4:55:48 |
| 13117 | 1246507742 | bythemehmetali | ip | 6/15/2015 4:55:48 |
| 13118 | 1103490114 | JayTigheST | ip | 6/15/2015 4:55:48 |
| 13119 | 941768558 | hturkoz85* | ip | 6/15/2015 4:55:48 |
| 13120 | 2553014124 | mnoo_1999 | ip | 6/15/2015 4:55:48 |
| 13121 | 3011483142 | margueriiea | ip | 6/15/2015 4:55:48 |
| 13122 | 330852798 | denciosy | email | 6/15/2015 4:55:48 |
| 13123 | 785218910 | yusuftandogaan | email | 6/15/2015 4:55:48 |
| 13124 | 515201770 | FyAn_Khovie | email | 6/15/2015 4:55:48 |
| 13125 | 1401181340 | VivoReikeando | email | 6/15/2015 4:55:48 |
| 13126 | 2712732206 | Miaduke4l | ip | 6/15/2015 4:55:48 |
| 13127 | 1472527614 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13128 | 332024238 | Senta_e_rebola | email | 6/15/2015 4:55:48 |
| 13129 | 11817462 | eguanlao | ip | 6/15/2015 4:55:48 |
| 13130 | 2484543788 | chileninhabr* | email | 6/15/2015 4:55:48 |
| 13131 | 2834498050 | xthewretched | ip | 6/15/2015 4:55:48 |
| 13132 | 42619076 | dwytaratu* | ip | 6/15/2015 4:55:48 |
| 13133 | 2865406422 | Fooooof200008* | email | 6/15/2015 4:55:48 |
| 13134 | 2766200222 | xxsheeranx | ip | 6/15/2015 4:55:48 |
| 13135 | 1837008556 | dp_srk_rk* | email | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004657

TWITTER-004657

Exhibit 352-239

| 13136 | 104269304 | AndreiFalkowski | ip | 6/15/2015 4:55:48 |
| 13137 | 1047872912 | afifahratma | ip | 6/15/2015 4:55:48 |
| 13138 | 574314894 | beyonchesantos | email | 6/15/2015 4:55:48 |
| 13139 | 2454852029 | china_28ove* | ip | 6/15/2015 4:55:48 |
| 13140 | 2514102978 | Sa7ar_www | email | 6/15/2015 4:55:48 |
| 13141 | 341586454 | izzybtch | ip | 6/15/2015 4:55:48 |
| 13142 | 104269304 | AndreiFalkowski | email | 6/15/2015 4:55:48 |
| 13143 | 203159028 | viva_isis | email | 6/15/2015 4:55:48 |
| 13144 | 2876947266 | f_e_2_* | ip | 6/15/2015 4:55:48 |
| 13145 | 2833949370 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13146 | 882953340 | svendreht* | email | 6/15/2015 4:55:48 |
| 13147 | 209735780 | cashout_1k | email | 6/15/2015 4:55:48 |
| 13148 | 3011483142 | marguerilea | email | 6/15/2015 4:55:48 |
| 13149 | 993633510 | faymcardle | email | 6/15/2015 4:55:48 |
| 13150 | 75686946 | TristanRecknor | ip | 6/15/2015 4:55:48 |
| 13151 | 2317741710 | skyslauren* | ip | 6/15/2015 4:55:48 |
| 13152 | 2833596208 | JosephMKaroki | email | 6/15/2015 4:55:48 |
| 13153 | 529261230 | fgulen64* | email | 6/15/2015 4:55:48 |
| 13154 | 345385222 | MattyHartleyy | email | 6/15/2015 4:55:48 |
| 13155 | 2165378218 | noskiansjustin | email | 6/15/2015 4:55:48 |
| 13156 | 44835362 | vinahamdi* | ip | 6/15/2015 4:55:48 |
| 13157 | 2258360730 | AvrilLxfk | email | 6/15/2015 4:55:48 |
| 13158 | 469307068 | thatkrystlegirl | email | 6/15/2015 4:55:48 |
| 13159 | 170245012 | _fitryr* | ip | 6/15/2015 4:55:48 |
| 13160 | 2894978390 | 606    UU9* | ip | 6/15/2015 4:55:48 |
| 13161 | 941768558 | hturkoz85* | email | 6/15/2015 4:55:48 |
| 13162 | 1473013560 | sckzsmolder | ip | 6/15/2015 4:55:48 |
| 13163 | 44835362 | vinahamdi* | email | 6/15/2015 4:55:48 |
| 13164 | 1735043816 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13165 | 2323056146 | wavystuff | email | 6/15/2015 4:55:48 |
| 13166 | 159871506 | iamannaxo | email | 6/15/2015 4:55:48 |
| 13167 | 435382738 | Yazeed_AG | email | 6/15/2015 4:55:48 |
| 13168 | 18645848 | artlovecode | ip | 6/15/2015 4:55:48 |
| 13169 | 551242516 | NolarGJR | ip | 6/15/2015 4:55:48 |
| 13170 | 2800782026 | KvngKailani | ip | 6/15/2015 4:55:48 |
| 13171 | 63828188 | howmon | ip | 6/15/2015 4:55:48 |
| 13172 | 114059507 | Liberal133 | email | 6/15/2015 4:55:48 |
| 13173 | 1103490114 | JayTigheST | email | 6/15/2015 4:55:48 |
| 13174 | 896800604 | lexmorfol421 | ip | 6/15/2015 4:55:48 |
| 13175 | 134893400 | jillferguson_14 | email | 6/15/2015 4:55:48 |
| 13176 | 312361320 | Rob_112b | ip | 6/15/2015 4:55:48 |
| 13177 | 426382792 | KushAccount | email | 6/15/2015 4:55:48 |
| 13178 | 3046372610 | GRellyyy | email | 6/15/2015 4:55:48 |
| 13179 | 345385222 | MattyHartleyy | ip | 6/15/2015 4:55:48 |
| 13180 | 628554538 | LetrasConOdio_ | email | 6/15/2015 4:55:48 |
| 13181 | 2284050492 | SxssyJones | ip | 6/15/2015 4:55:48 |
| 13182 | 42619076 | dwytaratu* | email | 6/15/2015 4:55:48 |
| 13183 | 1218111942 | seenneediyonlan | email | 6/15/2015 4:55:48 |
| 13184 | 1406735514 | ichisako | ip | 6/15/2015 4:55:48 |
| 13185 | 455183700 | Rahaf_Art | email | 6/15/2015 4:55:48 |
| 13186 | 122417250 | Dani_Zaki_ | email | 6/15/2015 4:55:48 |
| 13187 | 2832325686 | lemonvortex | ip | 6/15/2015 4:55:48 |
| 13188 | 46621508 | iremcc | ip | 6/15/2015 4:55:48 |
| 13189 | 718329508 | Zahraa2ii | email | 6/15/2015 4:55:48 |
| 13190 | 1620539378 | OKGambler | ip | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004658

TWITTER-004658

Exhibit 352-240

| | | | | |
|---|---|---|---|---|
| 13191 | 1854681020 | selinemirli | ip | 6/15/2015 4:55:48 |
| 13192 | 993633510 | faymcardle | ip | 6/15/2015 4:55:48 |
| 13193 | 2289825542 | worldwidenough | ip | 6/15/2015 4:55:48 |
| 13194 | 367819498 | ttttorance | ip | 6/15/2015 4:55:48 |
| 13195 | 590349600 | xPrincessLJx | ip | 6/15/2015 4:55:48 |
| 13196 | 3131700839 | ohliviahgraceee | email | 6/15/2015 4:55:48 |
| 13197 | 1854681020 | selinemirli | email | 6/15/2015 4:55:48 |
| 13198 | 137237882 | Dominolast | email | 6/15/2015 4:55:48 |
| 13199 | 748302716 | joeycompton17 | email | 6/15/2015 4:55:48 |
| 13200 | 36541946 | JOVANrose | ip | 6/15/2015 4:55:48 |
| 13201 | 481602374 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13202 | 3018274394 | BKB_shot | ip | 6/15/2015 4:55:48 |
| 13203 | 18645848 | artlovecode | email | 6/15/2015 4:55:48 |
| 13204 | 846654818 | randomoftweet | email | 6/15/2015 4:55:48 |
| 13205 | 312361320 | Rob_112b | email | 6/15/2015 4:55:48 |
| 13206 | 1356707696 | badassknowles | ip | 6/15/2015 4:55:48 |
| 13207 | 79358844 | ronnyokt | ip | 6/15/2015 4:55:48 |
| 13208 | 34949126 | elena__obrien | email | 6/15/2015 4:55:48 |
| 13209 | 459267294 | Sheldonism | ip | 6/15/2015 4:55:48 |
| 13210 | 62911810 | jamesjonesco | ip | 6/15/2015 4:55:48 |
| 13211 | 382055784 | nyx0327* | email | 6/15/2015 4:55:48 |
| 13212 | 238034824 | h00ligabby | email | 6/15/2015 4:55:48 |
| 13213 | 298506756 | JasonBorneo | email | 6/15/2015 4:55:48 |
| 13214 | 69167290 | vanne_nh | email | 6/15/2015 4:55:48 |
| 13215 | 1486275192 | dianachaidez3 | email | 6/15/2015 4:55:48 |
| 13216 | 1017495242 | TeresaPalmerPC | email | 6/15/2015 4:55:48 |
| 13217 | 360323624 | MissJadeP | email | 6/15/2015 4:55:48 |
| 13218 | 2730613626 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13219 | 367819498 | ttttorance | email | 6/15/2015 4:55:48 |
| 13220 | 137295176 | henrymance | email | 6/15/2015 4:55:48 |
| 13221 | 19795320 | PhoenixRichard | ip | 6/15/2015 4:55:48 |
| 13222 | 2314083024 | Meaakin* | email | 6/15/2015 4:55:48 |
| 13223 | 1837006556 | dp_srk_rk* | ip | 6/15/2015 4:55:48 |
| 13224 | 405181056 | josiefordd* | ip | 6/15/2015 4:55:48 |
| 13225 | 776545922 | georgiaspenceer | ip | 6/15/2015 4:55:48 |
| 13226 | 3131700839 | ohliviahgraceee | ip | 6/15/2015 4:55:48 |
| 13227 | 321019980 | IdalysElizabeth* | ip | 6/15/2015 4:55:48 |
| 13228 | 416023508 | gesparzai | ip | 6/15/2015 4:55:48 |
| 13229 | 1620539378 | OKGambler | email | 6/15/2015 4:55:48 |
| 13230 | 2317741710 | skyslauren* | email | 6/15/2015 4:55:48 |
| 13231 | 405181056 | josiefordd* | email | 6/15/2015 4:55:48 |
| 13232 | 2767174438 | EnglishToaster | email | 6/15/2015 4:55:48 |
| 13233 | 232213028 | adibruzman* | ip | 6/15/2015 4:55:48 |
| 13234 | 2766200222 | xxsheeranx | email | 6/15/2015 4:55:48 |
| 13235 | 991284300 | OfficialBillyA | email | 6/15/2015 4:55:48 |
| 13236 | 435382738 | Yazeed_AG | ip | 6/15/2015 4:55:48 |
| 13237 | 549763978 | FAS_FauzanAzman | ip | 6/15/2015 4:55:48 |
| 13238 | 846654818 | randomoftweet | ip | 6/15/2015 4:55:48 |
| 13239 | 791343870 | ericaforty | ip | 6/15/2015 4:55:48 |
| 13240 | 896800604 | lexmorfol421 | email | 6/15/2015 4:55:48 |
| 13241 | 3013618424 | liyahfaye | email | 6/15/2015 4:55:48 |
| 13242 | 574314894 | beyonchesantos | ip | 6/15/2015 4:55:48 |
| 13243 | 341586454 | izzybtch | email | 6/15/2015 4:55:48 |
| 13244 | 409514930 | 3soola8 | email | 6/15/2015 4:55:48 |
| 13245 | 557308720 | kbuffz | ip | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004659

TWITTER-004659

Exhibit 352-241

| 13246 | 549763978 | FAS_FauzanAzman | email | 6/15/2015 4:55:48 |
|---|---|---|---|---|
| 13247 | 361371864 | irln_ | ip | 6/15/2015 4:55:48 |
| 13248 | 321019980 | IdalysElizabeth* | email | 6/15/2015 4:55:48 |
| 13249 | 991284300 | OfficialBillyA | ip | 6/15/2015 4:55:48 |
| 13250 | 515201770 | FyAn_Khovie | ip | 6/15/2015 4:55:48 |
| 13251 | 19685576 | Alainn25 | ip | 6/15/2015 4:55:48 |
| 13252 | 2733550552 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13253 | 459267294 | Sheldonism | email | 6/15/2015 4:55:48 |
| 13254 | 228379578 | GokJuan* | email | 6/15/2015 4:55:48 |
| 13255 | 468843910 | Chris_Martins3 | email | 6/15/2015 4:55:48 |
| 13256 | 184571600 | jasminemooney | ip | 6/15/2015 4:55:48 |
| 13257 | 3192665108 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13258 | 113524890 | MikeVend | email | 6/15/2015 4:55:48 |
| 13259 | 24096152 | leoraulroldan | email | 6/15/2015 4:55:48 |
| 13260 | 1173887598 | SaralKhalil | email | 6/15/2015 4:55:48 |
| 13261 | 2876947266 | f_e_2_* | email | 6/15/2015 4:55:48 |
| 13262 | 266265590 | jhonatankinross | email | 6/15/2015 4:55:48 |
| 13263 | 2318577128 | klairishmei | ip | 6/15/2015 4:55:48 |
| 13264 | 3244901910 | parkeriisms | ip | 6/15/2015 4:55:48 |
| 13265 | 1393272594 | ireneprdy | ip | 6/15/2015 4:55:48 |
| 13266 | 829170386 | fixedea | ip | 6/15/2015 4:55:48 |
| 13267 | 232213028 | adibruzman* | email | 6/15/2015 4:55:48 |
| 13268 | 469307068 | thatkrystlegirl | ip | 6/15/2015 4:55:48 |
| 13269 | 187786202 | ireemzz | email | 6/15/2015 4:55:48 |
| 13270 | 195271362 | qjxj | ip | 6/15/2015 4:55:48 |
| 13271 | 446399060 | JaneMelen | ip | 6/15/2015 4:55:48 |
| 13272 | 270588800 | Doesit_DAILEY* | ip | 6/15/2015 4:55:48 |
| 13273 | 2289825542 | worldwidenough | email | 6/15/2015 4:55:48 |
| 13274 | 203159028 | viva_isis | ip | 6/15/2015 4:55:48 |
| 13275 | 2831289828 | DCJewelry | email | 6/15/2015 4:55:48 |
| 13276 | 209735780 | cashout_1k | ip | 6/15/2015 4:55:48 |
| 13277 | 1649867436 | Baabess_ | email | 6/15/2015 4:55:48 |
| 13278 | 436780480 | annielyonnais | email | 6/15/2015 4:55:48 |
| 13279 | 278305184 | ThatMariaGirl | email | 6/15/2015 4:55:48 |
| 13280 | 416023508 | gesparzai | email | 6/15/2015 4:55:48 |
| 13281 | 2513781018 | EASPORTSFIFA28F | ip | 6/15/2015 4:55:48 |
| 13282 | 42086494 | tiffanykaroly | email | 6/15/2015 4:55:48 |
| 13283 | 62911810 | jamesjonesco | email | 6/15/2015 4:55:48 |
| 13284 | 973010090 | DavidaEliya | email | 6/15/2015 4:55:48 |
| 13285 | 2348604534 | sedarslans | ip | 6/15/2015 4:55:48 |
| 13286 | 24096152 | leoraulroldan | ip | 6/15/2015 4:55:48 |
| 13287 | 558208570 | _ayejonathan | ip | 6/15/2015 4:55:48 |
| 13288 | 2788872848 | CheloLeft4Yelo | ip | 6/15/2015 4:55:48 |
| 13289 | 187786202 | ireemzz | ip | 6/15/2015 4:55:48 |
| 13290 | 3013618424 | liyahfaye | ip | 6/15/2015 4:55:48 |
| 13291 | 2258360730 | AvrilLxfk | ip | 6/15/2015 4:55:48 |
| 13292 | 121552442 | kidrauhlnatural | email | 6/15/2015 4:55:48 |
| 13293 | 1323438108 | RobertPlata00 | email | 6/15/2015 4:55:48 |
| 13294 | 36541946 | JOVANrose | email | 6/15/2015 4:55:48 |
| 13295 | 1393272594 | ireneprdy | email | 6/15/2015 4:55:48 |
| 13296 | 154535404 | twitirihetero* | ip | 6/15/2015 4:55:48 |
| 13297 | 590349600 | xPrincessLJx | email | 6/15/2015 4:55:48 |
| 13298 | 79358844 | ronnyokt | email | 6/15/2015 4:55:48 |
| 13299 | 382055784 | nyx0327* | ip | 6/15/2015 4:55:48 |
| 13300 | 332024238 | Senta_e_rebola | ip | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 13301 | 2323056146 | wavystuff | ip | 6/15/2015 4:55:48 |
| 13302 | 3192665108 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13303 | 704128608 | annbcoaty | email | 6/15/2015 4:55:48 |
| 13304 | 409514930 | 3soola8 | ip | 6/15/2015 4:55:48 |
| 13305 | 529261230 | fgulen64* | ip | 6/15/2015 4:55:48 |
| 13306 | 2454852029 | china_28ove* | email | 6/15/2015 4:55:48 |
| 13307 | 1323438108 | RobertPlata00 | ip | 6/15/2015 4:55:48 |
| 13308 | 126617060 | taroyamaa | ip | 6/15/2015 4:55:48 |
| 13309 | 1472527614 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 13310 | 2712732206 | Miaduke4l | email | 6/15/2015 4:55:48 |
| 13311 | 704128608 | annbcoaty | ip | 6/15/2015 4:55:48 |
| 13312 | 1017495242 | TeresaPalmerPC | ip | 6/15/2015 4:55:48 |
| 13313 | 2318577128 | klairishmei | email | 6/15/2015 4:55:48 |
| 13314 | 719237396 | naughtyexo | ip | 6/15/2015 4:55:48 |
| 13315 | 113524890 | MikeVend | ip | 6/15/2015 4:55:48 |
| 13316 | 298506756 | JasonBorneo | ip | 6/15/2015 4:55:48 |
| 13317 | 121552442 | kidrauhlnatural | ip | 6/15/2015 4:55:48 |
| 13318 | 2261705724 | niallakamygnomo | email | 6/15/2015 4:55:48 |
| 13319 | 2894978390 | 606__UU9* | email | 6/15/2015 4:55:48 |
| 13320 | 1218111942 | seenneediyonlan | ip | 6/15/2015 4:55:48 |
| 13321 | 266265590 | jhonatankinross | ip | 6/15/2015 4:55:48 |
| 13322 | 1608144866 | Kdxyyy | email | 6/15/2015 4:55:48 |
| 13323 | 137295176 | henrymance | ip | 6/15/2015 4:55:48 |
| 13324 | 170245012 | _fitryr* | email | 6/15/2015 4:55:48 |
| 13325 | 46621508 | iremcc | email | 6/15/2015 4:55:48 |
| 13326 | 557308720 | kbuffz | email | 6/15/2015 4:55:48 |
| 13327 | 2800782026 | KvngKailani | email | 6/15/2015 4:55:48 |
| 13328 | 481602374 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13329 | 1473013560 | sckzsmolder | email | 6/15/2015 4:55:48 |
| 13330 | 941203086 | Clio_babe | email | 6/15/2015 4:55:48 |
| 13331 | 2833596208 | JosephMKaroki | ip | 6/15/2015 4:55:48 |
| 13332 | 69167290 | vanne_nh | ip | 6/15/2015 4:55:48 |
| 13333 | 1649867436 | Baabess_ | ip | 6/15/2015 4:55:48 |
| 13334 | 2314083024 | Meaakin* | ip | 6/15/2015 4:55:48 |
| 13335 | 42086494 | tiffanykaroly | ip | 6/15/2015 4:55:48 |
| 13336 | 1401181340 | VivoReikeando | ip | 6/15/2015 4:55:48 |
| 13337 | 1356707696 | badassknowles | email | 6/15/2015 4:55:48 |
| 13338 | 361371864 | irln_ | email | 6/15/2015 4:55:48 |
| 13339 | 2833949370 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 13340 | 1608144866 | Kdxyyy | ip | 6/15/2015 4:55:48 |
| 13341 | 2834754475 | _1at_ | email | 6/15/2015 4:55:48 |
| 13342 | 628554538 | LetrasConOdio_ | ip | 6/15/2015 4:55:48 |
| 13343 | 561011202 | Divyanshuish | email | 6/15/2015 4:55:47 |
| 13344 | 2284050492 | SxssyJones | email | 6/15/2015 4:55:39 |
| 13345 | 59649861 | ttasound | email | 6/15/2015 4:55:39 |
| 13346 | 544804126 | Errrinn__ | ip | 6/15/2015 4:55:39 |
| 13347 | 15780342 | Zach_Manchester | email | 6/15/2015 4:55:39 |
| 13348 | 262421282 | _TheYon_* | ip | 6/15/2015 4:55:39 |
| 13349 | 3174143798 | Ola_Shoto | ip | 6/15/2015 4:55:39 |
| 13350 | 1522965980 | O96HM | ip | 6/15/2015 4:55:39 |
| 13351 | 1173887598 | SaralKhalil | email | 6/15/2015 4:55:39 |
| 13352 | 1109473068 | LenLenGalang32 | ip | 6/15/2015 4:55:39 |
| 13353 | 157375282 | ofwgrauhl | ip | 6/15/2015 4:55:39 |
| 13354 | 2267431148 | DEMAN_TRUE* | ip | 6/15/2015 4:55:39 |
| 13355 | 48831190 | andreslanda | email | 6/15/2015 4:55:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 13356 | 457546248 | CompleteFilth | email | | 6/15/2015 4:55:39 |
| 13357 | 133169324 | IamyaHA | email | | 6/15/2015 4:55:39 |
| 13358 | 492284874 | Sea_Hobo | ip | | 6/15/2015 4:55:39 |
| 13359 | 455445297 | theydidthemath | email | | 6/15/2015 4:55:39 |
| 13360 | 1865482062 | AlejanChcn | email | | 6/15/2015 4:55:39 |
| 13361 | 17790188 | TSP712 | ip | | 6/15/2015 4:55:39 |
| 13362 | 2504058320 | SinfullyYoursRP | ip | | 6/15/2015 4:55:39 |
| 13363 | 104350504 | TheVirtuoSouls | email | | 6/15/2015 4:55:39 |
| 13364 | 42619076 | dwytaratu* | email | | 6/15/2015 4:55:39 |
| 13365 | 2267431148 | DEMAN_TRUE* | email | | 6/15/2015 4:55:39 |
| 13366 | 259461476 | Noel_Clare | ip | | 6/15/2015 4:55:39 |
| 13367 | 776962698 | drakester4lifez | email | | 6/15/2015 4:55:39 |
| 13368 | 133169324 | IamyaHA | ip | | 6/15/2015 4:55:39 |
| 13369 | 20904728 | frinnbozzee* | email | | 6/15/2015 4:55:39 |
| 13370 | 220367674 | robinschoon_ | email | | 6/15/2015 4:55:39 |
| 13371 | 1948380146 | Francita2014 | ip | | 6/15/2015 4:55:39 |
| 13372 | 730872900 | VideoGamesViews | email | | 6/15/2015 4:55:39 |
| 13373 | 220367674 | robinschoon_ | ip | | 6/15/2015 4:55:39 |
| 13374 | 128649242 | maaikesinke | ip | | 6/15/2015 4:55:39 |
| 13375 | 511204916 | brianarose08 | ip | | 6/15/2015 4:55:39 |
| 13376 | 3145429784 | ethan_mcclure76 | email | | 6/15/2015 4:55:39 |
| 13377 | 75686946 | TristanRecknor | email | | 6/15/2015 4:55:39 |
| 13378 | 1695026366 | just_remilekun | ip | | 6/15/2015 4:55:39 |
| 13379 | 2159967220 | CurvingSinceBC* | email | | 6/15/2015 4:55:39 |
| 13380 | 1695026366 | just_remilekun | email | | 6/15/2015 4:55:39 |
| 13381 | 2963477740 | pcrrieok | email | | 6/15/2015 4:55:39 |
| 13382 | 279538936 | TheRapariga | email | | 6/15/2015 4:55:39 |
| 13383 | 108414524 | Cruz_trev | ip | | 6/15/2015 4:55:39 |
| 13384 | 1868604438 | peterprentices | email | | 6/15/2015 4:55:39 |
| 13385 | 295872956 | ceo585 | ip | | 6/15/2015 4:55:39 |
| 13386 | 455445297 | theydidthemath | ip | | 6/15/2015 4:55:39 |
| 13387 | 878495000 | cidergomez | ip | | 6/15/2015 4:55:39 |
| 13388 | 942866634 | jjdjdjddddd | ip | | 6/15/2015 4:55:39 |
| 13389 | 1534700832 | DJKMagic | ip | | 6/15/2015 4:55:39 |
| 13390 | 318074652 | fivesaucelow | ip | | 6/15/2015 4:55:39 |
| 13391 | 622187008 | 476cce | email | | 6/15/2015 4:55:39 |
| 13392 | 1948380146 | Francita2014 | email | | 6/15/2015 4:55:39 |
| 13393 | 41850834 | Hannekrp | email | | 6/15/2015 4:55:39 |
| 13394 | 2284050492 | SxssyJones | ip | | 6/15/2015 4:55:39 |
| 13395 | 2834754475 | _1at_ | ip | | 6/15/2015 4:55:39 |
| 13396 | 551085460 | BaddieBahjaArmy | ip | | 6/15/2015 4:55:39 |
| 13397 | 1688958594 | MarshallSpanish | email | | 6/15/2015 4:55:39 |
| 13398 | 15780342 | Zach_Manchester | ip | | 6/15/2015 4:55:39 |
| 13399 | 2289825542 | worldwidenough | email | | 6/15/2015 4:55:39 |
| 13400 | 1713328752 | (Account deleted) | email | | 6/15/2015 4:55:39 |
| 13401 | 544804126 | Errinn__ | email | | 6/15/2015 4:55:39 |
| 13402 | 21322124 | TitanDJServices | email | | 6/15/2015 4:55:39 |
| 13403 | 20904728 | frinnbozzee* | ip | | 6/15/2015 4:55:39 |
| 13404 | 739568210 | SoniaChll | ip | | 6/15/2015 4:55:39 |
| 13405 | 989735226 | xlj | email | | 6/15/2015 4:55:39 |
| 13406 | 1424144240 | daria9x | ip | | 6/15/2015 4:55:39 |
| 13407 | 1124649834 | chxdxngsyj | ip | | 6/15/2015 4:55:39 |
| 13408 | 889705230 | Jacccccy | ip | | 6/15/2015 4:55:39 |
| 13409 | 2834498050 | xthewretched | email | | 6/15/2015 4:55:39 |
| 13410 | 3313070327 | xROMARO | ip | | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004662

TWITTER-004662

Exhibit 352-244

| | | | | | |
|---|---|---|---|---|---|
| 13411 | 456939454 | rsolar_neww | ip | | 6/15/2015 4:55:39 |
| 13412 | 229316642 | dvennecya | email | | 6/15/2015 4:55:39 |
| 13413 | 1373192276 | Nayerly_NSMQ* | ip | | 6/15/2015 4:55:39 |
| 13414 | 573745644 | ShaniaLam | ip | | 6/15/2015 4:55:39 |
| 13415 | 1327899414 | warstaves | email | | 6/15/2015 4:55:39 |
| 13416 | 878495000 | cidergomez | email | | 6/15/2015 4:55:39 |
| 13417 | 382055784 | nyx0327* | email | | 6/15/2015 4:55:39 |
| 13418 | 2199920744 | David_CarlosB | ip | | 6/15/2015 4:55:39 |
| 13419 | 838708934 | Well167 | ip | | 6/15/2015 4:55:39 |
| 13420 | 1459338848 | CWL_Les | ip | | 6/15/2015 4:55:39 |
| 13421 | 35193466 | kerendeng | ip | | 6/15/2015 4:55:39 |
| 13422 | 573745644 | ShaniaLam | email | | 6/15/2015 4:55:39 |
| 13423 | 2847130108 | _pensoefalo | email | | 6/15/2015 4:55:39 |
| 13424 | 1109473068 | LenLenGalang32 | email | | 6/15/2015 4:55:39 |
| 13425 | 561011202 | Divyanshuish | email | | 6/15/2015 4:55:39 |
| 13426 | 1398918896 | NiallKoppicial | ip | | 6/15/2015 4:55:39 |
| 13427 | 104350504 | TheVirtuoSouls | ip | | 6/15/2015 4:55:39 |
| 13428 | 170530076 | jaydecleland | ip | | 6/15/2015 4:55:39 |
| 13429 | 262421282 | _TheYon_* | email | | 6/15/2015 4:55:39 |
| 13430 | 1587571166 | jjongksk | email | | 6/15/2015 4:55:39 |
| 13431 | 344692158 | GabbyLMorais | email | | 6/15/2015 4:55:39 |
| 13432 | 2159967220 | CurvingSinceBC* | ip | | 6/15/2015 4:55:39 |
| 13433 | 1109868066 | _biebaaaah | ip | | 6/15/2015 4:55:39 |
| 13434 | 382055784 | nyx0327* | ip | | 6/15/2015 4:55:39 |
| 13435 | 287846724 | J_Glck | email | | 6/15/2015 4:55:39 |
| 13436 | 2502165580 | carolinaah7_ | ip | | 6/15/2015 4:55:39 |
| 13437 | 1587571166 | jjongksk | ip | | 6/15/2015 4:55:39 |
| 13438 | 61431442 | aaronbustillos | email | | 6/15/2015 4:55:39 |
| 13439 | 114652650 | lwc2002 | email | | 6/15/2015 4:55:39 |
| 13440 | 2834754475 | _1at_ | email | | 6/15/2015 4:55:39 |
| 13441 | 344692158 | GabbyLMorais | ip | | 6/15/2015 4:55:39 |
| 13442 | 1865524184 | josefa_rama | email | | 6/15/2015 4:55:39 |
| 13443 | 1456952970 | ForeverBurak | ip | | 6/15/2015 4:55:39 |
| 13444 | 2843382226 | selinayttk | email | | 6/15/2015 4:55:39 |
| 13445 | 877026000 | MentionAds | email | | 6/15/2015 4:55:39 |
| 13446 | 1380274740 | Bcox971 | email | | 6/15/2015 4:55:39 |
| 13447 | 1486275192 | dianachaidez3 | ip | | 6/15/2015 4:55:39 |
| 13448 | 362187188 | Mainine13* | email | | 6/15/2015 4:55:39 |
| 13449 | 75686946 | TristanRecknor | ip | | 6/15/2015 4:55:39 |
| 13450 | 2649454952 | zxzz676 | ip | | 6/15/2015 4:55:39 |
| 13451 | 739568210 | SoniaChll | email | | 6/15/2015 4:55:39 |
| 13452 | 2649454952 | zxzz676 | email | | 6/15/2015 4:55:39 |
| 13453 | 51875434 | Fadrama | ip | | 6/15/2015 4:55:39 |
| 13454 | 134893400 | jillferguson_14 | email | | 6/15/2015 4:55:39 |
| 13455 | 1688958594 | MarshallSpanish | ip | | 6/15/2015 4:55:39 |
| 13456 | 185443362 | _NiAshaDonjee | email | | 6/15/2015 4:55:39 |
| 13457 | 19732508 | BP4BC | ip | | 6/15/2015 4:55:39 |
| 13458 | 456972000 | kevin35mattews | ip | | 6/15/2015 4:55:39 |
| 13459 | 456939454 | rsolar_neww | email | | 6/15/2015 4:55:39 |
| 13460 | 2963477740 | pcrrieok | ip | | 6/15/2015 4:55:39 |
| 13461 | 1459338848 | CWL_Les | email | | 6/15/2015 4:55:39 |
| 13462 | 170530076 | jaydecleland | email | | 6/15/2015 4:55:39 |
| 13463 | 508121322 | christallxo | email | | 6/15/2015 4:55:39 |
| 13464 | 36306908 | lornaw2 | email | | 6/15/2015 4:55:39 |
| 13465 | 224272008 | CyristalPayne | email | | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004663

TWITTER-004663

Exhibit 352-245

| 13466 | 511204916 | brianarose08 | email | 6/15/2015 4:55:39 |
| 13467 | 989735226 | xlj___ | ip | 6/15/2015 4:55:39 |
| 13468 | 108414524 | Cruz_trev | email | 6/15/2015 4:55:39 |
| 13469 | 2504058320 | SinfullyYoursRP | email | 6/15/2015 4:55:39 |
| 13470 | 1927877394 | Knxwyoursxlf | email | 6/15/2015 4:55:39 |
| 13471 | 574838064 | thunayana | ip | 6/15/2015 4:55:39 |
| 13472 | 157375282 | ofwgrauhl | email | 6/15/2015 4:55:39 |
| 13473 | 143843090 | SudhakarNuti | ip | 6/15/2015 4:55:39 |
| 13474 | 362187188 | Mainine13* | ip | 6/15/2015 4:55:39 |
| 13475 | 128649242 | maaikesinke | email | 6/15/2015 4:55:39 |
| 13476 | 942866634 | jjdjdjddddd | email | 6/15/2015 4:55:39 |
| 13477 | 457546248 | CompleteFilth | ip | 6/15/2015 4:55:39 |
| 13478 | 512291214 | funnivids | email | 6/15/2015 4:55:39 |
| 13479 | 185443362 | _NiAshaDonjee | ip | 6/15/2015 4:55:39 |
| 13480 | 1173887598 | SaralKhalil | ip | 6/15/2015 4:55:39 |
| 13481 | 1424144240 | daria9x | email | 6/15/2015 4:55:39 |
| 13482 | 134893400 | jillferguson_14 | ip | 6/15/2015 4:55:39 |
| 13483 | 2289825542 | worldwidenough | ip | 6/15/2015 4:55:39 |
| 13484 | 770440140 | Toughguyin69 | ip | 6/15/2015 4:55:39 |
| 13485 | 574838064 | thunayana | email | 6/15/2015 4:55:39 |
| 13486 | 1047872912 | afifahratma | ip | 6/15/2015 4:55:39 |
| 13487 | 3001225984 | briefless_snail* | email | 6/15/2015 4:55:39 |
| 13488 | 776962698 | drakester4lifez | ip | 6/15/2015 4:55:39 |
| 13489 | 1534700832 | DJKMagic | email | 6/15/2015 4:55:39 |
| 13490 | 2876947266 | f e 2 * | ip | 6/15/2015 4:55:39 |
| 13491 | 2463099922 | (Account deleted) | email | 6/15/2015 4:55:39 |
| 13492 | 3001225984 | briefless_snail* | ip | 6/15/2015 4:55:39 |
| 13493 | 3313070327 | xROMARO | email | 6/15/2015 4:55:39 |
| 13494 | 2247496678 | twicestatus | email | 6/15/2015 4:55:39 |
| 13495 | 41850834 | Hannekrp | ip | 6/15/2015 4:55:39 |
| 13496 | 730872900 | VideoGamesViews | ip | 6/15/2015 4:55:39 |
| 13497 | 551085460 | BaddieBahjaArmy | email | 6/15/2015 4:55:39 |
| 13498 | 2876947266 | f_e_2_* | email | 6/15/2015 4:55:39 |
| 13499 | 848480276 | trishhsantos | email | 6/15/2015 4:55:39 |
| 13500 | 2834498050 | xthewretched | ip | 6/15/2015 4:55:39 |
| 13501 | 2393659200 | (Account deleted) | email | 6/15/2015 4:55:39 |
| 13502 | 279538936 | TheRapariga | ip | 6/15/2015 4:55:39 |
| 13503 | 1169445312 | MicaViciconteEc | ip | 6/15/2015 4:55:39 |
| 13504 | 475338646 | HunterBrooks94 | email | 6/15/2015 4:55:39 |
| 13505 | 59649861 | ttasound | ip | 6/15/2015 4:55:39 |
| 13506 | 770440140 | Toughguyin69 | email | 6/15/2015 4:55:39 |
| 13507 | 318074652 | fivesaucelow | email | 6/15/2015 4:55:39 |
| 13508 | 1713328752 | (Account deleted) | ip | 6/15/2015 4:55:39 |
| 13509 | 2654548720 | SloaneDavenRp* | ip | 6/15/2015 4:55:39 |
| 13510 | 35193466 | kerendeng | email | 6/15/2015 4:55:39 |
| 13511 | 1486275192 | dianachaidez3 | email | 6/15/2015 4:55:39 |
| 13512 | 1398918896 | NiallKoppicial | email | 6/15/2015 4:55:39 |
| 13513 | 114652650 | lwc2002 | ip | 6/15/2015 4:55:39 |
| 13514 | 224272008 | CyristalPayne | ip | 6/15/2015 4:55:39 |
| 13515 | 253357082 | Kieron_3 | ip | 6/15/2015 4:55:39 |
| 13516 | 1865524184 | josefa_rama | ip | 6/15/2015 4:55:39 |
| 13517 | 2502165580 | carolinaah7_ | email | 6/15/2015 4:55:39 |
| 13518 | 2393659200 | (Account deleted) | ip | 6/15/2015 4:55:39 |
| 13519 | 3145429784 | ethan_mcclure76 | ip | 6/15/2015 4:55:39 |
| 13520 | 259461476 | Noel_Clare_ | email | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004664

TWITTER-004664

Exhibit 352-246



| | | | | | |
|---|---|---|---|---|---|
| 13521 | 17790188 | TSP712 | email | | 6/15/2015 4:55:39 |
| 13522 | 19732508 | BP4BC | email | | 6/15/2015 4:55:39 |
| 13523 | 2847130108 | _pensoefalo | ip | | 6/15/2015 4:55:39 |
| 13524 | 973010090 | DavidaEliya | ip | | 6/15/2015 4:55:39 |
| 13525 | 1373192276 | Nayerly_NSMQ* | email | | 6/15/2015 4:55:39 |
| 13526 | 1109868066 | _biebaaaah | email | | 6/15/2015 4:55:39 |
| 13527 | 1456952970 | ForeverBurak | email | | 6/15/2015 4:55:39 |
| 13528 | 512291214 | funnivids | ip | | 6/15/2015 4:55:39 |
| 13529 | 973010090 | DavidaEliya | email | | 6/15/2015 4:55:39 |
| 13530 | 253357082 | Kieron_3 | email | | 6/15/2015 4:55:39 |
| 13531 | 3174143798 | Ola_Shoto | email | | 6/15/2015 4:55:39 |
| 13532 | 456972000 | kevin35mattews | email | | 6/15/2015 4:55:39 |
| 13533 | 36306908 | lornaw2 | ip | | 6/15/2015 4:55:39 |
| 13534 | 48831190 | andreslanda | ip | | 6/15/2015 4:55:39 |
| 13535 | 838708934 | Well167 | email | | 6/15/2015 4:55:39 |
| 13536 | 622187008 | 476cce | ip | | 6/15/2015 4:55:39 |
| 13537 | 34839796 | LYRICCHIC05 | email | | 6/15/2015 4:55:39 |
| 13538 | 1213001528 | luisago52718769 | email | | 6/15/2015 4:55:39 |
| 13539 | 325676030 | isabelsavana* | email | | 6/15/2015 4:55:39 |
| 13540 | 475338646 | HunterBrooks94 | ip | | 6/15/2015 4:55:39 |
| 13541 | 325676030 | isabelsavana* | ip | | 6/15/2015 4:55:39 |
| 13542 | 21322124 | TitanDJServices | ip | | 6/15/2015 4:55:39 |
| 13543 | 362848544 | EMRG221* | ip | | 6/15/2015 4:55:39 |
| 13544 | 2247496678 | twicestatus | ip | | 6/15/2015 4:55:39 |
| 13545 | 1522965980 | O96HM | email | | 6/15/2015 4:55:39 |
| 13546 | 34839796 | LYRICCHIC05 | ip | | 6/15/2015 4:55:39 |
| 13547 | 492284874 | Sea_Hobo | email | | 6/15/2015 4:55:39 |
| 13548 | 2361378158 | DontYouBoy* | ip | | 6/15/2015 4:55:39 |
| 13549 | 2361378158 | DontYouBoy* | email | | 6/15/2015 4:55:39 |
| 13550 | 2654548720 | SloaneDavenRp* | email | | 6/15/2015 4:55:39 |
| 13551 | 1327899414 | warstaves | ip | | 6/15/2015 4:55:39 |
| 13552 | 508121322 | christallixo | ip | | 6/15/2015 4:55:39 |
| 13553 | 143843090 | SudhakarNuti | email | | 6/15/2015 4:55:39 |
| 13554 | 1047872912 | afifahratma | email | | 6/15/2015 4:55:39 |
| 13555 | 1380274740 | Bcox971 | ip | | 6/15/2015 4:55:39 |
| 13556 | 229316642 | dvennecya | ip | | 6/15/2015 4:55:39 |
| 13557 | 2463099922 | (Account deleted) | ip | | 6/15/2015 4:55:39 |
| 13558 | 848480276 | trishhsantos | ip | | 6/15/2015 4:55:39 |
| 13559 | 1213001528 | luisago52718769 | ip | | 6/15/2015 4:55:39 |
| 13560 | 877026000 | MentionAds | ip | | 6/15/2015 4:55:39 |
| 13561 | 1868604438 | peterprentices | ip | | 6/15/2015 4:55:39 |
| 13562 | 1927877394 | Knxwyoursxlf | ip | | 6/15/2015 4:55:39 |
| 13563 | 2199920744 | David_CarlosB | email | | 6/15/2015 4:55:39 |
| 13564 | 295872956 | ceo585 | email | | 6/15/2015 4:55:39 |
| 13565 | 1169445312 | MicaViciconteEc | email | | 6/15/2015 4:55:39 |
| 13566 | 42619076 | dwytaratu* | ip | | 6/15/2015 4:55:39 |
| 13567 | 1124649834 | chxdxngsyj | email | | 6/15/2015 4:55:39 |
| 13568 | 287846724 | J_Glck | ip | | 6/15/2015 4:55:39 |
| 13569 | 1865482062 | AlejanChcn | ip | | 6/15/2015 4:55:39 |
| 13570 | 61431442 | aaronbustillos | ip | | 6/15/2015 4:55:39 |
| 13571 | 2843382226 | selinayttk | ip | | 6/15/2015 4:55:39 |
| 13572 | 51875434 | Fadrama | email | | 6/15/2015 4:55:39 |
| 13573 | 889705230 | Jaccccccy | email | | 6/15/2015 4:55:39 |
| 13574 | 561011202 | Divyanshuish | ip | | 6/15/2015 4:55:39 |
| 13575 | 36325829 | skterlou | email | | 6/15/2015 4:55:38 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 13576 | 1644655958 | vmn_ | ip | 6/15/2015 4:55:38 |
| 13577 | 444840460 | _jgoodie | email | 6/15/2015 4:55:38 |
| 13578 | 2280107564 | meenpaty | email | 6/15/2015 4:55:38 |
| 13579 | 794547072 | CG_416 | ip | 6/15/2015 4:55:38 |
| 13580 | 2392489542 | baesujit | ip | 6/15/2015 4:55:38 |
| 13581 | 2295757046 | baek_xxdo* | ip | 6/15/2015 4:55:38 |
| 13582 | 2748255962 | crrosiom1 | email | 6/15/2015 4:55:38 |
| 13583 | 617186914 | vousmepoyes* | ip | 6/15/2015 4:55:38 |
| 13584 | 87262110 | borntodayfamous | ip | 6/15/2015 4:55:38 |
| 13585 | 248115898 | OldDanMirz | email | 6/15/2015 4:55:38 |
| 13586 | 2314040594 | Callums | ip | 6/15/2015 4:55:38 |
| 13587 | 243100608 | janoskians090 | ip | 6/15/2015 4:55:38 |
| 13588 | 444840460 | _jgoodie | ip | 6/15/2015 4:55:38 |
| 13589 | 602806928 | olganeveryawns | email | 6/15/2015 4:55:38 |
| 13590 | 2192968888 | J_kiranjit | ip | 6/15/2015 4:55:38 |
| 13591 | 574739108 | ProfitGimnasio | email | 6/15/2015 4:55:38 |
| 13592 | 2567389542 | merm8lou | ip | 6/15/2015 4:55:38 |
| 13593 | 2358506352 | shaggysroger* | email | 6/15/2015 4:55:38 |
| 13594 | 588442238 | 04rafita | email | 6/15/2015 4:55:38 |
| 13595 | 1628856770 | calsveins* | ip | 6/15/2015 4:55:38 |
| 13596 | 1426020074 | laurneregui | email | 6/15/2015 4:55:38 |
| 13597 | 311711806 | courtsmorgan | ip | 6/15/2015 4:55:38 |
| 13598 | 721087166 | shooskya_enough | ip | 6/15/2015 4:55:38 |
| 13599 | 219913464 | sushijoanna* | email | 6/15/2015 4:55:38 |
| 13600 | 1426020074 | laurneregui | ip | 6/15/2015 4:55:38 |
| 13601 | 2288048774 | jibbijubu | email | 6/15/2015 4:55:38 |
| 13602 | 198742438 | Thup_10 | ip | 6/15/2015 4:55:38 |
| 13603 | 88093138 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 13604 | 2812579854 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 13605 | 703840348 | HANAN_1210 | email | 6/15/2015 4:55:38 |
| 13606 | 621533084 | ELMARIAJIN | ip | 6/15/2015 4:55:38 |
| 13607 | 93435394 | maevelynchh | ip | 6/15/2015 4:55:38 |
| 13608 | 2280107564 | meenpaty | ip | 6/15/2015 4:55:38 |
| 13609 | 621533084 | ELMARIAJIN | email | 6/15/2015 4:55:38 |
| 13610 | 228509714 | HipsterMileyy* | email | 6/15/2015 4:55:38 |
| 13611 | 2392489542 | baesujit | email | 6/15/2015 4:55:38 |
| 13612 | 248115898 | OldDanMirz | ip | 6/15/2015 4:55:38 |
| 13613 | 127308690 | _k3bol04 | ip | 6/15/2015 4:55:38 |
| 13614 | 715797860 | agamahessa | email | 6/15/2015 4:55:38 |
| 13615 | 223002326 | xistofeer | email | 6/15/2015 4:55:38 |
| 13616 | 435623000 | Co_existed | ip | 6/15/2015 4:55:38 |
| 13617 | 2824346148 | sowonspr | email | 6/15/2015 4:55:38 |
| 13618 | 256794992 | takemymoney1838 | email | 6/15/2015 4:55:38 |
| 13619 | 243100608 | janoskians090 | email | 6/15/2015 4:55:38 |
| 13620 | 803531486 | SkinnyGirlVibes | email | 6/15/2015 4:55:38 |
| 13621 | 134000084 | gegaryani | email | 6/15/2015 4:55:38 |
| 13622 | 2842875714 | ucihamabruri | ip | 6/15/2015 4:55:38 |
| 13623 | 228509714 | HipsterMileyy* | ip | 6/15/2015 4:55:38 |
| 13624 | 488762120 | YSicotecatl020 | ip | 6/15/2015 4:55:38 |
| 13625 | 172528298 | CommonGuyTweetz | ip | 6/15/2015 4:55:38 |
| 13626 | 198742438 | Thup_10 | email | 6/15/2015 4:55:38 |
| 13627 | 574739108 | ProfitGimnasio | ip | 6/15/2015 4:55:38 |
| 13628 | 2926981682 | Hiiba910 | ip | 6/15/2015 4:55:38 |
| 13629 | 488777442 | gusmanRuben00 | ip | 6/15/2015 4:55:38 |
| 13630 | 94958392 | hafizkmie | ip | 6/15/2015 4:55:38 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004666

TWITTER-004666

Exhibit 352-248

| | | | | | |
|---|---|---|---|---|---|
| 13631 | 87262110 | borntodayfamous | email | | 6/15/2015 4:55:38 |
| 13632 | 608998694 | PotteryMedia | ip | | 6/15/2015 4:55:38 |
| 13633 | 172528298 | CommonGuyTweetz | email | | 6/15/2015 4:55:38 |
| 13634 | 1628856770 | calsveins* | email | | 6/15/2015 4:55:38 |
| 13635 | 2824346148 | sowonspr | ip | | 6/15/2015 4:55:38 |
| 13636 | 2169848618 | EllaBands | email | | 6/15/2015 4:55:38 |
| 13637 | 865202336 | bitchynoodle | email | | 6/15/2015 4:55:38 |
| 13638 | 94958392 | hafizkmie | email | | 6/15/2015 4:55:38 |
| 13639 | 305959252 | MDoloresCabral | email | | 6/15/2015 4:55:38 |
| 13640 | 153503004 | dzintra8* | email | | 6/15/2015 4:55:38 |
| 13641 | 100728358 | kleyrairiz* | email | | 6/15/2015 4:55:38 |
| 13642 | 617186914 | vousmepoyes* | email | | 6/15/2015 4:55:38 |
| 13643 | 1588954862 | MacaAsRT | ip | | 6/15/2015 4:55:38 |
| 13644 | 1245815726 | LMHTEA | ip | | 6/15/2015 4:55:38 |
| 13645 | 261048416 | starrybeagle* | ip | | 6/15/2015 4:55:38 |
| 13646 | 1865481828 | KendalXi | ip | | 6/15/2015 4:55:38 |
| 13647 | 1245815726 | LMHTEA | email | | 6/15/2015 4:55:38 |
| 13648 | 2353347128 | PrimaPrimaS | email | | 6/15/2015 4:55:38 |
| 13649 | 28521766 | EmilyyMabbitt | ip | | 6/15/2015 4:55:38 |
| 13650 | 100728358 | kleyrairiz* | ip | | 6/15/2015 4:55:38 |
| 13651 | 1443849530 | sudheer_vishen | ip | | 6/15/2015 4:55:38 |
| 13652 | 261048416 | starrybeagle* | email | | 6/15/2015 4:55:38 |
| 13653 | 803531486 | SkinnyGirlVibes | ip | | 6/15/2015 4:55:38 |
| 13654 | 2358506352 | shaggysroger* | ip | | 6/15/2015 4:55:38 |
| 13655 | 2707514016 | YUNG_SATIVA | email | | 6/15/2015 4:55:38 |
| 13656 | 28521766 | EmilyyMabbitt | email | | 6/15/2015 4:55:38 |
| 13657 | 1336014852 | anish9500 | email | | 6/15/2015 4:55:38 |
| 13658 | 93435394 | maevelynchh | email | | 6/15/2015 4:55:38 |
| 13659 | 1603942656 | DIBUJEITOR | ip | | 6/15/2015 4:55:38 |
| 13660 | 408660814 | Muhamad_Zamir | ip | | 6/15/2015 4:55:38 |
| 13661 | 2927841930 | okayykatiee* | ip | | 6/15/2015 4:55:38 |
| 13662 | 1865481828 | KendalXi | email | | 6/15/2015 4:55:38 |
| 13663 | 1952537130 | ohcaves | ip | | 6/15/2015 4:55:38 |
| 13664 | 223002326 | xistofeer | ip | | 6/15/2015 4:55:38 |
| 13665 | 608998694 | PotteryMedia | email | | 6/15/2015 4:55:38 |
| 13666 | 251944728 | lovealyssajane | ip | | 6/15/2015 4:55:38 |
| 13667 | 540718726 | ccartmer | email | | 6/15/2015 4:55:38 |
| 13668 | 2382932702 | (Account deleted) | ip | | 6/15/2015 4:55:38 |
| 13669 | 2382932702 | (Account deleted) | email | | 6/15/2015 4:55:38 |
| 13670 | 398822970 | (Account deleted) | ip | | 6/15/2015 4:55:38 |
| 13671 | 1603942656 | DIBUJEITOR | ip | | 6/15/2015 4:55:38 |
| 13672 | 2812579854 | (Account deleted) | ip | | 6/15/2015 4:55:38 |
| 13673 | 601183302 | amrlshmi | ip | | 6/15/2015 4:55:38 |
| 13674 | 281828108 | victoriachuu | email | | 6/15/2015 4:55:38 |
| 13675 | 2902829706 | AlShabab711 | email | | 6/15/2015 4:55:38 |
| 13676 | 36325629 | skterlou | ip | | 6/15/2015 4:55:38 |
| 13677 | 629606098 | Yeezyx24 | email | | 6/15/2015 4:55:38 |
| 13678 | 456941188 | darina_nusza | email | | 6/15/2015 4:55:38 |
| 13679 | 2807568042 | lolly221 | ip | | 6/15/2015 4:55:38 |
| 13680 | 2314040594 | Callums | email | | 6/15/2015 4:55:38 |
| 13681 | 721087166 | shooskya_enough | email | | 6/15/2015 4:55:38 |
| 13682 | 1654779864 | Abdeluxxx | email | | 6/15/2015 4:55:38 |
| 13683 | 398822970 | (Account deleted) | email | | 6/15/2015 4:55:38 |
| 13684 | 1429478966 | Luiscuh | email | | 6/15/2015 4:55:38 |
| 13685 | 602806928 | olganeveryawns | ip | | 6/15/2015 4:55:38 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 13686 | 1336014852 | anish9500 | ip | 6/15/2015 4:55:38 |
| 13687 | 715797860 | agamahessa | ip | 6/15/2015 4:55:38 |
| 13688 | 488777442 | gusmanRuben00 | email | 6/15/2015 4:55:38 |
| 13689 | 362848544 | EMRG221* | email | 6/15/2015 4:55:38 |
| 13690 | 794547072 | CG_416 | email | 6/15/2015 4:55:38 |
| 13691 | 2567389542 | merm8lou | email | 6/15/2015 4:55:38 |
| 13692 | 2856780232 | selinnursen69 | email | 6/15/2015 4:55:38 |
| 13693 | 865202336 | bitchynoodle | ip | 6/15/2015 4:55:38 |
| 13694 | 207672278 | marktfk* | ip | 6/15/2015 4:55:38 |
| 13695 | 311711806 | courtsmorgan | email | 6/15/2015 4:55:38 |
| 13696 | 408660814 | Muhamad_Zamir | email | 6/15/2015 4:55:38 |
| 13697 | 2856780232 | selinnursen69 | ip | 6/15/2015 4:55:38 |
| 13698 | 2927841930 | okayykatiee* | email | 6/15/2015 4:55:38 |
| 13699 | 2748255962 | crrosiom1 | ip | 6/15/2015 4:55:38 |
| 13700 | 1429478966 | Luiscuh | ip | 6/15/2015 4:55:38 |
| 13701 | 2807327793 | sgshsnue | ip | 6/15/2015 4:55:38 |
| 13702 | 158402828 | cplcugldhnm | ip | 6/15/2015 4:55:38 |
| 13703 | 588442238 | 04rafita | ip | 6/15/2015 4:55:38 |
| 13704 | 2707514016 | YUNG_SATIVA | ip | 6/15/2015 4:55:38 |
| 13705 | 540718726 | ccartmer | ip | 6/15/2015 4:55:38 |
| 13706 | 566410006 | jackbccaj | ip | 6/15/2015 4:55:38 |
| 13707 | 435623000 | Co_existed | email | 6/15/2015 4:55:38 |
| 13708 | 2288048774 | jibbjjubu | ip | 6/15/2015 4:55:38 |
| 13709 | 305959252 | MDoloresCabral | ip | 6/15/2015 4:55:38 |
| 13710 | 2190623448 | vildalexandria | ip | 6/15/2015 4:55:38 |
| 13711 | 158402828 | cplcugldhnm | email | 6/15/2015 4:55:38 |
| 13712 | 2842875714 | ucihamabruri | email | 6/15/2015 4:55:38 |
| 13713 | 1952537130 | ohcaves | email | 6/15/2015 4:55:38 |
| 13714 | 2807327793 | sgshsnue | email | 6/15/2015 4:55:38 |
| 13715 | 134000084 | gegaryani | ip | 6/15/2015 4:55:38 |
| 13716 | 251944728 | lovealyssajarie | email | 6/15/2015 4:55:38 |
| 13717 | 88093138 | (Account deleted) | ip | 6/15/2015 4:55:38 |
| 13718 | 2353347128 | PrimaPrimaS | ip | 6/15/2015 4:55:38 |
| 13719 | 601183302 | amrlshmi | email | 6/15/2015 4:55:38 |
| 13720 | 2754804204 | yunhwai | email | 6/15/2015 4:55:38 |
| 13721 | 2169848618 | EllaBands | ip | 6/15/2015 4:55:38 |
| 13722 | 703840348 | HANAN_1210 | ip | 6/15/2015 4:55:38 |
| 13723 | 2807568042 | lolly221__ | email | 6/15/2015 4:55:38 |
| 13724 | 1588954862 | MacaAsRT | email | 6/15/2015 4:55:38 |
| 13725 | 1644655958 | vmn_ | email | 6/15/2015 4:55:38 |
| 13726 | 281828108 | victoriachuu | ip | 6/15/2015 4:55:38 |
| 13727 | 2192968888 | J_kiranjit | email | 6/15/2015 4:55:38 |
| 13728 | 1443849530 | sudheer_vishen | email | 6/15/2015 4:55:38 |
| 13729 | 1654779864 | Abdeluxxx | ip | 6/15/2015 4:55:38 |
| 13730 | 629606098 | Yeezyx24 | ip | 6/15/2015 4:55:38 |
| 13731 | 219913464 | sushijoanna* | ip | 6/15/2015 4:55:38 |
| 13732 | 2295757046 | baek_xxdo* | email | 6/15/2015 4:55:38 |
| 13733 | 256794992 | takemymoney1838 | ip | 6/15/2015 4:55:38 |
| 13734 | 207672278 | marktfk* | email | 6/15/2015 4:55:38 |
| 13735 | 127308690 | k3bol04 | email | 6/15/2015 4:55:38 |
| 13736 | 2926981682 | Hiiba910 | email | 6/15/2015 4:55:38 |
| 13737 | 153503004 | dzintra8* | ip | 6/15/2015 4:55:38 |
| 13738 | 2902829706 | AlShabab711 | ip | 6/15/2015 4:55:38 |
| 13739 | 488762120 | YSicotecatl020 | email | 6/15/2015 4:55:38 |
| 13740 | 566410006 | jackbccaj | email | 6/15/2015 4:55:38 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004668



TWITTER-004668

Exhibit 352-250

| 13741 | 2754804204 | yunhwai | ip | 6/15/2015 4:55:38 |
|---|---|---|---|---|
| 13742 | 2190623448 | vildalexandria | email | 6/15/2015 4:55:38 |
| 13743 | 456941188 | darina_nusza | ip | 6/15/2015 4:55:38 |
| 13744 | 241887140 | granvde* | ip | 6/15/2015 4:55:29 |
| 13745 | 135053862 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 13746 | 488777442 | gusmanRuben00 | email | 6/15/2015 4:55:29 |
| 13747 | 612348640 | wifinarry | ip | 6/15/2015 4:55:29 |
| 13748 | 369239424 | yvonepalo_ | email | 6/15/2015 4:55:29 |
| 13749 | 2626041118 | lyngdrs | email | 6/15/2015 4:55:29 |
| 13750 | 1313438408 | UnLucky_7_* | email | 6/15/2015 4:55:29 |
| 13751 | 550547988 | respetomalaga | ip | 6/15/2015 4:55:29 |
| 13752 | 613085998 | PJYG0T7 | ip | 6/15/2015 4:55:29 |
| 13753 | 612348640 | wifinarry | email | 6/15/2015 4:55:29 |
| 13754 | 63347288 | Kelly_Kearney | ip | 6/15/2015 4:55:29 |
| 13755 | 2956971676 | (Account deleted) | ip | 6/15/2015 4:55:29 |
| 13756 | 1876446008 | omgbroke | ip | 6/15/2015 4:55:29 |
| 13757 | 2307855218 | seorab_bts | ip | 6/15/2015 4:55:29 |
| 13758 | 1977999078 | nwrthman | email | 6/15/2015 4:55:29 |
| 13759 | 1002847002 | thronecsjb | ip | 6/15/2015 4:55:29 |
| 13760 | 2252464782 | SSalvatore_MB | ip | 6/15/2015 4:55:29 |
| 13761 | 310343784 | kal_Lafeyette | ip | 6/15/2015 4:55:29 |
| 13762 | 1313438408 | UnLucky_7_* | ip | 6/15/2015 4:55:29 |
| 13763 | 102838490 | TooFlyTooLand* | ip | 6/15/2015 4:55:29 |
| 13764 | 1628856770 | calsveins* | email | 6/15/2015 4:55:29 |
| 13765 | 2355856710 | iiZymes | email | 6/15/2015 4:55:29 |
| 13766 | 32540268 | pmmonteiro19* | email | 6/15/2015 4:55:29 |
| 13767 | 135053862 | (Account deleted) | ip | 6/15/2015 4:55:29 |
| 13768 | 2664692062 | HazeyMxtt | ip | 6/15/2015 4:55:29 |
| 13769 | 734435658 | oldtownpress | ip | 6/15/2015 4:55:29 |
| 13770 | 803531486 | SkinnyGirlVibes | email | 6/15/2015 4:55:29 |
| 13771 | 778895646 | Ramiya123angel | email | 6/15/2015 4:55:29 |
| 13772 | 198742438 | Thup_10 | email | 6/15/2015 4:55:29 |
| 13773 | 1312281632 | fallstepsx | ip | 6/15/2015 4:55:29 |
| 13774 | 803531486 | SkinnyGirlVibes | ip | 6/15/2015 4:55:29 |
| 13775 | 2664692062 | HazeyMxtt | email | 6/15/2015 4:55:29 |
| 13776 | 382419702 | ChrisBogle31* | ip | 6/15/2015 4:55:29 |
| 13777 | 2358506352 | shaggysroger* | email | 6/15/2015 4:55:29 |
| 13778 | 297288459 | HelmyYahyaAji | ip | 6/15/2015 4:55:29 |
| 13779 | 2868222814 | vfstyles | email | 6/15/2015 4:55:29 |
| 13780 | 2707514016 | YUNG_SATIVA | ip | 6/15/2015 4:55:29 |
| 13781 | 550547988 | respetomalaga | email | 6/15/2015 4:55:29 |
| 13782 | 74278308 | meaurich* | email | 6/15/2015 4:55:29 |
| 13783 | 2707514016 | YUNG_SATIVA | email | 6/15/2015 4:55:29 |
| 13784 | 22228966 | TRossNC | ip | 6/15/2015 4:55:29 |
| 13785 | 147222530 | mateus4raujo1 | ip | 6/15/2015 4:55:29 |
| 13786 | 579245026 | xpresiveclub | email | 6/15/2015 4:55:29 |
| 13787 | 1202627342 | grroodd28 | ip | 6/15/2015 4:55:29 |
| 13788 | 1424804426 | nyangnyang_cat | ip | 6/15/2015 4:55:29 |
| 13789 | 389670254 | alumne6ciber | email | 6/15/2015 4:55:29 |
| 13790 | 1654779864 | Abdeluxxx | ip | 6/15/2015 4:55:29 |
| 13791 | 223002326 | xistofeer | email | 6/15/2015 4:55:29 |
| 13792 | 102838490 | TooFlyTooLand* | email | 6/15/2015 4:55:29 |
| 13793 | 207672278 | marktfk* | ip | 6/15/2015 4:55:29 |
| 13794 | 315697470 | rolioll23* | email | 6/15/2015 4:55:29 |
| 13795 | 293130750 | Julioaffonso93 | ip | 6/15/2015 4:55:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 13796 | 329994520 | victor_henza | email | 6/15/2015 4:55:29 |
| 13797 | 1202627342 | grroodd28 | email | 6/15/2015 4:55:29 |
| 13798 | 1538344184 | dein_Gestalt* | email | 6/15/2015 4:55:29 |
| 13799 | 1267346874 | newcyork | ip | 6/15/2015 4:55:29 |
| 13800 | 280555008 | cymonechavies | email | 6/15/2015 4:55:29 |
| 13801 | 776728526 | charliewalshs | email | 6/15/2015 4:55:29 |
| 13802 | 774426110 | parrisisland44 | ip | 6/15/2015 4:55:29 |
| 13803 | 1591729166 | Fans_Heeof | ip | 6/15/2015 4:55:29 |
| 13804 | 634448028 | dulcepolly12 | email | 6/15/2015 4:55:29 |
| 13805 | 395338806 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 13806 | 2908760608 | maliaffs | ip | 6/15/2015 4:55:29 |
| 13807 | 715797860 | agamahessa | email | 6/15/2015 4:55:29 |
| 13808 | 62968532 | KiaNFFC | email | 6/15/2015 4:55:29 |
| 13809 | 1213007922 | FelizNatividad1 | email | 6/15/2015 4:55:29 |
| 13810 | 97806562 | f0kjulle | ip | 6/15/2015 4:55:29 |
| 13811 | 223002326 | xistofeer | ip | 6/15/2015 4:55:29 |
| 13812 | 634448028 | dulcepolly12 | ip | 6/15/2015 4:55:29 |
| 13813 | 382419702 | ChrisBogle31* | email | 6/15/2015 4:55:29 |
| 13814 | 315697470 | rolioll23* | ip | 6/15/2015 4:55:29 |
| 13815 | 95616314 | ingridthehell* | ip | 6/15/2015 4:55:29 |
| 13816 | 1591729166 | Fans_Heeof | email | 6/15/2015 4:55:29 |
| 13817 | 1032926000 | luvmeinfinately* | ip | 6/15/2015 4:55:29 |
| 13818 | 617186914 | vousmepoyes* | email | 6/15/2015 4:55:29 |
| 13819 | 1572877214 | alsanadpage | email | 6/15/2015 4:55:29 |
| 13820 | 488777442 | gusmanRuben00 | ip | 6/15/2015 4:55:29 |
| 13821 | 1660035234 | AN1SZ | ip | 6/15/2015 4:55:29 |
| 13822 | 330520302 | kdebergh | email | 6/15/2015 4:55:29 |
| 13823 | 734435658 | oldtownpress | email | 6/15/2015 4:55:29 |
| 13824 | 2807327793 | sgshsnue | email | 6/15/2015 4:55:29 |
| 13825 | 2868222814 | vfstyles | ip | 6/15/2015 4:55:29 |
| 13826 | 17634906 | BethTenn* | email | 6/15/2015 4:55:29 |
| 13827 | 1977999078 | nwrthman | ip | 6/15/2015 4:55:29 |
| 13828 | 1324975208 | MagicBallBets | email | 6/15/2015 4:55:29 |
| 13829 | 964624700 | RocceVII | email | 6/15/2015 4:55:29 |
| 13830 | 964172874 | stokedfaux | email | 6/15/2015 4:55:29 |
| 13831 | 295777276 | jlsa_r | email | 6/15/2015 4:55:29 |
| 13832 | 739067166 | smileygrant | ip | 6/15/2015 4:55:29 |
| 13833 | 389670254 | alumne6ciber | ip | 6/15/2015 4:55:29 |
| 13834 | 17514996 | Cearis | email | 6/15/2015 4:55:29 |
| 13835 | 232779463 | CantFakeTheFONK | email | 6/15/2015 4:55:29 |
| 13836 | 241887140 | granvde* | email | 6/15/2015 4:55:29 |
| 13837 | 2908760608 | maliaffs | email | 6/15/2015 4:55:29 |
| 13838 | 293130750 | Julioaffonso93 | email | 6/15/2015 4:55:29 |
| 13839 | 1209275078 | tjm3000 | email | 6/15/2015 4:55:29 |
| 13840 | 1644655958 | vmn_ | email | 6/15/2015 4:55:29 |
| 13841 | 17514996 | Cearis | ip | 6/15/2015 4:55:29 |
| 13842 | 248115898 | OldDanMirz | email | 6/15/2015 4:55:29 |
| 13843 | 444840460 | _jgoodie | email | 6/15/2015 4:55:29 |
| 13844 | 601183302 | amrlshrni | ip | 6/15/2015 4:55:29 |
| 13845 | 778895646 | Ramiya123angel | ip | 6/15/2015 4:55:29 |
| 13846 | 458411780 | SansalsBored | ip | 6/15/2015 4:55:29 |
| 13847 | 95616314 | ingridthehell* | email | 6/15/2015 4:55:29 |
| 13848 | 2956971676 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 13849 | 1660035234 | AN1SZ | email | 6/15/2015 4:55:29 |
| 13850 | 629606098 | Yeezyx24 | email | 6/15/2015 4:55:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 13851 | 2807327793 | sgshsnue | ip | 6/15/2015 4:55:29 |
| 13852 | 329994520 | victor_henza | ip | 6/15/2015 4:55:29 |
| 13853 | 1654779864 | Abdeluxxx | email | 6/15/2015 4:55:29 |
| 13854 | 774426110 | parrisisland44 | email | 6/15/2015 4:55:29 |
| 13855 | 814110270 | BritnyRLandry* | ip | 6/15/2015 4:55:29 |
| 13856 | 1644655958 | vmn_ | ip | 6/15/2015 4:55:29 |
| 13857 | 1032926000 | luvmeinfinately* | email | 6/15/2015 4:55:29 |
| 13858 | 629606098 | Yeezyx24 | ip | 6/15/2015 4:55:29 |
| 13859 | 17634906 | BethTenn* | ip | 6/15/2015 4:55:29 |
| 13860 | 295777276 | jlsa_r | ip | 6/15/2015 4:55:29 |
| 13861 | 814110270 | BritnyRLandry* | email | 6/15/2015 4:55:29 |
| 13862 | 776728526 | charliewalshs | ip | 6/15/2015 4:55:29 |
| 13863 | 129050264 | pworld222 | email | 6/15/2015 4:55:29 |
| 13864 | 1209275078 | tjm3000 | ip | 6/15/2015 4:55:29 |
| 13865 | 22228966 | TRossNC | email | 6/15/2015 4:55:29 |
| 13866 | 310343784 | kal_Lafeyette | email | 6/15/2015 4:55:29 |
| 13867 | 964172874 | stokedfaux | ip | 6/15/2015 4:55:29 |
| 13868 | 129050264 | pworld222 | ip | 6/15/2015 4:55:29 |
| 13869 | 232779463 | CantFakeTheFONK | ip | 6/15/2015 4:55:29 |
| 13870 | 2307855218 | seorab_bts | email | 6/15/2015 4:55:29 |
| 13871 | 579245026 | xpresiveclub | ip | 6/15/2015 4:55:29 |
| 13872 | 369239424 | yvonepalo | ip | 6/15/2015 4:55:29 |
| 13873 | 1454045148 | jemmaaaaaaah_ | email | 6/15/2015 4:55:29 |
| 13874 | 2626041118 | lyngdrs | ip | 6/15/2015 4:55:29 |
| 13875 | 444840460 | jgoodie | ip | 6/15/2015 4:55:29 |
| 13876 | 2922824956 | quas447 | email | 6/15/2015 4:55:29 |
| 13877 | 2288048774 | jibbijubu | email | 6/15/2015 4:55:29 |
| 13878 | 1424804426 | nyangnyang_cat | email | 6/15/2015 4:55:29 |
| 13879 | 883304330 | ashlwysincera | ip | 6/15/2015 4:55:29 |
| 13880 | 130501832 | ThePizzaEmpress | ip | 6/15/2015 4:55:29 |
| 13881 | 719741162 | MerseyPress | email | 6/15/2015 4:55:29 |
| 13882 | 207672278 | marktfk* | email | 6/15/2015 4:55:29 |
| 13883 | 74278308 | meaurich* | ip | 6/15/2015 4:55:29 |
| 13884 | 739067166 | smileygrant | email | 6/15/2015 4:55:29 |
| 13885 | 1126542890 | eyecuntact | ip | 6/15/2015 4:55:29 |
| 13886 | 601183302 | amrlshmi | email | 6/15/2015 4:55:29 |
| 13887 | 3107419544 | IverscreamSi | ip | 6/15/2015 4:55:29 |
| 13888 | 458411780 | SansalsBored | email | 6/15/2015 4:55:29 |
| 13889 | 617186914 | vousmepoyes* | ip | 6/15/2015 4:55:29 |
| 13890 | 1312281632 | fallstepsx | email | 6/15/2015 4:55:29 |
| 13891 | 1628856770 | calsveins* | ip | 6/15/2015 4:55:29 |
| 13892 | 1538344184 | dein_Gestalt* | ip | 6/15/2015 4:55:29 |
| 13893 | 297288459 | HelmyYahyaAji | email | 6/15/2015 4:55:29 |
| 13894 | 130501832 | ThePizzaEmpress | email | 6/15/2015 4:55:29 |
| 13895 | 3107419544 | IverscreamSi | email | 6/15/2015 4:55:29 |
| 13896 | 198742438 | Thup_10 | ip | 6/15/2015 4:55:29 |
| 13897 | 1032576324 | bxautyjkrys | ip | 6/15/2015 4:55:29 |
| 13898 | 395338806 | (Account deleted) | ip | 6/15/2015 4:55:29 |
| 13899 | 147222530 | mateus4raujo1 | email | 6/15/2015 4:55:29 |
| 13900 | 248115898 | OldDanMirz | ip | 6/15/2015 4:55:29 |
| 13901 | 1324975208 | MagicBallBets | ip | 6/15/2015 4:55:29 |
| 13902 | 1454045148 | jemmaaaaaaah_ | ip | 6/15/2015 4:55:29 |
| 13903 | 2355856710 | liZymes | ip | 6/15/2015 4:55:29 |
| 13904 | 2288048774 | jibbijubu | ip | 6/15/2015 4:55:29 |
| 13905 | 719741162 | MerseyPress | ip | 6/15/2015 4:55:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004671

| 13906 | 715797860 | agamahessa | ip | 6/15/2015 4:55:29 |
|-------|-----------|------------|-----|-------------------|
| 13907 | 1126542890 | eyecuntact | email | 6/15/2015 4:55:29 |
| 13908 | 68030608 | Dxrwin_Gxmez | ip | 6/15/2015 4:55:29 |
| 13909 | 2252464782 | SSalvatore_MB | email | 6/15/2015 4:55:29 |
| 13910 | 1213007922 | FelizNatividad1 | ip | 6/15/2015 4:55:29 |
| 13911 | 883304330 | ashlwysincera | email | 6/15/2015 4:55:29 |
| 13912 | 1876446008 | omgbroke | email | 6/15/2015 4:55:29 |
| 13913 | 964624700 | RocceVII | ip | 6/15/2015 4:55:29 |
| 13914 | 1002847002 | thronecsjb | email | 6/15/2015 4:55:29 |
| 13915 | 280555008 | cymonechavies | email | 6/15/2015 4:55:29 |
| 13916 | 1032576324 | bxautyjkrys | email | 6/15/2015 4:55:29 |
| 13917 | 613085998 | PJYG0T7 | email | 6/15/2015 4:55:29 |
| 13918 | 62968532 | KiaNFFC | ip | 6/15/2015 4:55:29 |
| 13919 | 68030608 | Dxrwin_Gxmez | email | 6/15/2015 4:55:29 |
| 13920 | 330520302 | kdebergh | ip | 6/15/2015 4:55:29 |
| 13921 | 32540268 | pmmonteiro19* | ip | 6/15/2015 4:55:29 |
| 13922 | 63347288 | Kelly_Kearney | email | 6/15/2015 4:55:29 |
| 13923 | 2922824956 | quas447 | ip | 6/15/2015 4:55:29 |
| 13924 | 2358506352 | shaggysroger* | ip | 6/15/2015 4:55:29 |
| 13925 | 1572877214 | alsanadpage | ip | 6/15/2015 4:55:29 |
| 13926 | 1267346874 | newcyork | email | 6/15/2015 4:55:29 |
| 13927 | 2806279246 | AdamantlyCoy | email | 6/15/2015 4:55:28 |
| 13928 | 2808226410 | 089KYR | email | 6/15/2015 4:55:28 |
| 13929 | 118328094 | wilandkate | email | 6/15/2015 4:55:28 |
| 13930 | 1733874434 | itstiffbtch | ip | 6/15/2015 4:55:28 |
| 13931 | 401700236 | Humor_Comedia_ | email | 6/15/2015 4:55:28 |
| 13932 | 456960824 | MPedro660 | ip | 6/15/2015 4:55:28 |
| 13933 | 1369911864 | navyneyo | email | 6/15/2015 4:55:28 |
| 13934 | 1868902484 | noturwaifu69 | email | 6/15/2015 4:55:28 |
| 13935 | 565458530 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 13936 | 60960758 | laktoza | ip | 6/15/2015 4:55:28 |
| 13937 | 1673909684 | purposefully* | email | 6/15/2015 4:55:28 |
| 13938 | 1446514866 | 789987Ali* | email | 6/15/2015 4:55:28 |
| 13939 | 246144356 | Ameen_o0 | email | 6/15/2015 4:55:28 |
| 13940 | 456960824 | MPedro660 | email | 6/15/2015 4:55:28 |
| 13941 | 1729032642 | HayForras | ip | 6/15/2015 4:55:28 |
| 13942 | 204991892 | Marcela4ever08 | email | 6/15/2015 4:55:28 |
| 13943 | 2382667976 | TangoDownMARK* | ip | 6/15/2015 4:55:28 |
| 13944 | 1390005176 | Hiifz_ | ip | 6/15/2015 4:55:28 |
| 13945 | 2555675432 | G__l21 | email | 6/15/2015 4:55:28 |
| 13946 | 2379732282 | fairypupeevee* | ip | 6/15/2015 4:55:28 |
| 13947 | 1446514866 | 789987Ali* | ip | 6/15/2015 4:55:28 |
| 13948 | 1917581790 | asmndfg | email | 6/15/2015 4:55:28 |
| 13949 | 2836177064 | sanguincs | ip | 6/15/2015 4:55:28 |
| 13950 | 2934125540 | envyxfitaly | ip | 6/15/2015 4:55:28 |
| 13951 | 1332736212 | JUV3NIL3 | email | 6/15/2015 4:55:28 |
| 13952 | 2416262588 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 13953 | 565458530 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 13954 | 3189867410 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 13955 | 282277898 | PhoenixAZJobs | email | 6/15/2015 4:55:28 |
| 13956 | 187389850 | jnickels8 | email | 6/15/2015 4:55:28 |
| 13957 | 274980448 | _chelsgray | email | 6/15/2015 4:55:28 |
| 13958 | 413715986 | Jael_Nava* | email | 6/15/2015 4:55:28 |
| 13959 | 1599691404 | roooroo46 | ip | 6/15/2015 4:55:28 |
| 13960 | 2904610410 | faisal_ali95 | email | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 13961 | 120924956 | CompraEnDolares | email | 6/15/2015 4:55:28 |
| 13962 | 313604752 | emiliajacomem | email | 6/15/2015 4:55:28 |
| 13963 | 30527752 | b_p_philpott | email | 6/15/2015 4:55:28 |
| 13964 | 2904610410 | faisal_ali95 | ip | 6/15/2015 4:55:28 |
| 13965 | 24512024 | ed_osborn | ip | 6/15/2015 4:55:28 |
| 13966 | 2829834440 | ashwagila | ip | 6/15/2015 4:55:28 |
| 13967 | 1868902484 | noturwaifu69 | ip | 6/15/2015 4:55:28 |
| 13968 | 440111978 | IanaMadeiski* | email | 6/15/2015 4:55:28 |
| 13969 | 2523094262 | BlockchainSquad* | email | 6/15/2015 4:55:28 |
| 13970 | 2510610162 | Q8__zariF | ip | 6/15/2015 4:55:28 |
| 13971 | 2766341152 | KlaytonJ_RP | email | 6/15/2015 4:55:28 |
| 13972 | 2720002614 | _brehnnan_ | ip | 6/15/2015 4:55:28 |
| 13973 | 2425700640 | HereComesDatPSI | ip | 6/15/2015 4:55:28 |
| 13974 | 595940472 | drewfuckingz* | email | 6/15/2015 4:55:28 |
| 13975 | 144102184 | duwebmedia | ip | 6/15/2015 4:55:28 |
| 13976 | 2228348672 | LSmitham | ip | 6/15/2015 4:55:28 |
| 13977 | 1463888982 | lcharmypatel | email | 6/15/2015 4:55:28 |
| 13978 | 1907839374 | xiuhunny | email | 6/15/2015 4:55:28 |
| 13979 | 429297086 | alperaksoy34 | email | 6/15/2015 4:55:28 |
| 13980 | 333771944 | ash_vickery | email | 6/15/2015 4:55:28 |
| 13981 | 277045941 | Dawn_Alerts | ip | 6/15/2015 4:55:28 |
| 13982 | 2382667976 | TangoDownMARK* | email | 6/15/2015 4:55:28 |
| 13983 | 2555675432 | G__I21 | ip | 6/15/2015 4:55:28 |
| 13984 | 2272137242 | niurka5sos | ip | 6/15/2015 4:55:28 |
| 13985 | 2269377722 | TheWalkingDan14 | ip | 6/15/2015 4:55:28 |
| 13986 | 240015942 | zzassick | ip | 6/15/2015 4:55:28 |
| 13987 | 61811658 | herocredit | email | 6/15/2015 4:55:28 |
| 13988 | 490642640 | megselway | email | 6/15/2015 4:55:28 |
| 13989 | 2874335812 | badaskr | email | 6/15/2015 4:55:28 |
| 13990 | 109761422 | salsabilghs | ip | 6/15/2015 4:55:28 |
| 13991 | 490642640 | megselway | ip | 6/15/2015 4:55:28 |
| 13992 | 25707192 | MissPinkieBlunt* | email | 6/15/2015 4:55:28 |
| 13993 | 633046240 | jordanpegram13* | ip | 6/15/2015 4:55:28 |
| 13994 | 13277122 | genericdude | ip | 6/15/2015 4:55:28 |
| 13995 | 2303796698 | chelsssbellsss* | email | 6/15/2015 4:55:28 |
| 13996 | 2272137242 | niurka5sos | email | 6/15/2015 4:55:28 |
| 13997 | 158229774 | Marianela_tuc | ip | 6/15/2015 4:55:28 |
| 13998 | 139625994 | TakeDarsToMars | ip | 6/15/2015 4:55:28 |
| 13999 | 2864011258 | NMS_Alistair* | ip | 6/15/2015 4:55:28 |
| 14000 | 787661564 | gratiascribendi | ip | 6/15/2015 4:55:28 |
| 14001 | 205492816 | celsolisvoice | ip | 6/15/2015 4:55:28 |
| 14002 | 274980448 | _chelsgray | ip | 6/15/2015 4:55:28 |
| 14003 | 2681168526 | potflg | ip | 6/15/2015 4:55:28 |
| 14004 | 209420202 | taufik_rizky | ip | 6/15/2015 4:55:28 |
| 14005 | 240015942 | zzassick | email | 6/15/2015 4:55:28 |
| 14006 | 1463888982 | lcharmypatel | ip | 6/15/2015 4:55:28 |
| 14007 | 2431413940 | expiredprada | email | 6/15/2015 4:55:28 |
| 14008 | 633046240 | jordanpegram13* | email | 6/15/2015 4:55:28 |
| 14009 | 191279892 | TheRealJaredF | email | 6/15/2015 4:55:28 |
| 14010 | 61811658 | herocredit | ip | 6/15/2015 4:55:28 |
| 14011 | 2364863196 | 7u7_Minho | email | 6/15/2015 4:55:28 |
| 14012 | 205492816 | celsolisvoice | email | 6/15/2015 4:55:28 |
| 14013 | 2938071330 | ntstaeyeon | email | 6/15/2015 4:55:28 |
| 14014 | 2750333100 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14015 | 192092404 | wekrisw* | email | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004673

TWITTER-004673

Exhibit 352-255

| | | | | |
|---|---|---|---|---|
| 14016 | 118328094 | wilandkate | ip | 6/15/2015 4:55:28 |
| 14017 | 886464246 | wjsnuna | email | 6/15/2015 4:55:28 |
| 14018 | 2727537382 | Laydie_bugg | ip | 6/15/2015 4:55:28 |
| 14019 | 2962409698 | Vizulised | email | 6/15/2015 4:55:28 |
| 14020 | 98503876 | kbeddington | email | 6/15/2015 4:55:28 |
| 14021 | 204991892 | Marcela4ever08 | ip | 6/15/2015 4:55:28 |
| 14022 | 158229774 | Marianela_tuc | email | 6/15/2015 4:55:28 |
| 14023 | 2492011166 | ClarksOpenHouse | ip | 6/15/2015 4:55:28 |
| 14024 | 227913954 | ITZRHUJIN | ip | 6/15/2015 4:55:28 |
| 14025 | 591121486 | A7Dex | ip | 6/15/2015 4:55:28 |
| 14026 | 44044260 | starfinstarfin | ip | 6/15/2015 4:55:28 |
| 14027 | 205219004 | JOSEPH73421 | ip | 6/15/2015 4:55:28 |
| 14028 | 1244287106 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14029 | 347442770 | cecymgarza | ip | 6/15/2015 4:55:28 |
| 14030 | 2612291760 | yoloshai | email | 6/15/2015 4:55:28 |
| 14031 | 2464511622 | Paul_RTO | ip | 6/15/2015 4:55:28 |
| 14032 | 319683096 | ebravocarvallo | ip | 6/15/2015 4:55:28 |
| 14033 | 246144356 | Ameen_o0 | ip | 6/15/2015 4:55:28 |
| 14034 | 2416262588 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14035 | 1663443006 | Dausoon | email | 6/15/2015 4:55:28 |
| 14036 | 233811518 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14037 | 2612291760 | yoloshai | ip | 6/15/2015 4:55:28 |
| 14038 | 1663443006 | Dausoon | ip | 6/15/2015 4:55:28 |
| 14039 | 886464246 | wjsnuna | ip | 6/15/2015 4:55:28 |
| 14040 | 2679876517 | limex   x* | ip | 6/15/2015 4:55:28 |
| 14041 | 2228348672 | LSmitham | email | 6/15/2015 4:55:28 |
| 14042 | 2491975254 | allomyrinas* | ip | 6/15/2015 4:55:28 |
| 14043 | 413715986 | Jael_Nava* | ip | 6/15/2015 4:55:28 |
| 14044 | 355174572 | _thenew_age | ip | 6/15/2015 4:55:28 |
| 14045 | 2745655528 | 96YDH | ip | 6/15/2015 4:55:28 |
| 14046 | 2303796698 | chelsssbellsss* | ip | 6/15/2015 4:55:28 |
| 14047 | 616567182 | ws_anezi* | ip | 6/15/2015 4:55:28 |
| 14048 | 227913954 | ITZRHUJIN | email | 6/15/2015 4:55:28 |
| 14049 | 2962409698 | Vizulised | ip | 6/15/2015 4:55:28 |
| 14050 | 342732794 | palvimx | ip | 6/15/2015 4:55:28 |
| 14051 | 2307849576 | MatiContrerasK | email | 6/15/2015 4:55:28 |
| 14052 | 2806279246 | AdamantlyCoy | ip | 6/15/2015 4:55:28 |
| 14053 | 97806562 | f0kjulle | ip | 6/15/2015 4:55:28 |
| 14054 | 1599691404 | roooroo46 | email | 6/15/2015 4:55:28 |
| 14055 | 2379732282 | fairypupeevee* | email | 6/15/2015 4:55:28 |
| 14056 | 2269377722 | TheWalkingDan14 | email | 6/15/2015 4:55:28 |
| 14057 | 2464511622 | Paul_RTO | email | 6/15/2015 4:55:28 |
| 14058 | 187389850 | jnickels8 | ip | 6/15/2015 4:55:28 |
| 14059 | 2510610162 | Q8__zariF | email | 6/15/2015 4:55:28 |
| 14060 | 3194825436 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14061 | 1069100760 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14062 | 2367424946 | khayalan | ip | 6/15/2015 4:55:28 |
| 14063 | 971529680 | JuliaGuirado1 | ip | 6/15/2015 4:55:28 |
| 14064 | 2679876517 | limex__x* | ip | 6/15/2015 4:55:28 |
| 14065 | 277045941 | Dawn_Alerts | email | 6/15/2015 4:55:28 |
| 14066 | 2720002614 | _brehnnan_ | email | 6/15/2015 4:55:28 |
| 14067 | 2425700640 | HereComesDatPSI | email | 6/15/2015 4:55:28 |
| 14068 | 2750333100 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14069 | 787661564 | gratiascribendi | email | 6/15/2015 4:55:28 |
| 14070 | 24512024 | ed_osborn | email | 6/15/2015 4:55:28 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004674

TWITTER-004674

Exhibit 352-256

| 14071 | 971529680 | JuliaGuirado1 | email | 6/15/2015 4:55:28 |
| 14072 | 2307849576 | MatiContrerasK | ip | 6/15/2015 4:55:28 |
| 14073 | 282277898 | PhoenixAZJobs | ip | 6/15/2015 4:55:28 |
| 14074 | 1332736212 | JUV3NIL3 | ip | 6/15/2015 4:55:28 |
| 14075 | 2491975254 | allomyrinas* | email | 6/15/2015 4:55:28 |
| 14076 | 30527752 | b_p_philpott | ip | 6/15/2015 4:55:28 |
| 14077 | 342732794 | palvirnx | email | 6/15/2015 4:55:28 |
| 14078 | 1907839374 | xiuhunny | ip | 6/15/2015 4:55:28 |
| 14079 | 13277122 | genericdude | email | 6/15/2015 4:55:28 |
| 14080 | 2727537382 | Laydie_bugg | email | 6/15/2015 4:55:28 |
| 14081 | 319683096 | ebravocarvallo | email | 6/15/2015 4:55:28 |
| 14082 | 25707192 | MissPinkieBlunt* | ip | 6/15/2015 4:55:28 |
| 14083 | 2829834440 | ashwagila | email | 6/15/2015 4:55:28 |
| 14084 | 1244287106 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14085 | 1069100760 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14086 | 429297086 | alperaksoy34 | ip | 6/15/2015 4:55:28 |
| 14087 | 98503876 | kbeddington | ip | 6/15/2015 4:55:28 |
| 14088 | 134318396 | ranoelle | email | 6/15/2015 4:55:28 |
| 14089 | 2492011166 | ClarksOpenHouse | email | 6/15/2015 4:55:28 |
| 14090 | 1390005176 | Hiifz_ | email | 6/15/2015 4:55:28 |
| 14091 | 2938071330 | ntstaeyeon | ip | 6/15/2015 4:55:28 |
| 14092 | 2836177064 | sanguincs | email | 6/15/2015 4:55:28 |
| 14093 | 355174572 | _thenew_age | email | 6/15/2015 4:55:28 |
| 14094 | 120924956 | CompraEnDolares | ip | 6/15/2015 4:55:28 |
| 14095 | 1729032642 | HayForras | email | 6/15/2015 4:55:28 |
| 14096 | 2523094262 | BlockchainSquad* | ip | 6/15/2015 4:55:28 |
| 14097 | 1369911864 | navyneyo | ip | 6/15/2015 4:55:28 |
| 14098 | 1917581790 | asmndfg | ip | 6/15/2015 4:55:28 |
| 14099 | 595940472 | drewfuckingz* | ip | 6/15/2015 4:55:28 |
| 14100 | 313604752 | emiliajacomem | ip | 6/15/2015 4:55:28 |
| 14101 | 440111978 | lanaMadeiski* | ip | 6/15/2015 4:55:28 |
| 14102 | 97806562 | f0kjulle | email | 6/15/2015 4:55:28 |
| 14103 | 2766341152 | KlaytonJ_RP | ip | 6/15/2015 4:55:28 |
| 14104 | 191279892 | TheRealJaredF | ip | 6/15/2015 4:55:28 |
| 14105 | 320195870 | hector_frpj | email | 6/15/2015 4:55:28 |
| 14106 | 3198116538 | jetblcakhrt | email | 6/15/2015 4:55:28 |
| 14107 | 1733874434 | itstiffbtch_ | email | 6/15/2015 4:55:28 |
| 14108 | 60960758 | laktoza | email | 6/15/2015 4:55:28 |
| 14109 | 44044260 | starfinstarfin | email | 6/15/2015 4:55:28 |
| 14110 | 139625994 | TakeDarsToMars | email | 6/15/2015 4:55:28 |
| 14111 | 2364863196 | 7u7_Minho | ip | 6/15/2015 4:55:28 |
| 14112 | 209420202 | taufik_rizky | email | 6/15/2015 4:55:28 |
| 14113 | 2934125540 | envyxfitaly | email | 6/15/2015 4:55:28 |
| 14114 | 109761422 | salsabilghs | email | 6/15/2015 4:55:28 |
| 14115 | 192092404 | wekrisw* | ip | 6/15/2015 4:55:28 |
| 14116 | 3198116538 | jetblcakhrt | ip | 6/15/2015 4:55:28 |
| 14117 | 2874335812 | badaskr | ip | 6/15/2015 4:55:28 |
| 14118 | 2681168526 | potflg | email | 6/15/2015 4:55:28 |
| 14119 | 2303568548 | Imparedado | ip | 6/15/2015 4:55:28 |
| 14120 | 1631780168 | LegendHitokiri | ip | 6/15/2015 4:55:28 |
| 14121 | 2808226410 | 089KYR | ip | 6/15/2015 4:55:28 |
| 14122 | 2303568548 | Imparedado | email | 6/15/2015 4:55:28 |
| 14123 | 591121486 | A7Dex | email | 6/15/2015 4:55:28 |
| 14124 | 2367424946 | khayalan | email | 6/15/2015 4:55:28 |
| 14125 | 1673909684 | purposefully* | ip | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 14126 | 2745655528 | 96YDH | email | 6/15/2015 4:55:28 |
| 14127 | 2431413940 | expiredprada | ip | 6/15/2015 4:55:28 |
| 14128 | 401700236 | Humor_Comedia_ | ip | 6/15/2015 4:55:28 |
| 14129 | 1216368336 | aimaamagna | ip | 6/15/2015 4:55:28 |
| 14130 | 1631780168 | LegendHitokiri | email | 6/15/2015 4:55:28 |
| 14131 | 144102184 | duwebmedia | email | 6/15/2015 4:55:28 |
| 14132 | 2864011258 | NMS_Alistair* | email | 6/15/2015 4:55:28 |
| 14133 | 333771944 | ash_vickery | ip | 6/15/2015 4:55:28 |
| 14134 | 233811518 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14135 | 616567182 | ws_anezi* | email | 6/15/2015 4:55:28 |
| 14136 | 3194825436 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 14137 | 3189867410 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 14138 | 347442770 | cecymgarza | email | 6/15/2015 4:55:28 |
| 14139 | 2189412490 | KhatibZaik | ip | 6/15/2015 4:55:28 |
| 14140 | 205219004 | JOSEPH73421 | email | 6/15/2015 4:55:28 |
| 14141 | 2189412490 | KhatibZaik | email | 6/15/2015 4:55:28 |
| 14142 | 320195870 | hector_frpj | ip | 6/15/2015 4:55:28 |
| 14143 | 134318396 | ranoelle | ip | 6/15/2015 4:55:28 |
| 14144 | 1216368336 | aimaamagna | email | 6/15/2015 4:55:28 |
| 14145 | 282277898 | PhoenixAZJobs | ip | 6/15/2015 4:55:18 |
| 14146 | 591121486 | A7Dex | ip | 6/15/2015 4:55:18 |
| 14147 | 1673909684 | purposefully* | email | 6/15/2015 4:55:18 |
| 14148 | 591121486 | A7Dex | email | 6/15/2015 4:55:18 |
| 14149 | 347442770 | cecymgarza | email | 6/15/2015 4:55:18 |
| 14150 | 347442770 | cecymgarza | ip | 6/15/2015 4:55:18 |
| 14151 | 1673909684 | purposefully* | ip | 6/15/2015 4:55:18 |
| 14152 | 60960758 | laktoza | ip | 6/15/2015 4:55:18 |
| 14153 | 60960758 | laktoza | email | 6/15/2015 4:55:18 |
| 14154 | 1408821350 | detailsmark | email | 6/15/2015 4:55:17 |
| 14155 | 28165102 | iLoveMakourtney | email | 6/15/2015 4:55:17 |
| 14156 | 763452392 | RoundhayMedia | email | 6/15/2015 4:55:17 |
| 14157 | 1362805080 | AYoungLucker | ip | 6/15/2015 4:55:17 |
| 14158 | 18891692 | israel_tannus | email | 6/15/2015 4:55:17 |
| 14159 | 529159394 | 3rdsfvhmk | email | 6/15/2015 4:55:17 |
| 14160 | 3198116538 | jetblcakhrt | ip | 6/15/2015 4:55:17 |
| 14161 | 2198581042 | ItchingToFight | ip | 6/15/2015 4:55:17 |
| 14162 | 529159394 | 3rdsfvhmk | ip | 6/15/2015 4:55:17 |
| 14163 | 72027974 | SherlyMPutri | ip | 6/15/2015 4:55:17 |
| 14164 | 55987268 | _fezerra | ip | 6/15/2015 4:55:17 |
| 14165 | 750221600 | Kipepeoxo | email | 6/15/2015 4:55:17 |
| 14166 | 83944538 | zabinapopal | email | 6/15/2015 4:55:17 |
| 14167 | 28165102 | iLoveMakourtney | ip | 6/15/2015 4:55:17 |
| 14168 | 162250398 | liliannsilvano* | ip | 6/15/2015 4:55:17 |
| 14169 | 138584262 | SophieP514 | email | 6/15/2015 4:55:17 |
| 14170 | 1024656218 | azkabankackini | ip | 6/15/2015 4:55:17 |
| 14171 | 1135904010 | _kbriones | ip | 6/15/2015 4:55:17 |
| 14172 | 1056215208 | munnariana | email | 6/15/2015 4:55:17 |
| 14173 | 2607978624 | khanzeeer | ip | 6/15/2015 4:55:17 |
| 14174 | 2934125540 | envyxfitaly | ip | 6/15/2015 4:55:17 |
| 14175 | 2182784622 | Addahoumi45 | ip | 6/15/2015 4:55:17 |
| 14176 | 26884126 | JuiceNGin | ip | 6/15/2015 4:55:17 |
| 14177 | 2929843620 | GunzAtthaphan | email | 6/15/2015 4:55:17 |
| 14178 | 419755988 | Dominiquéhuige | ip | 6/15/2015 4:55:17 |
| 14179 | 45576736 | Harry_Calland | email | 6/15/2015 4:55:17 |
| 14180 | 258360600 | yurifcks | email | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 14181 | 1458140646 | SaraBlaQ | email | 6/15/2015 4:55:17 |
|---|---|---|---|---|
| 14182 | 83944538 | zabinapopal | ip | 6/15/2015 4:55:17 |
| 14183 | 829823262 | trickydickymcil | ip | 6/15/2015 4:55:17 |
| 14184 | 3189196418 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 14185 | 97998032 | EdyAcker | ip | 6/15/2015 4:55:17 |
| 14186 | 2955329136 | Chaplam69* | ip | 6/15/2015 4:55:17 |
| 14187 | 73509154 | urboystef | ip | 6/15/2015 4:55:17 |
| 14188 | 43581200 | Eduardo_Tavasci | ip | 6/15/2015 4:55:17 |
| 14189 | 856122630 | iE__88 | ip | 6/15/2015 4:55:17 |
| 14190 | 3180624091 | Utskushi_Namae* | email | 6/15/2015 4:55:17 |
| 14191 | 842668640 | tayelyy | email | 6/15/2015 4:55:17 |
| 14192 | 1135904010 | _kbriones | email | 6/15/2015 4:55:17 |
| 14193 | 488764812 | vargasMiriam00 | ip | 6/15/2015 4:55:17 |
| 14194 | 222362426 | emmaskinna | email | 6/15/2015 4:55:17 |
| 14195 | 1907839374 | xiuhunny | email | 6/15/2015 4:55:17 |
| 14196 | 2572749914 | ssseexx_ | ip | 6/15/2015 4:55:17 |
| 14197 | 2692666472 | DarkHellLilith | email | 6/15/2015 4:55:17 |
| 14198 | 808778024 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 14199 | 2612291760 | yoloshai | email | 6/15/2015 4:55:17 |
| 14200 | 13277122 | genericdude | ip | 6/15/2015 4:55:17 |
| 14201 | 1668219834 | laurenjxh | email | 6/15/2015 4:55:17 |
| 14202 | 735490838 | punkcalhood | email | 6/15/2015 4:55:17 |
| 14203 | 1056215208 | munnariana | ip | 6/15/2015 4:55:17 |
| 14204 | 139993316 | sybud | email | 6/15/2015 4:55:17 |
| 14205 | 1238436656 | RanggaMahaswa | ip | 6/15/2015 4:55:17 |
| 14206 | 3228669570 | lalala_0908_* | email | 6/15/2015 4:55:17 |
| 14207 | 104002112 | Joven_Majluf | email | 6/15/2015 4:55:17 |
| 14208 | 2319931882 | holybahar | email | 6/15/2015 4:55:17 |
| 14209 | 261927202 | OllyGeorgeV | email | 6/15/2015 4:55:17 |
| 14210 | 43581200 | Eduardo_Tavasci | email | 6/15/2015 4:55:17 |
| 14211 | 1967952990 | IFBBVIP* | email | 6/15/2015 4:55:17 |
| 14212 | 2875132098 | imThiruR | email | 6/15/2015 4:55:17 |
| 14213 | 333274034 | BeverlyNero | email | 6/15/2015 4:55:17 |
| 14214 | 168049904 | Robin_0329 | email | 6/15/2015 4:55:17 |
| 14215 | 615473266 | stxphdove | ip | 6/15/2015 4:55:17 |
| 14216 | 1663571232 | 8ridgette | ip | 6/15/2015 4:55:17 |
| 14217 | 3091908650 | HORP_kidoh92* | email | 6/15/2015 4:55:17 |
| 14218 | 277578972 | Matthewl_Gray | ip | 6/15/2015 4:55:17 |
| 14219 | 2997012044 | xzrfhx* | email | 6/15/2015 4:55:17 |
| 14220 | 895524896 | DanielAnwar9 | email | 6/15/2015 4:55:17 |
| 14221 | 312747186 | Mirandaxj9 | ip | 6/15/2015 4:55:17 |
| 14222 | 775553916 | ensarseker9 | email | 6/15/2015 4:55:17 |
| 14223 | 98347036 | danielkramb | ip | 6/15/2015 4:55:17 |
| 14224 | 1378759464 | Dancelcon_SCTV | email | 6/15/2015 4:55:17 |
| 14225 | 1137700298 | AlanJ_YBIG | ip | 6/15/2015 4:55:17 |
| 14226 | 2388071244 | netonetas1 | email | 6/15/2015 4:55:17 |
| 14227 | 2829834440 | ashwagila | ip | 6/15/2015 4:55:17 |
| 14228 | 2694605922 | Deva__i | email | 6/15/2015 4:55:17 |
| 14229 | 2824217494 | exportimportccc | ip | 6/15/2015 4:55:17 |
| 14230 | 1967952990 | IFBBVIP* | ip | 6/15/2015 4:55:17 |
| 14231 | 1166511482 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14232 | 277578972 | Matthewl_Gray | email | 6/15/2015 4:55:17 |
| 14233 | 1378759464 | Dancelcon_SCTV | ip | 6/15/2015 4:55:17 |
| 14234 | 1151303378 | CodMarca | email | 6/15/2015 4:55:17 |
| 14235 | 2830885572 | xoeverette | ip | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | 14236 | 3091908650 | HORP_kidoh92* | ip | 6/15/2015 4:55:17 |
|---|---|---|---|---|---|
| | 14237 | 1024656218 | azkabankackini | email | 6/15/2015 4:55:17 |
| | 14238 | 786909198 | SotonMedia | email | 6/15/2015 4:55:17 |
| | 14239 | 2955329136 | Chaplam69* | email | 6/15/2015 4:55:17 |
| | 14240 | 2299791440 | luhansri90x | ip | 6/15/2015 4:55:17 |
| | 14241 | 1016948610 | YMBaek92* | ip | 6/15/2015 4:55:17 |
| | 14242 | 3301291901 | UmM_Murabitoon_ | ip | 6/15/2015 4:55:17 |
| | 14243 | 200992408 | JPHomci | email | 6/15/2015 4:55:17 |
| | 14244 | 170429232 | GPCNC | email | 6/15/2015 4:55:17 |
| | 14245 | 2307849576 | MatiContrerasK | ip | 6/15/2015 4:55:17 |
| | 14246 | 2262481950 | Qtiyapa1 | email | 6/15/2015 4:55:17 |
| | 14247 | 97998032 | EdyAcker | email | 6/15/2015 4:55:17 |
| | 14248 | 2997012044 | xzrfhx* | ip | 6/15/2015 4:55:17 |
| | 14249 | 196928058 | jelzbelzo | ip | 6/15/2015 4:55:17 |
| | 14250 | 2692666472 | DarkHellLilith | ip | 6/15/2015 4:55:17 |
| | 14251 | 297281994 | tracytristian | ip | 6/15/2015 4:55:17 |
| | 14252 | 2328913276 | luluyoong | ip | 6/15/2015 4:55:17 |
| | 14253 | 1913607390 | YTransformasyon | email | 6/15/2015 4:55:17 |
| | 14254 | 2425700640 | HereComesDatPSI | email | 6/15/2015 4:55:17 |
| | 14255 | 1362805080 | AYoungLucker | email | 6/15/2015 4:55:17 |
| | 14256 | 3228669570 | lalala_0908_* | ip | 6/15/2015 4:55:17 |
| | 14257 | 14751004 | windibahl | email | 6/15/2015 4:55:17 |
| | 14258 | 1609385300 | HannahVorbeck1 | ip | 6/15/2015 4:55:17 |
| | 14259 | 581157350 | _JamesStorer | email | 6/15/2015 4:55:17 |
| | 14260 | 733857354 | ahmed_alrshid | ip | 6/15/2015 4:55:17 |
| | 14261 | 2154039348 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| | 14262 | 55987268 | _fezerra | email | 6/15/2015 4:55:17 |
| | 14263 | 132382638 | niallsmofito | ip | 6/15/2015 4:55:17 |
| | 14264 | 289340326 | Mullintwerk_ | email | 6/15/2015 4:55:17 |
| | 14265 | 3198116538 | jetblcakhrt | email | 6/15/2015 4:55:17 |
| | 14266 | 2328913276 | luluyoong | email | 6/15/2015 4:55:17 |
| | 14267 | 338521960 | MINTYRAVI | email | 6/15/2015 4:55:17 |
| | 14268 | 1478034686 | uoat_ | ip | 6/15/2015 4:55:17 |
| | 14269 | 492422946 | sedatdogan13* | email | 6/15/2015 4:55:17 |
| | 14270 | 2432436312 | Flakis_aln | ip | 6/15/2015 4:55:17 |
| | 14271 | 405243080 | paknewsservice | email | 6/15/2015 4:55:17 |
| | 14272 | 1369367208 | drewandbutera | ip | 6/15/2015 4:55:17 |
| | 14273 | 2545329774 | lovelovesind | email | 6/15/2015 4:55:17 |
| | 14274 | 204991892 | Marcela4ever08 | email | 6/15/2015 4:55:17 |
| | 14275 | 268374408 | OFICIALMCVN | ip | 6/15/2015 4:55:17 |
| | 14276 | 105264338 | qorrha1984 | ip | 6/15/2015 4:55:17 |
| | 14277 | 2376783084 | kitaANAKXIlips1 | ip | 6/15/2015 4:55:17 |
| | 14278 | 2189412490 | KhatibZaik | email | 6/15/2015 4:55:17 |
| | 14279 | 18612390 | PRINCESS_emfaye | email | 6/15/2015 4:55:17 |
| | 14280 | 269535692 | VoidAbstract | ip | 6/15/2015 4:55:17 |
| | 14281 | 1253093550 | OutfitLat | email | 6/15/2015 4:55:17 |
| | 14282 | 477859193 | Afnan_Krayem* | email | 6/15/2015 4:55:17 |
| | 14283 | 1458140646 | SaraBlaQ | ip | 6/15/2015 4:55:17 |
| | 14284 | 2869874584 | aXGrounds | email | 6/15/2015 4:55:17 |
| | 14285 | 1913607390 | YTransformasyon | email | 6/15/2015 4:55:17 |
| | 14286 | 1361564382 | C4RlOC4 | email | 6/15/2015 4:55:17 |
| | 14287 | 40842068 | Fontanafox | ip | 6/15/2015 4:55:17 |
| | 14288 | 829823262 | trickydickymcil | email | 6/15/2015 4:55:17 |
| | 14289 | 2597107232 | BrookeAlondra | ip | 6/15/2015 4:55:17 |
| | 14290 | 856948460 | EstelStv | ip | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 14291 | 62464248 | khamalagi | ip | 6/15/2015 4:55:17 |
|---|---|---|---|---|
| 14292 | 2464511622 | Paul_RTO | ip | 6/15/2015 4:55:17 |
| 14293 | 2869874584 | aXGrounds | ip | 6/15/2015 4:55:17 |
| 14294 | 1238436656 | RanggaMahaswa | email | 6/15/2015 4:55:17 |
| 14295 | 258360600 | yurifcks | ip | 6/15/2015 4:55:17 |
| 14296 | 196928058 | jelzbelzo | email | 6/15/2015 4:55:17 |
| 14297 | 763452392 | RoundhayMedia | ip | 6/15/2015 4:55:17 |
| 14298 | 2272968276 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14299 | 1332506898 | xgxbriela | ip | 6/15/2015 4:55:17 |
| 14300 | 1202501834 | FollowRT2GAIN1 | email | 6/15/2015 4:55:17 |
| 14301 | 204822046 | droid_labs | email | 6/15/2015 4:55:17 |
| 14302 | 2989770552 | Homozzi | email | 6/15/2015 4:55:17 |
| 14303 | 1216357548 | emmabunag | email | 6/15/2015 4:55:17 |
| 14304 | 405243080 | paknewsservice | ip | 6/15/2015 4:55:17 |
| 14305 | 2425700640 | HereComesDatPSI | ip | 6/15/2015 4:55:17 |
| 14306 | 289340326 | Mullintwerk_ | ip | 6/15/2015 4:55:17 |
| 14307 | 1282665546 | DogaAcun | email | 6/15/2015 4:55:17 |
| 14308 | 1095364010 | __DwayneJohnson | ip | 6/15/2015 4:55:17 |
| 14309 | 2694605922 | Deva__i | ip | 6/15/2015 4:55:17 |
| 14310 | 777514640 | ILLMANNERZ_ | email | 6/15/2015 4:55:17 |
| 14311 | 3180624091 | Utskushi_Namae* | ip | 6/15/2015 4:55:17 |
| 14312 | 390753194 | Hugeness19 | ip | 6/15/2015 4:55:17 |
| 14313 | 2432436312 | Flakis_aln | email | 6/15/2015 4:55:17 |
| 14314 | 710682258 | UNITATO | email | 6/15/2015 4:55:17 |
| 14315 | 341959868 | ufuksaral88 | ip | 6/15/2015 4:55:17 |
| 14316 | 269535692 | VoidAbstract | email | 6/15/2015 4:55:17 |
| 14317 | 2862057350 | don6___ | ip | 6/15/2015 4:55:17 |
| 14318 | 23819168 | Banoor_ | ip | 6/15/2015 4:55:17 |
| 14319 | 2188145404 | beasthassan | email | 6/15/2015 4:55:17 |
| 14320 | 342891086 | damianpadillal | ip | 6/15/2015 4:55:17 |
| 14321 | 419755988 | Dominiquehuige | email | 6/15/2015 4:55:17 |
| 14322 | 414376802 | CaraDivingne | email | 6/15/2015 4:55:17 |
| 14323 | 1151079444 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14324 | 2597107232 | BrookeAlondra | email | 6/15/2015 4:55:17 |
| 14325 | 2188145404 | beasthassan | ip | 6/15/2015 4:55:17 |
| 14326 | 195979272 | peacedilla | email | 6/15/2015 4:55:17 |
| 14327 | 1137700298 | AlanJ_YBIG | email | 6/15/2015 4:55:17 |
| 14328 | 28706830 | jelrabe35 | email | 6/15/2015 4:55:17 |
| 14329 | 2929843620 | GunzAtthaphan | ip | 6/15/2015 4:55:17 |
| 14330 | 390753194 | Hugeness19 | email | 6/15/2015 4:55:17 |
| 14331 | 278463312 | Kidrauhlfuckbud | ip | 6/15/2015 4:55:17 |
| 14332 | 40842068 | Fontanafox | email | 6/15/2015 4:55:17 |
| 14333 | 615473266 | stxphdove | email | 6/15/2015 4:55:17 |
| 14334 | 839284238 | _ahmed_said | email | 6/15/2015 4:55:17 |
| 14335 | 178845478 | audreyohlhaber* | email | 6/15/2015 4:55:17 |
| 14336 | 949447536 | elchiflaSL | email | 6/15/2015 4:55:17 |
| 14337 | 2806279246 | AdamantlyCoy | ip | 6/15/2015 4:55:17 |
| 14338 | 2934125540 | envyxfitaly | email | 6/15/2015 4:55:17 |
| 14339 | 28706830 | jelrabe35 | ip | 6/15/2015 4:55:17 |
| 14340 | 138584262 | SophieP514 | ip | 6/15/2015 4:55:17 |
| 14341 | 49479188 | Wendy71x* | email | 6/15/2015 4:55:17 |
| 14342 | 1408821350 | detailsmark | ip | 6/15/2015 4:55:17 |
| 14343 | 3301291901 | UmM_Murabitoon_ | email | 6/15/2015 4:55:17 |
| 14344 | 18612390 | PRINCESS_emfaye | ip | 6/15/2015 4:55:17 |
| 14345 | 23819168 | Banoor__ | email | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 14346 | 2898581232 | O_RUL82 | ip | 6/15/2015 4:55:17 |
|---|---|---|---|---|
| 14347 | 733857354 | ahmed_alrshid | email | 6/15/2015 4:55:17 |
| 14348 | 710682258 | UNITATO | ip | 6/15/2015 4:55:17 |
| 14349 | 488764812 | vargasMiriam00 | email | 6/15/2015 4:55:17 |
| 14350 | 104002112 | Joven_Majluf | ip | 6/15/2015 4:55:17 |
| 14351 | 21317078 | MAEJOR | email | 6/15/2015 4:55:17 |
| 14352 | 2909469920 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14353 | 3189196418 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14354 | 39097432 | wavyyoungN | ip | 6/15/2015 4:55:17 |
| 14355 | 132382638 | niallsmofito | email | 6/15/2015 4:55:17 |
| 14356 | 965382048 | kenziefaithm* | email | 6/15/2015 4:55:17 |
| 14357 | 2806279246 | AdamantlyCoy | email | 6/15/2015 4:55:17 |
| 14358 | 13277122 | genericdude | email | 6/15/2015 4:55:17 |
| 14359 | 20030638 | JamesLaughlin | ip | 6/15/2015 4:55:17 |
| 14360 | 88273254 | Chabinours | ip | 6/15/2015 4:55:17 |
| 14361 | 3098266074 | anaesthxsia* | ip | 6/15/2015 4:55:17 |
| 14362 | 26884126 | JuiceNGin | email | 6/15/2015 4:55:17 |
| 14363 | 2875132098 | imThiruR | ip | 6/15/2015 4:55:17 |
| 14364 | 105264338 | qorrha1984 | email | 6/15/2015 4:55:17 |
| 14365 | 2299791440 | luhansri90x | email | 6/15/2015 4:55:17 |
| 14366 | 2607978624 | khanzeeer | email | 6/15/2015 4:55:17 |
| 14367 | 338521960 | MINTYRAVI | ip | 6/15/2015 4:55:17 |
| 14368 | 2376783084 | kitaANAKXIlips1 | email | 6/15/2015 4:55:17 |
| 14369 | 895524896 | DanielAnwar9 | ip | 6/15/2015 4:55:17 |
| 14370 | 1530888888 | RFO33_77 | ip | 6/15/2015 4:55:17 |
| 14371 | 2830885572 | xoeverette | email | 6/15/2015 4:55:17 |
| 14372 | 312747186 | Mirandaxj9 | email | 6/15/2015 4:55:17 |
| 14373 | 2154039348 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14374 | 98347036 | danielkramb | email | 6/15/2015 4:55:17 |
| 14375 | 2691683624 | 20140729aaa | ip | 6/15/2015 4:55:17 |
| 14376 | 569594138 | JoeTucci22 | email | 6/15/2015 4:55:17 |
| 14377 | 1016948610 | YMBaek92* | email | 6/15/2015 4:55:17 |
| 14378 | 1216362776 | anacarmela4 | email | 6/15/2015 4:55:17 |
| 14379 | 2898581232 | O_RUL82 | email | 6/15/2015 4:55:17 |
| 14380 | 341959868 | ufuksaral88 | email | 6/15/2015 4:55:17 |
| 14381 | 333274034 | BeverlyNero | ip | 6/15/2015 4:55:17 |
| 14382 | 282277898 | PhoenixAZJobs | email | 6/15/2015 4:55:17 |
| 14383 | 139408840 | KobeSato | email | 6/15/2015 4:55:17 |
| 14384 | 777514640 | ILLMANNERZ_ | ip | 6/15/2015 4:55:17 |
| 14385 | 281268812 | StewStonem | ip | 6/15/2015 4:55:17 |
| 14386 | 1668219834 | laurenjxh | ip | 6/15/2015 4:55:17 |
| 14387 | 2612291760 | yoloshai | ip | 6/15/2015 4:55:17 |
| 14388 | 2691683624 | 20140729aaa | email | 6/15/2015 4:55:17 |
| 14389 | 2262481950 | Qtiyapa1 | ip | 6/15/2015 4:55:17 |
| 14390 | 197604248 | camilleallison_ | email | 6/15/2015 4:55:17 |
| 14391 | 2742040648 | chance10x | email | 6/15/2015 4:55:17 |
| 14392 | 1166511482 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 14393 | 1657640870 | roh996 | ip | 6/15/2015 4:55:17 |
| 14394 | 3098266074 | anaesthxsia* | email | 6/15/2015 4:55:17 |
| 14395 | 1657640870 | roh996 | email | 6/15/2015 4:55:17 |
| 14396 | 959066844 | dschneider27 | email | 6/15/2015 4:55:17 |
| 14397 | 168049904 | Robin_0329 | ip | 6/15/2015 4:55:17 |
| 14398 | 721101892 | sartori_agus | ip | 6/15/2015 4:55:17 |
| 14399 | 222362426 | emmaskinna | ip | 6/15/2015 4:55:17 |
| 14400 | 172862168 | AshleyRamino | ip | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004680

TWITTER-004680

Exhibit 352-262

| | | | | | |
|---|---|---|---|---|---|
| 14401 | 492422946 | sedatdogan13* | ip | | 6/15/2015 4:55:17 |
| 14402 | 187280492 | keylanaseagurf | email | | 6/15/2015 4:55:17 |
| 14403 | 1384753418 | mark_ssi | ip | | 6/15/2015 4:55:17 |
| 14404 | 21317078 | MAEJOR | ip | | 6/15/2015 4:55:17 |
| 14405 | 2824217494 | exportimportccc | email | | 6/15/2015 4:55:17 |
| 14406 | 342891086 | damianpadillal | email | | 6/15/2015 4:55:17 |
| 14407 | 750221600 | Kipepeoxo | ip | | 6/15/2015 4:55:17 |
| 14408 | 261927202 | OllyGeorgeV | ip | | 6/15/2015 4:55:17 |
| 14409 | 1567433558 | mjswrld | email | | 6/15/2015 4:55:17 |
| 14410 | 2588525672 | ArrowsOfCaptrix | ip | | 6/15/2015 4:55:17 |
| 14411 | 42011114 | vyannepm | email | | 6/15/2015 4:55:17 |
| 14412 | 1637149208 | asapjenna_ | ip | | 6/15/2015 4:55:17 |
| 14413 | 414376802 | CaraDivingne | ip | | 6/15/2015 4:55:17 |
| 14414 | 1268057844 | vanellox | ip | | 6/15/2015 4:55:17 |
| 14415 | 2770617940 | (Account deleted) | email | | 6/15/2015 4:55:17 |
| 14416 | 204822046 | droid_labs | ip | | 6/15/2015 4:55:17 |
| 14417 | 39618896 | Ska2Dancehall* | email | | 6/15/2015 4:55:17 |
| 14418 | 477859193 | Afnan_Krayem* | ip | | 6/15/2015 4:55:17 |
| 14419 | 1095364010 | __DwayneJohnson | email | | 6/15/2015 4:55:17 |
| 14420 | 297281994 | tracytristian | email | | 6/15/2015 4:55:17 |
| 14421 | 1567433558 | mjswrld | ip | | 6/15/2015 4:55:17 |
| 14422 | 2919953228 | gsdcaxw | ip | | 6/15/2015 4:55:17 |
| 14423 | 2292484546 | maryisyummy | ip | | 6/15/2015 4:55:17 |
| 14424 | 2449283354 | freehairy | email | | 6/15/2015 4:55:17 |
| 14425 | 786909198 | SotonMedia | ip | | 6/15/2015 4:55:17 |
| 14426 | 860677232 | toxic__goddess | email | | 6/15/2015 4:55:17 |
| 14427 | 2742040648 | chance10x | ip | | 6/15/2015 4:55:17 |
| 14428 | 323818798 | Lordvenchy | ip | | 6/15/2015 4:55:17 |
| 14429 | 842668840 | tayelyy | ip | | 6/15/2015 4:55:17 |
| 14430 | 2464511622 | Paul_RTO | email | | 6/15/2015 4:55:17 |
| 14431 | 735490838 | punkcalhood | ip | | 6/15/2015 4:55:17 |
| 14432 | 569594138 | JoeTucci22 | ip | | 6/15/2015 4:55:17 |
| 14433 | 62464248 | khamalagi | email | | 6/15/2015 4:55:17 |
| 14434 | 49479188 | Wendy71x* | ip | | 6/15/2015 4:55:17 |
| 14435 | 172862168 | AshleyRamino | email | | 6/15/2015 4:55:17 |
| 14436 | 731012988 | UFOAlienUpdates | ip | | 6/15/2015 4:55:17 |
| 14437 | 39618896 | Ska2Dancehall* | ip | | 6/15/2015 4:55:17 |
| 14438 | 2862057350 | don6___ | email | | 6/15/2015 4:55:17 |
| 14439 | 268374408 | OFICIALMCVN | email | | 6/15/2015 4:55:17 |
| 14440 | 271750106 | filledattheask | ip | | 6/15/2015 4:55:17 |
| 14441 | 731012988 | UFOAlienUpdates | email | | 6/15/2015 4:55:17 |
| 14442 | 2572774914 | ssseexx_ | email | | 6/15/2015 4:55:17 |
| 14443 | 456982664 | grisanchezzz | ip | | 6/15/2015 4:55:17 |
| 14444 | 490846080 | EllaLambourn | ip | | 6/15/2015 4:55:17 |
| 14445 | 488751200 | barrancoJuan201 | ip | | 6/15/2015 4:55:17 |
| 14446 | 212545240 | flawed_project* | email | | 6/15/2015 4:55:17 |
| 14447 | 2910024320 | doch1__* | email | | 6/15/2015 4:55:17 |
| 14448 | 2770617940 | (Account deleted) | ip | | 6/15/2015 4:55:17 |
| 14449 | 2989770552 | Homozzi | ip | | 6/15/2015 4:55:17 |
| 14450 | 281268812 | StewStonem | email | | 6/15/2015 4:55:17 |
| 14451 | 212545240 | flawed_project* | ip | | 6/15/2015 4:55:17 |
| 14452 | 1530888888 | RFO33_77 | email | | 6/15/2015 4:55:17 |
| 14453 | 993834162 | seham_677 | email | | 6/15/2015 4:55:17 |
| 14454 | 1151079444 | (Account deleted) | ip | | 6/15/2015 4:55:17 |
| 14455 | 539454756 | iswclis | email | | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004681

TWITTER-004681

Exhibit 352-263

| 14456 | 519036906 | AHMED_BIN_TALIB | ip | | 6/15/2015 4:55:17 |
| 14457 | 2182784622 | Addahoumi45 | email | | 6/15/2015 4:55:17 |
| 14458 | 2319931882 | holybahar | ip | | 6/15/2015 4:55:17 |
| 14459 | 1202501834 | FollowRT2GAIN1 | ip | | 6/15/2015 4:55:17 |
| 14460 | 2588525672 | ArrowsOfCaptrix | email | | 6/15/2015 4:55:17 |
| 14461 | 2911468240 | zjmprism | email | | 6/15/2015 4:55:17 |
| 14462 | 1865532566 | roberCordb | ip | | 6/15/2015 4:55:17 |
| 14463 | 860677232 | toxic__goddess | ip | | 6/15/2015 4:55:17 |
| 14464 | 139408840 | KobeSato | ip | | 6/15/2015 4:55:17 |
| 14465 | 325827164 | kaytunechii* | ip | | 6/15/2015 4:55:17 |
| 14466 | 482089940 | jacobcaliao | email | | 6/15/2015 4:55:17 |
| 14467 | 721101892 | sartori_agus | email | | 6/15/2015 4:55:17 |
| 14468 | 39097432 | wavyyoungN | email | | 6/15/2015 4:55:17 |
| 14469 | 1268057844 | vanellox | email | | 6/15/2015 4:55:17 |
| 14470 | 200992408 | JPHomci | ip | | 6/15/2015 4:55:17 |
| 14471 | 1355700078 | amandacmaia_ | ip | | 6/15/2015 4:55:17 |
| 14472 | 139993316 | sybud | ip | | 6/15/2015 4:55:17 |
| 14473 | 1282665546 | DogaAcun | ip | | 6/15/2015 4:55:17 |
| 14474 | 2411377718 | surfgxrl | ip | | 6/15/2015 4:55:17 |
| 14475 | 204991892 | Marcela4ever08 | ip | | 6/15/2015 4:55:17 |
| 14476 | 1216357548 | emmabunag | ip | | 6/15/2015 4:55:17 |
| 14477 | 581157350 | JamesStorer | ip | | 6/15/2015 4:55:17 |
| 14478 | 539454756 | iswclis | ip | | 6/15/2015 4:55:17 |
| 14479 | 319683096 | ebravocarvallo | email | | 6/15/2015 4:55:17 |
| 14480 | 187280492 | keylanaseagurf | ip | | 6/15/2015 4:55:17 |
| 14481 | 72027974 | SherlyMPutri | email | | 6/15/2015 4:55:17 |
| 14482 | 482089940 | jacobcaliao | ip | | 6/15/2015 4:55:17 |
| 14483 | 1216362776 | anacarmela4 | ip | | 6/15/2015 4:55:17 |
| 14484 | 18891692 | israel_tannus | ip | | 6/15/2015 4:55:17 |
| 14485 | 14751004 | windibahl | ip | | 6/15/2015 4:55:17 |
| 14486 | 490846080 | EllaLambourn | email | | 6/15/2015 4:55:17 |
| 14487 | 856948460 | EstelStv | email | | 6/15/2015 4:55:17 |
| 14488 | 2272968276 | (Account deleted) | ip | | 6/15/2015 4:55:17 |
| 14489 | 1637149208 | asapjenna_ | email | | 6/15/2015 4:55:17 |
| 14490 | 2910024320 | doch1_* | ip | | 6/15/2015 4:55:17 |
| 14491 | 1332506898 | xgxbriela | email | | 6/15/2015 4:55:17 |
| 14492 | 20030638 | JamesLaughlin | email | | 6/15/2015 4:55:17 |
| 14493 | 856122630 | iE__88 | email | | 6/15/2015 4:55:17 |
| 14494 | 1369367208 | drewandbutera | email | | 6/15/2015 4:55:17 |
| 14495 | 2829834440 | ashwagila | email | | 6/15/2015 4:55:17 |
| 14496 | 2909469920 | (Account deleted) | ip | | 6/15/2015 4:55:17 |
| 14497 | 162250398 | liliannsilvano* | email | | 6/15/2015 4:55:17 |
| 14498 | 618908350 | 6obanews | email | | 6/15/2015 4:55:17 |
| 14499 | 1355700078 | amandacmaia_ | email | | 6/15/2015 4:55:17 |
| 14500 | 2411377718 | surfgxrl | email | | 6/15/2015 4:55:17 |
| 14501 | 2189412490 | KhatibZaik | ip | | 6/15/2015 4:55:17 |
| 14502 | 197604248 | camilleallison | ip | | 6/15/2015 4:55:17 |
| 14503 | 278463312 | Kidrauhlfuckbud | email | | 6/15/2015 4:55:17 |
| 14504 | 1384753818 | mark_ssi | email | | 6/15/2015 4:55:17 |
| 14505 | 839284238 | ahmed_said | ip | | 6/15/2015 4:55:17 |
| 14506 | 519036906 | AHMED_BIN_TALIB | email | | 6/15/2015 4:55:17 |
| 14507 | 2911468240 | zjmprism | ip | | 6/15/2015 4:55:17 |
| 14508 | 209420202 | taufik_rizky | ip | | 6/15/2015 4:55:17 |
| 14509 | 965382048 | kenziefaithm* | ip | | 6/15/2015 4:55:17 |
| 14510 | 456982664 | grisanchezzz | email | | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



TWITTER-004682

TWITTER-004682

Exhibit 352-264



| | | | | |
|---|---|---|---|---|
| 14511 | 2545329774 | lovelovesind | email | 6/15/2015 4:55:17 |
| 14512 | 1151303378 | CodMarca | ip | 6/15/2015 4:55:17 |
| 14513 | 2307849576 | MatiContrerasK | email | 6/15/2015 4:55:17 |
| 14514 | 88273254 | Chabinours | email | 6/15/2015 4:55:17 |
| 14515 | 1478034686 | uoat_ | email | 6/15/2015 4:55:17 |
| 14516 | 959066844 | dschneider27 | ip | 6/15/2015 4:55:17 |
| 14517 | 2449283354 | freehairy | ip | 6/15/2015 4:55:17 |
| 14518 | 323818798 | Lordvenchy | email | 6/15/2015 4:55:17 |
| 14519 | 73509154 | urboystef | email | 6/15/2015 4:55:17 |
| 14520 | 209420202 | taufik_rizky | email | 6/15/2015 4:55:17 |
| 14521 | 271750106 | filledattheask | email | 6/15/2015 4:55:17 |
| 14522 | 2198581042 | ItchingToFight | email | 6/15/2015 4:55:17 |
| 14523 | 178845478 | audreyohlhaber* | ip | 6/15/2015 4:55:17 |
| 14524 | 1865532566 | roberCordb | email | 6/15/2015 4:55:17 |
| 14525 | 1609385300 | HannahVorbeck1 | email | 6/15/2015 4:55:17 |
| 14526 | 319683096 | ebravocarvallo | ip | 6/15/2015 4:55:17 |
| 14527 | 808778024 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 14528 | 488751200 | barrancoJuan201 | email | 6/15/2015 4:55:17 |
| 14529 | 1907839374 | xiuhunny | ip | 6/15/2015 4:55:17 |
| 14530 | 1663571232 | 8ridgette | email | 6/15/2015 4:55:17 |
| 14531 | 170429232 | GPCNC | ip | 6/15/2015 4:55:17 |
| 14532 | 618908350 | 6obanews | ip | 6/15/2015 4:55:17 |
| 14533 | 45576736 | Harry_Calland | email | 6/15/2015 4:55:17 |
| 14534 | 2919953228 | gsdcaxw | email | 6/15/2015 4:55:17 |
| 14535 | 775553916 | ensarseker9 | ip | 6/15/2015 4:55:17 |
| 14536 | 2388071244 | netonetas1 | ip | 6/15/2015 4:55:17 |
| 14537 | 42011114 | vyannepm | ip | 6/15/2015 4:55:17 |
| 14538 | 1253093550 | OutfitLat | ip | 6/15/2015 4:55:17 |
| 14539 | 949447536 | elchiflaSL | ip | 6/15/2015 4:55:17 |
| 14540 | 1361564382 | C4RIOC4 | ip | 6/15/2015 4:55:17 |
| 14541 | 993834162 | seham_677 | ip | 6/15/2015 4:55:17 |
| 14542 | 195979272 | peacedilla | ip | 6/15/2015 4:55:17 |
| 14543 | 325827164 | kaytunechii* | email | 6/15/2015 4:55:17 |
| 14544 | 2292484546 | maryisyummy | email | 6/15/2015 4:55:16 |
| 14545 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:55 |
| 14546 | 2472771612 | abull3abas_1 | ip | 6/15/2015 4:54:55 |
| 14547 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:49 |
| 14548 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:33 |
| 14549 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:31 |
| 14550 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:04 |
| 14551 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:54:01 |
| 14552 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:53:28 |
| 14553 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:53:24 |
| 14554 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:47:44 |
| 14555 | 2472771612 | abull3abas_1 | ip | 6/15/2015 4:47:43 |
| 14556 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:47:43 |
| 14557 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:46:34 |
| 14558 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:46:33 |
| 14559 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:46:14 |
| 14560 | 2472771612 | abull3abas_1 | ip | 6/15/2015 4:46:14 |
| 14561 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:46:13 |
| 14562 | 3242049181 | MAQRN_l | email | 6/14/2015 19:46:50 |
| 14563 | 3242049181 | MAQRN_l | ip | 6/14/2015 19:46:50 |
| 14564 | 3242049181 | MAQRN_l | email | 6/14/2015 19:46:39 |
| 14565 | 3242049181 | MAQRN_l | email | 6/14/2015 19:46:38 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 14566 | 3236754492 | abumusa__ | email | 6/14/2015 19:46:14 |
| 14567 | 3236754492 | abumusa__ | email | 6/14/2015 19:46:13 |
| 14568 | 3236830117 | waipiopa | email | 6/14/2015 19:45:27 |
| 14569 | 3236830117 | waipiopa | email | 6/14/2015 19:45:26 |
| 14570 | 3307131101 | (Account deleted) | email | 6/14/2015 19:44:45 |
| 14571 | 3307131101 | (Account deleted) | email | 6/14/2015 19:44:44 |
| 14572 | 3248536427 | maherramdhani61 | email | 6/14/2015 19:43:40 |
| 14573 | 3248536427 | maherramdhani61 | email | 6/14/2015 19:43:39 |
| 14574 | 3306436306 | MAQRN__I | email | 6/14/2015 19:41:46 |
| 14575 | 3306436306 | MAQRN__I | email | 6/14/2015 19:41:45 |
| 14576 | 3306382131 | espaniaa12 | email | 6/14/2015 19:41:03 |
| 14577 | 3306382131 | espaniaa12 | email | 6/14/2015 19:41:02 |
| 14578 | 3192704666 | AlaRhaBi_ | email | 6/14/2015 19:31:56 |
| 14579 | 3192704666 | AlaRhaBi__ | email | 6/14/2015 19:31:55 |
| 14580 | 3244404489 | _AlaRhaBi_ | email | 6/14/2015 19:23:55 |
| 14581 | 3244404489 | _AlaRhaBi_ | email | 6/14/2015 19:23:54 |
| 14582 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:23 |
| 14583 | 3244493854 | _AlaRhaBi_ | ip | 6/14/2015 19:23:23 |
| 14584 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:20 |
| 14585 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:19 |
| 14586 | 3244397763 | _AlaRhaBi_ | ip | 6/14/2015 19:22:47 |
| 14587 | 3244397763 | AlaRhaBi | email | 6/14/2015 19:22:47 |
| 14588 | 3244397763 | AlaRhaBi_ | email | 6/14/2015 19:22:46 |
| 14589 | 3244397763 | AlaRhaBi_ | email | 6/14/2015 19:22:43 |
| 14590 | 3244397763 | AlaRhaBi | email | 6/14/2015 19:22:42 |
| 14591 | 3244484938 | AlaRhaBi_ | email | 6/14/2015 19:22:34 |
| 14592 | 3244484938 | AlaRhaBi_ | email | 6/14/2015 19:22:33 |
| 14593 | 3244484938 | AlaRhaBi_ | ip | 6/14/2015 19:21:56 |
| 14594 | 3244484938 | AlaRhaBi_ | email | 6/14/2015 19:21:56 |
| 14595 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:21:55 |
| 14596 | 3244397763 | _AlaRhaBi_ | ip | 6/14/2015 19:21:55 |
| 14597 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:21:52 |
| 14598 | 3244493854 | _AlaRhaBi_ | ip | 6/14/2015 19:21:52 |
| 14599 | 3244484938 | _AlaRhaBi_ | email | 6/14/2015 19:21:50 |
| 14600 | 3244404489 | _AlaRhaBi_ | email | 6/14/2015 19:21:48 |
| 14601 | 3244404489 | AlaRhaBi | ip | 6/14/2015 19:21:48 |
| 14602 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:21:47 |
| 14603 | 3192704666 | AlaRhaBi_ | ip | 6/14/2015 19:21:46 |
| 14604 | 3192704666 | AlaRhaBi_ | email | 6/14/2015 19:21:46 |
| 14605 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:21:44 |
| 14606 | 3244404489 | _AlaRhaBi_ | email | 6/14/2015 19:21:42 |
| 14607 | 3192708158 | AlaRhaBi_ | ip | 6/14/2015 19:21:40 |
| 14608 | 3192708158 | AlaRhaBi_ | email | 6/14/2015 19:21:40 |
| 14609 | 3192704666 | AlaRhaBi_ | email | 6/14/2015 19:21:39 |
| 14610 | 3192658644 | _AlaRhaBi_ | ip | 6/14/2015 19:21:37 |
| 14611 | 3192658644 | _AlaRhaBi_ | email | 6/14/2015 19:21:37 |
| 14612 | 3192658440 | AlaRhaBi | email | 6/14/2015 19:21:33 |
| 14613 | 3192708158 | AlaRhaBi_ | email | 6/14/2015 19:21:33 |
| 14614 | 3192658440 | _AlaRhaBi_ | ip | 6/14/2015 19:21:33 |
| 14615 | 3192658644 | AlaRhaBi_ | email | 6/14/2015 19:21:30 |
| 14616 | 3192713558 | _AlaRhaBi_ | ip | 6/14/2015 19:21:28 |
| 14617 | 3192713558 | _AlaRhaBi_ | email | 6/14/2015 19:21:28 |
| 14618 | 3192658440 | _AlaRhaBi | email | 6/14/2015 19:21:27 |
| 14619 | 3192658440 | _AlaRhaBi | email | 6/14/2015 19:21:26 |
| 14620 | 3248536427 | maherramdhani61 | ip | 6/14/2015 19:21:24 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004684

TWITTER-004684

Exhibit 352-266

| | | | | | |
|---|---|---|---|---|---|
| 14621 | 3248536427 | maherramdhani61 | email | | 6/14/2015 19:21:24 |
| 14622 | 3248536427 | maherramdhani61 | phone | | 6/14/2015 19:21:24 |
| 14623 | 3192713558 | __AlaRhaBi__ | email | | 6/14/2015 19:21:21 |
| 14624 | 3248536427 | maherramdhani61 | email | | 6/14/2015 19:21:17 |
| 14625 | 3306436306 | MAQRN__I | email | | 6/14/2015 19:21:13 |
| 14626 | 3306436306 | MAQRN__I | email | | 6/14/2015 19:21:12 |
| 14627 | 3306436306 | MAQRN__I | ip | | 6/14/2015 19:21:12 |
| 14628 | 3306382131 | espaniaa12 | ip | | 6/14/2015 19:21:09 |
| 14629 | 3306382131 | espaniaa12 | email | | 6/14/2015 19:21:09 |
| 14630 | 3306779573 | asdfg7h18 | ip | | 6/14/2015 19:21:08 |
| 14631 | 3306779573 | asdfg7h18 | email | | 6/14/2015 19:21:05 |
| 14632 | 3306436306 | MAQRN__I | email | | 6/14/2015 19:21:05 |
| 14633 | 3306382131 | espaniaa12 | email | | 6/14/2015 19:21:03 |
| 14634 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:21:02 |
| 14635 | 3307131101 | (Account deleted) | ip | | 6/14/2015 19:21:02 |
| 14636 | 3306779573 | asdfg7h18 | email | | 6/14/2015 19:21:00 |
| 14637 | 3236830117 | waipiopa | ip | | 6/14/2015 19:20:59 |
| 14638 | 3236830117 | waipiopa | email | | 6/14/2015 19:20:59 |
| 14639 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:20:56 |
| 14640 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:20:55 |
| 14641 | 3236830117 | waipiopa | email | | 6/14/2015 19:20:52 |
| 14642 | 3236754492 | abumusa | email | | 6/14/2015 19:20:52 |
| 14643 | 3236754492 | abumusa__ | email | | 6/14/2015 19:20:51 |
| 14644 | 3236754492 | abumusa__ | ip | | 6/14/2015 19:20:51 |
| 14645 | 3242049181 | MAQRN_I | email | | 6/14/2015 19:20:44 |
| 14646 | 3236754492 | abumusa__ | email | | 6/14/2015 19:20:44 |
| 14647 | 3242049181 | MAQRN_I | ip | | 6/14/2015 19:20:44 |
| 14648 | 3236754492 | abumusa__ | email | | 6/14/2015 19:20:43 |
| 14649 | 3242049181 | MAQRN_I | email | | 6/14/2015 19:20:42 |
| 14650 | 3321526390 | Alkalfa1400 | ip | | 6/14/2015 19:20:40 |
| 14651 | 3321526390 | Alkalfa1400 | email | | 6/14/2015 19:20:40 |
| 14652 | 3242049181 | MAQRN_I | email | | 6/14/2015 19:20:35 |
| 14653 | 3321526390 | Alkalfa1400 | email | | 6/14/2015 19:20:32 |
| 14654 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:19:09 |
| 14655 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:19:08 |
| 14656 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:18:50 |
| 14657 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:18:03 |
| 14658 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:18:02 |
| 14659 | 3300682823 | alkalfa1434 | email | | 6/14/2015 19:17:17 |
| 14660 | 3300682823 | alkalfa1434 | ip | | 6/14/2015 19:17:17 |
| 14661 | 3300682823 | alkalfa1434 | email | | 6/14/2015 19:16:55 |
| 14662 | 3300682823 | alkalfa1434 | ip | | 6/14/2015 19:10:35 |
| 14663 | 3300682823 | alkalfa1434 | email | | 6/14/2015 19:10:35 |
| 14664 | 3300682823 | alkalfa1434 | email | | 6/14/2015 19:10:34 |
| 14665 | 3300682823 | alkalfa1434 | email | | 6/14/2015 19:10:33 |
| 14666 | 3307131101 | (Account deleted) | ip | | 6/14/2015 19:07:09 |
| 14667 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:07:09 |
| 14668 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:07:02 |
| 14669 | 3236830117 | waipiopa | email | | 6/14/2015 19:06:53 |
| 14670 | 3236830117 | waipiopa | ip | | 6/14/2015 19:06:53 |
| 14671 | 3236830117 | waipiopa | email | | 6/14/2015 19:06:45 |
| 14672 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:06:10 |
| 14673 | 3312883331 | (Account deleted) | ip | | 6/14/2015 19:06:10 |
| 14674 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:06:09 |
| 14675 | 3312883331 | (Account deleted) | email | | 6/14/2015 19:06:01 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004685

TWITTER-004685

Exhibit 352-267

| | | | | |
|---|---|---|---|---|
| 14676 | 3312883331 | (Account deleted) | email | 6/14/2015 19:06:00 |
| 14677 | 3312883331 | (Account deleted) | email | 6/14/2015 19:05:46 |
| 14678 | 3312883331 | (Account deleted) | ip | 6/14/2015 19:05:46 |
| 14679 | 3312883331 | (Account deleted) | email | 6/14/2015 19:05:45 |
| 14680 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:39 |
| 14681 | 3236754492 | abumusa__ | ip | 6/14/2015 18:58:38 |
| 14682 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:38 |
| 14683 | 3236830117 | waipiopa | ip | 6/14/2015 18:58:36 |
| 14684 | 3236830117 | waipiopa | email | 6/14/2015 18:58:36 |
| 14685 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:31 |
| 14686 | 3236830117 | waipiopa | email | 6/14/2015 18:58:27 |
| 14687 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:27 |
| 14688 | 3242049181 | MAQRN_I | ip | 6/14/2015 18:58:27 |
| 14689 | 3321526390 | Alkalfa1400 | email | 6/14/2015 18:58:25 |
| 14690 | 3321526390 | Alkalfa1400 | ip | 6/14/2015 18:58:25 |
| 14691 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:21 |
| 14692 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:20 |
| 14693 | 3321526390 | Alkalfa1400 | email | 6/14/2015 18:58:19 |
| 14694 | 2588832381 | NorisFabio | email | 6/14/2015 18:57:23 |
| 14695 | 1314251556 | RobertoScirpoli | email | 6/14/2015 18:57:23 |
| 14696 | 3304997326 | mous3eb | ip | 6/14/2015 18:57:23 |
| 14697 | 2965076710 | 5L_FH | email | 6/14/2015 18:57:23 |
| 14698 | 3302123302 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14699 | 271937387 | JimmyAndy82 | email | 6/14/2015 18:57:23 |
| 14700 | 1515582427 | YD24K | ip | 6/14/2015 18:57:23 |
| 14701 | 2535075375 | AppzWorld | email | 6/14/2015 18:57:23 |
| 14702 | 56223325 | mauro740 | email | 6/14/2015 18:57:23 |
| 14703 | 56223325 | mauro740 | ip | 6/14/2015 18:57:23 |
| 14704 | 3307131101 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14705 | 25478329 | pierreyvesrevaz | email | 6/14/2015 18:57:23 |
| 14706 | 1272132548 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14707 | 3162463717 | qqaazz1911 | ip | 6/14/2015 18:57:23 |
| 14708 | 3167055715 | qadimov_Media | ip | 6/14/2015 18:57:23 |
| 14709 | 2177019986 | TheSalAlimo | ip | 6/14/2015 18:57:23 |
| 14710 | 3306436306 | MAQRN__I | email | 6/14/2015 18:57:23 |
| 14711 | 535746936 | libborius | ip | 6/14/2015 18:57:23 |
| 14712 | 3162463717 | qqaazz1911 | email | 6/14/2015 18:57:23 |
| 14713 | 153052790 | RX911 | email | 6/14/2015 18:57:23 |
| 14714 | 1850978544 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14715 | 1604638410 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14716 | 1700996786 | hazimm80 | ip | 6/14/2015 18:57:23 |
| 14717 | 1700996786 | hazimm80 | email | 6/14/2015 18:57:23 |
| 14718 | 3288661101 | r12__91r | ip | 6/14/2015 18:57:23 |
| 14719 | 250107625 | gigred | email | 6/14/2015 18:57:23 |
| 14720 | 3302123302 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14721 | 3304501594 | sil3asil3a3 | ip | 6/14/2015 18:57:23 |
| 14722 | 399887302 | Ubique01 | email | 6/14/2015 18:57:23 |
| 14723 | 323179007 | 7_Aljbr | ip | 6/14/2015 18:57:23 |
| 14724 | 3157528409 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14725 | 1602681266 | MOKMLIN | ip | 6/14/2015 18:57:23 |
| 14726 | 250107625 | gigred | ip | 6/14/2015 18:57:23 |
| 14727 | 33217340 | xcgabriel | email | 6/14/2015 18:57:23 |
| 14728 | 432255055 | hsn_jzairy | email | 6/14/2015 18:57:23 |
| 14729 | 2776826053 | DJ19792014 | ip | 6/14/2015 18:57:23 |
| 14730 | 2528891344 | FJ9000 | email | 6/14/2015 18:57:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 14731 | 1584107312 | HJA_FM | ip | 6/14/2015 18:57:23 |
| 14732 | 2726381356 | barkin797* | ip | 6/14/2015 18:57:23 |
| 14733 | 259753977 | stdestro | ip | 6/14/2015 18:57:23 |
| 14734 | 2776826053 | DJ19792014 | email | 6/14/2015 18:57:23 |
| 14735 | 2588832381 | NorisFabio | ip | 6/14/2015 18:57:23 |
| 14736 | 488813402 | CastaldoNicola | email | 6/14/2015 18:57:23 |
| 14737 | 2971676133 | xxxkocbxxx | ip | 6/14/2015 18:57:23 |
| 14738 | 1565160866 | MAljawadi | ip | 6/14/2015 18:57:23 |
| 14739 | 268895923 | Horoob | ip | 6/14/2015 18:57:23 |
| 14740 | 231009034 | islamazb | email | 6/14/2015 18:57:23 |
| 14741 | 628567498 | RD_QS | email | 6/14/2015 18:57:23 |
| 14742 | 628567498 | RD_QS | ip | 6/14/2015 18:57:23 |
| 14743 | 271937387 | JimmyAndy82 | ip | 6/14/2015 18:57:23 |
| 14744 | 2404884672 | ohskhar | ip | 6/14/2015 18:57:23 |
| 14745 | 3307131101 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14746 | 2715135142 | sables79 | email | 6/14/2015 18:57:23 |
| 14747 | 204852209 | salah_alajaji | email | 6/14/2015 18:57:23 |
| 14748 | 2705767326 | Malgoof9999 | ip | 6/14/2015 18:57:23 |
| 14749 | 3092186449 | agdairy | ip | 6/14/2015 18:57:23 |
| 14750 | 323179007 | 7_Aljbr | email | 6/14/2015 18:57:23 |
| 14751 | 2495542779 | 3HWD_ | email | 6/14/2015 18:57:23 |
| 14752 | 3159920652 | abu2asyah777 | email | 6/14/2015 18:57:23 |
| 14753 | 3116296246 | SHOP_GUNES | ip | 6/14/2015 18:57:23 |
| 14754 | 2478714522 | g1_2a33 | email | 6/14/2015 18:57:23 |
| 14755 | 2177019986 | TheSalAlimo | email | 6/14/2015 18:57:23 |
| 14756 | 268895923 | Horoob | email | 6/14/2015 18:57:23 |
| 14757 | 2991650805 | Niel_403 | email | 6/14/2015 18:57:23 |
| 14758 | 3116296246 | SHOP_GUNES | email | 6/14/2015 18:57:23 |
| 14759 | 2318134691 | jlebonok | email | 6/14/2015 18:57:23 |
| 14760 | 3304501594 | sil3asil3a3 | email | 6/14/2015 18:57:23 |
| 14761 | 432255055 | hsn_jzairy | ip | 6/14/2015 18:57:23 |
| 14762 | 3288661101 | r12__91r | email | 6/14/2015 18:57:23 |
| 14763 | 3159920652 | abu2asyah777 | ip | 6/14/2015 18:57:23 |
| 14764 | 1162235647 | estebansementa | ip | 6/14/2015 18:57:23 |
| 14765 | 153052790 | RX911 | ip | 6/14/2015 18:57:23 |
| 14766 | 3313928987 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14767 | 3248536427 | maherramdhani61 | email | 6/14/2015 18:57:23 |
| 14768 | 399887302 | Ubique01 | ip | 6/14/2015 18:57:23 |
| 14769 | 2715135142 | sables79 | ip | 6/14/2015 18:57:23 |
| 14770 | 1850978544 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14771 | 3167055715 | qadimov_Media | email | 6/14/2015 18:57:23 |
| 14772 | 3063296057 | MT_QS | ip | 6/14/2015 18:57:23 |
| 14773 | 3299526813 | selt_same* | email | 6/14/2015 18:57:23 |
| 14774 | 231009034 | islamazb | ip | 6/14/2015 18:57:23 |
| 14775 | 2318134691 | jlebonok | ip | 6/14/2015 18:57:23 |
| 14776 | 204852209 | salah_alajaji | ip | 6/14/2015 18:57:23 |
| 14777 | 3236830117 | waipiopa | ip | 6/14/2015 18:57:23 |
| 14778 | 2726381356 | barkin797* | email | 6/14/2015 18:57:23 |
| 14779 | 3167035418 | O___7l7 | ip | 6/14/2015 18:57:23 |
| 14780 | 1515582427 | YD24K | email | 6/14/2015 18:57:23 |
| 14781 | 3167232199 | Blocked_73 | ip | 6/14/2015 18:57:23 |
| 14782 | 3248536427 | maherramdhani61 | ip | 6/14/2015 18:57:23 |
| 14783 | 3236830117 | waipiopa | email | 6/14/2015 18:57:23 |
| 14784 | 33217340 | xcgabriel | ip | 6/14/2015 18:57:23 |
| 14785 | 402875258 | hilalAsia07 | email | 6/14/2015 18:57:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 14786 | 3157528409 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 14787 | 621656028 | R_Felde | email | 6/14/2015 18:57:23 |
| 14788 | 2991650805 | Niel_403 | ip | 6/14/2015 18:57:23 |
| 14789 | 25478329 | pierreyvesrevaz | ip | 6/14/2015 18:57:23 |
| 14790 | 3167232199 | Blocked_73 | email | 6/14/2015 18:57:23 |
| 14791 | 3063296057 | MT_QS | email | 6/14/2015 18:57:23 |
| 14792 | 3017800159 | Mub350 | ip | 6/14/2015 18:57:23 |
| 14793 | 1162235647 | estebansementa | email | 6/14/2015 18:57:23 |
| 14794 | 1584107312 | HJA_FM | email | 6/14/2015 18:57:23 |
| 14795 | 535746936 | libborius | email | 6/14/2015 18:57:23 |
| 14796 | 488813402 | CastaldoNicola | ip | 6/14/2015 18:57:23 |
| 14797 | 3313928987 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14798 | 402875258 | hilalAsia07 | ip | 6/14/2015 18:57:23 |
| 14799 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:23 |
| 14800 | 300193758 | 1kemoo1 | email | 6/14/2015 18:57:23 |
| 14801 | 1602681266 | MOKMLIN | email | 6/14/2015 18:57:23 |
| 14802 | 1604638410 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14803 | 2528891344 | FJ9000 | ip | 6/14/2015 18:57:23 |
| 14804 | 1314251556 | RobertoScirpoli | ip | 6/14/2015 18:57:23 |
| 14805 | 2966512329 | 3_bdll | ip | 6/14/2015 18:57:23 |
| 14806 | 2535075375 | AppzWorld | ip | 6/14/2015 18:57:23 |
| 14807 | 2966512329 | 3_bdll | email | 6/14/2015 18:57:23 |
| 14808 | 3017800159 | Mub350 | email | 6/14/2015 18:57:23 |
| 14809 | 2495542779 | 3HWD_ | ip | 6/14/2015 18:57:23 |
| 14810 | 3092186449 | agdairy | email | 6/14/2015 18:57:23 |
| 14811 | 3306436306 | MAQRN__l | ip | 6/14/2015 18:57:23 |
| 14812 | 2971676133 | xxxkocbxxx | email | 6/14/2015 18:57:23 |
| 14813 | 2965076710 | 5L_FH | ip | 6/14/2015 18:57:23 |
| 14814 | 1565160866 | MAljawadi | email | 6/14/2015 18:57:23 |
| 14815 | 1272132548 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 14816 | 259753977 | stdestro | email | 6/14/2015 18:57:23 |
| 14817 | 2478714522 | g1_2a33 | ip | 6/14/2015 18:57:23 |
| 14818 | 621656028 | R_Felde | ip | 6/14/2015 18:57:23 |
| 14819 | 300193758 | 1kemoo1 | ip | 6/14/2015 18:57:23 |
| 14820 | 3304997326 | mous3eb | email | 6/14/2015 18:57:23 |
| 14821 | 2404884672 | ohskhar | email | 6/14/2015 18:57:23 |
| 14822 | 3167035418 | O___7l7 | email | 6/14/2015 18:57:23 |
| 14823 | 2705767326 | Malgoof9999 | ip | 6/14/2015 18:57:22 |
| 14824 | 157588859 | MikkoVierumaki | ip | 6/14/2015 18:57:22 |
| 14825 | 1165952832 | Abc103503 | ip | 6/14/2015 18:57:22 |
| 14826 | 2705767326 | Malgoof9999 | email | 6/14/2015 18:57:22 |
| 14827 | 1165952832 | Abc103503 | email | 6/14/2015 18:57:22 |
| 14828 | 157588859 | MikkoVierumaki | email | 6/14/2015 18:57:22 |
| 14829 | 3244397763 | ___AlaRhaBi_ | email | 6/14/2015 18:57:21 |
| 14830 | 2747194311 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 14831 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:21 |
| 14832 | 56475555 | marco_gatti | ip | 6/14/2015 18:57:21 |
| 14833 | 3223581633 | 3abersabeel10 | ip | 6/14/2015 18:57:21 |
| 14834 | 194518237 | figur4quattro | email | 6/14/2015 18:57:21 |
| 14835 | 1914882914 | xeon07 | ip | 6/14/2015 18:57:21 |
| 14836 | 3321526390 | Alkalfa1400 | ip | 6/14/2015 18:57:21 |
| 14837 | 3244404489 | ___AlaRhaBi____ | ip | 6/14/2015 18:57:21 |
| 14838 | 3192708158 | AlaRhaBi____ | email | 6/14/2015 18:57:21 |
| 14839 | 258725158 | BNDR979 | ip | 6/14/2015 18:57:21 |
| 14840 | 2864201397 | Billionaire_Hoo | email | 6/14/2015 18:57:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 14841 | 294132492 | wdwd66 | ip | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 14842 | 395760897 | FaresAlRuwaili | ip | 6/14/2015 18:57:21 |
| 14843 | 2228836520 | ANILS4HIN | email | 6/14/2015 18:57:21 |
| 14844 | 3306382131 | espaniaa12 | email | 6/14/2015 18:57:21 |
| 14845 | 901075032 | CelebrityWitch | ip | 6/14/2015 18:57:21 |
| 14846 | 595001958 | danfja | ip | 6/14/2015 18:57:21 |
| 14847 | 574118189 | rabee3_heart | email | 6/14/2015 18:57:21 |
| 14848 | 2721535708 | Abughaliabu | email | 6/14/2015 18:57:21 |
| 14849 | 27632052 | cristinagaia | ip | 6/14/2015 18:57:21 |
| 14850 | 3305630631 | 3kamallonewolf3 | ip | 6/14/2015 18:57:21 |
| 14851 | 413434349 | love_my_uae | ip | 6/14/2015 18:57:21 |
| 14852 | 53337066 | amuliro | ip | 6/14/2015 18:57:21 |
| 14853 | 628593346 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 14854 | 3192713558 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 14855 | 113562570 | tarakhno | email | 6/14/2015 18:57:21 |
| 14856 | 3165251357 | Dodomooeen3 | ip | 6/14/2015 18:57:21 |
| 14857 | 853259838 | systembr3akdown | email | 6/14/2015 18:57:21 |
| 14858 | 1914882914 | xeon07 | email | 6/14/2015 18:57:21 |
| 14859 | 3306990257 | jjeffreystarka1 | email | 6/14/2015 18:57:21 |
| 14860 | 537578016 | MOI_Emirates | email | 6/14/2015 18:57:21 |
| 14861 | 3184951157 | _AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 14862 | 3236754492 | abumusa | email | 6/14/2015 18:57:21 |
| 14863 | 3244484938 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 14864 | 3306082739 | hhhhhh_dawlatii | ip | 6/14/2015 18:57:21 |
| 14865 | 3164706994 | thabat10 | ip | 6/14/2015 18:57:21 |
| 14866 | 413434349 | love_my_uae | email | 6/14/2015 18:57:21 |
| 14867 | 3229241204 | RM1477 | email | 6/14/2015 18:57:21 |
| 14868 | 3121269886 | dodomooeen2 | ip | 6/14/2015 18:57:21 |
| 14869 | 3167331970 | abeer_alward22 | email | 6/14/2015 18:57:21 |
| 14870 | 349740337 | sinbrkatetete | ip | 6/14/2015 18:57:21 |
| 14871 | 524594752 | ALi_M0o | email | 6/14/2015 18:57:21 |
| 14872 | 11169862 | paferro | ip | 6/14/2015 18:57:21 |
| 14873 | 1231114830 | fsoster66 | ip | 6/14/2015 18:57:21 |
| 14874 | 2809267118 | aboalzubeer2 | email | 6/14/2015 18:57:21 |
| 14875 | 3188625683 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 14876 | 3161327430 | di12_ala | email | 6/14/2015 18:57:21 |
| 14877 | 325646133 | mo6lak | ip | 6/14/2015 18:57:21 |
| 14878 | 574118189 | rabee3_heart | email | 6/14/2015 18:57:21 |
| 14879 | 395760897 | FaresAlRuwaili | email | 6/14/2015 18:57:21 |
| 14880 | 2720792844 | sssmmmaaa1420 | email | 6/14/2015 18:57:21 |
| 14881 | 2715135142 | sables79 | ip | 6/14/2015 18:57:21 |
| 14882 | 2853398189 | interencaiss | email | 6/14/2015 18:57:21 |
| 14883 | 3160287301 | Di18Ala | email | 6/14/2015 18:57:21 |
| 14884 | 2510629823 | il_pollo_mannar | email | 6/14/2015 18:57:21 |
| 14885 | 292322957 | mhmody | ip | 6/14/2015 18:57:21 |
| 14886 | 3192658440 | _AlaRhaBi | ip | 6/14/2015 18:57:21 |
| 14887 | 49093964 | S79796 | ip | 6/14/2015 18:57:21 |
| 14888 | 2289280776 | alareeb1 | email | 6/14/2015 18:57:21 |
| 14889 | 3229241204 | RM1477 | ip | 6/14/2015 18:57:21 |
| 14890 | 2249184816 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 14891 | 27641077 | Miroglio | email | 6/14/2015 18:57:21 |
| 14892 | 1231114830 | fsoster66 | email | 6/14/2015 18:57:21 |
| 14893 | 3177728533 | BruceTDavis1 | ip | 6/14/2015 18:57:21 |
| 14894 | 53337066 | amuliro | email | 6/14/2015 18:57:21 |
| 14895 | 3063885137 | Uuuhu5 | ip | 6/14/2015 18:57:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 14896 | 288710957 | M7ammd135790 | ip | | 6/14/2015 18:57:21 |
| 14897 | 3150310550 | nanous_10 | ip | | 6/14/2015 18:57:21 |
| 14898 | 1069229311 | son__uae | ip | | 6/14/2015 18:57:21 |
| 14899 | 1218929412 | k_maroua89 | email | | 6/14/2015 18:57:21 |
| 14900 | 1345509764 | AliAlshamsi_uae | email | | 6/14/2015 18:57:21 |
| 14901 | 25478329 | pierreyvesrevaz | ip | | 6/14/2015 18:57:21 |
| 14902 | 450054015 | HOoD989 | email | | 6/14/2015 18:57:21 |
| 14903 | 628593346 | (Account deleted) | ip | | 6/14/2015 18:57:21 |
| 14904 | 2466792427 | 1975Lecchi | email | | 6/14/2015 18:57:21 |
| 14905 | 1496564220 | _StaViator | ip | | 6/14/2015 18:57:21 |
| 14906 | 3305138657 | __AlaRhaBi_ | ip | | 6/14/2015 18:57:21 |
| 14907 | 552612722 | SidPanos | email | | 6/14/2015 18:57:21 |
| 14908 | 3063885137 | Uuuhu5 | email | | 6/14/2015 18:57:21 |
| 14909 | 2768486039 | Engece | email | | 6/14/2015 18:57:21 |
| 14910 | 3164706994 | thabat10 | email | | 6/14/2015 18:57:21 |
| 14911 | 3311039477 | djcfjcd | email | | 6/14/2015 18:57:21 |
| 14912 | 2249184816 | (Account deleted) | email | | 6/14/2015 18:57:21 |
| 14913 | 450054015 | HOoD989 | ip | | 6/14/2015 18:57:21 |
| 14914 | 3244404489 | __AlaRhaBi_ | email | | 6/14/2015 18:57:21 |
| 14915 | 2715135142 | sables79 | email | | 6/14/2015 18:57:21 |
| 14916 | 3173038792 | Ro7makyarb10 | email | | 6/14/2015 18:57:21 |
| 14917 | 3167052055 | TABAT__Foor | ip | | 6/14/2015 18:57:21 |
| 14918 | 241906611 | osamaghreeb | email | | 6/14/2015 18:57:21 |
| 14919 | 624740683 | muallaquran | email | | 6/14/2015 18:57:21 |
| 14920 | 325646133 | mo6lak | email | | 6/14/2015 18:57:21 |
| 14921 | 2904011699 | Youzarsif56 | email | | 6/14/2015 18:57:21 |
| 14922 | 1218929412 | k_maroua89 | ip | | 6/14/2015 18:57:21 |
| 14923 | 524594752 | ALi_M0o | ip | | 6/14/2015 18:57:21 |
| 14924 | 3028995735 | Sessiz_faul | email | | 6/14/2015 18:57:21 |
| 14925 | 3227211928 | smaf29 | ip | | 6/14/2015 18:57:21 |
| 14926 | 2323317793 | lambertijim | email | | 6/14/2015 18:57:21 |
| 14927 | 3168802631 | l_OfTiger | ip | | 6/14/2015 18:57:21 |
| 14928 | 2510321136 | al3nodalshamsi | email | | 6/14/2015 18:57:21 |
| 14929 | 17274548 | kgursu | email | | 6/14/2015 18:57:21 |
| 14930 | 2721535708 | Abughaliabu | ip | | 6/14/2015 18:57:21 |
| 14931 | 3180315768 | O o O 7  15 15 | ip | | 6/14/2015 18:57:21 |
| 14932 | 3305138657 | __AlaRhaBi_ | email | | 6/14/2015 18:57:21 |
| 14933 | 3192658644 | __AlaRhaBi | email | | 6/14/2015 18:57:21 |
| 14934 | 2323317793 | lambertijim | ip | | 6/14/2015 18:57:21 |
| 14935 | 461492096 | SimoneGiaroli | ip | | 6/14/2015 18:57:21 |
| 14936 | 65855110 | GiovanniBugada | email | | 6/14/2015 18:57:21 |
| 14937 | 3244493854 | __AlaRhaBi_ | email | | 6/14/2015 18:57:21 |
| 14938 | 2375191586 | Yasi_Saloon | email | | 6/14/2015 18:57:21 |
| 14939 | 475502954 | RM77Ahmad | email | | 6/14/2015 18:57:21 |
| 14940 | 3240858875 | lahnalbika5 | ip | | 6/14/2015 18:57:21 |
| 14941 | 595001958 | danfja | émail | | 6/14/2015 18:57:21 |
| 14942 | 3150310550 | nanous_10 | email | | 6/14/2015 18:57:21 |
| 14943 | 1069229311 | son__uae | émail | | 6/14/2015 18:57:21 |
| 14944 | 3184951157 | _AlaRhaBi_ | ip | | 6/14/2015 18:57:21 |
| 14945 | 3223581633 | 3abersabeel10 | email | | 6/14/2015 18:57:21 |
| 14946 | 3321526390 | Alkalfa1400 | émail | | 6/14/2015 18:57:21 |
| 14947 | 27632052 | cristinagaia | émail | | 6/14/2015 18:57:21 |
| 14948 | 2375191586 | Yasi_Saloon | ip | | 6/14/2015 18:57:21 |
| 14949 | 2864201397 | Billionaire_Hoo | ip | | 6/14/2015 18:57:21 |
| 14950 | 552612722 | SidPanos | ip | | 6/14/2015 18:57:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004690

TWITTER-004690

Exhibit 352-272

| 14951 | 56475555 | marco_gatti | email | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 14952 | 2385142006 | m3432ohammed | email | 6/14/2015 18:57:21 |
| 14953 | 2809267118 | aboalzubeer2 | ip | 6/14/2015 18:57:21 |
| 14954 | 3167331970 | abeer_alward22 | ip | 6/14/2015 18:57:21 |
| 14955 | 3300682823 | alkalfa1434 | ip | 6/14/2015 18:57:21 |
| 14956 | 3236754492 | abumusa__ | ip | 6/14/2015 18:57:21 |
| 14957 | 901075032 | CelebrityWitch | email | 6/14/2015 18:57:21 |
| 14958 | 3192704666 | AlaRhaBi___ | email | 6/14/2015 18:57:21 |
| 14959 | 988397580 | 7saif07 | ip | 6/14/2015 18:57:21 |
| 14960 | 88599415 | fawaz_ali_a | ip | 6/14/2015 18:57:21 |
| 14961 | 2747194311 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 14962 | 3028995735 | Sessiz_faul | ip | 6/14/2015 18:57:21 |
| 14963 | 2510321136 | al3nodalshamsi | ip | 6/14/2015 18:57:21 |
| 14964 | 292322957 | mhmody | email | 6/14/2015 18:57:21 |
| 14965 | 3198217168 | Ardiidass* | email | 6/14/2015 18:57:21 |
| 14966 | 20309325 | robby306 | ip | 6/14/2015 18:57:21 |
| 14967 | 3160287301 | Di18Ala | ip | 6/14/2015 18:57:21 |
| 14968 | 2942691566 | Taylorhesh | ip | 6/14/2015 18:57:21 |
| 14969 | 2885678127 | amm70k* | email | 6/14/2015 18:57:21 |
| 14970 | 2871604289 | Vodoman1 | email | 6/14/2015 18:57:21 |
| 14971 | 3294902309 | CapYosri | ip | 6/14/2015 18:57:21 |
| 14972 | 120101696 | RedHawk612 | email | 6/14/2015 18:57:21 |
| 14973 | 2241408549 | erlend_boe | email | 6/14/2015 18:57:21 |
| 14974 | 3192658644 | __AlaRhaBi | ip | 6/14/2015 18:57:21 |
| 14975 | 2289280776 | alareeb1 | ip | 6/14/2015 18:57:21 |
| 14976 | 2720792844 | sssmmmaaa1420 | ip | 6/14/2015 18:57:21 |
| 14977 | 3306082739 | hhhhhh_dawlatii | email | 6/14/2015 18:57:21 |
| 14978 | 2882232729 | an0ngh05t | ip | 6/14/2015 18:57:21 |
| 14979 | 3244484938 | __AlaRhaBi__ | ip | 6/14/2015 18:57:21 |
| 14980 | 1120783633 | Teleteubay | email | 6/14/2015 18:57:21 |
| 14981 | 349740337 | sinbrkatetete | email | 6/14/2015 18:57:21 |
| 14982 | 3292574981 | Lonewolf_kamal | email | 6/14/2015 18:57:21 |
| 14983 | 3192704666 | AlaRhaBi___ | ip | 6/14/2015 18:57:21 |
| 14984 | 3180315768 | O_o_O_7__15_15 | email | 6/14/2015 18:57:21 |
| 14985 | 17274548 | kgursu | ip | 6/14/2015 18:57:21 |
| 14986 | 113562570 | tarakhno | ip | 6/14/2015 18:57:21 |
| 14987 | 624740683 | muallaquran | ip | 6/14/2015 18:57:21 |
| 14988 | 3232776780 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 14989 | 183069439 | ipadclient | email | 6/14/2015 18:57:21 |
| 14990 | 2325326700 | koli_eg | email | 6/14/2015 18:57:21 |
| 14991 | 241906611 | osamaghreeb | ip | 6/14/2015 18:57:21 |
| 14992 | 461492096 | SimoneGiaroli | ip | 6/14/2015 18:57:21 |
| 14993 | 3168802631 | l_OfTiger | email | 6/14/2015 18:57:21 |
| 14994 | 2385142006 | m3432ohammed | ip | 6/14/2015 18:57:21 |
| 14995 | 3165251357 | Dodomoeen3 | email | 6/14/2015 18:57:21 |
| 14996 | 1343663970 | nnmm1418 | email | 6/14/2015 18:57:21 |
| 14997 | 988397580 | 7saif07 | email | 6/14/2015 18:57:21 |
| 14998 | 2853398189 | interencaiss | ip | 6/14/2015 18:57:21 |
| 14999 | 11169862 | paferro | email | 6/14/2015 18:57:21 |
| 15000 | 2882232729 | an0ngh05t | email | 6/14/2015 18:57:21 |
| 15001 | 288710957 | M7ammd135790 | email | 6/14/2015 18:57:21 |
| 15002 | 3300682823 | alkalfa1434 | email | 6/14/2015 18:57:21 |
| 15003 | 20309325 | robby306 | email | 6/14/2015 18:57:21 |
| 15004 | 2871604289 | Vodoman1 | ip | 6/14/2015 18:57:21 |
| 15005 | 3161327430 | di12_ala | ip | 6/14/2015 18:57:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15006 | 3294902309 | CapYosri | email | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 15007 | 1583933875 | alisultan1976 | email | 6/14/2015 18:57:21 |
| 15008 | 3177728533 | BruceTDavis1 | email | 6/14/2015 18:57:21 |
| 15009 | 3306990257 | jjeffreystarka1 | ip | 6/14/2015 18:57:21 |
| 15010 | 1345509764 | AliAlshamsi_uae | ip | 6/14/2015 18:57:21 |
| 15011 | 3192708158 | AlaRhaBi____ | ip | 6/14/2015 18:57:21 |
| 15012 | 3312883331 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 15013 | 3188625683 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 15014 | 258725158 | BNDR979 | email | 6/14/2015 18:57:21 |
| 15015 | 853259838 | systembr3akdown | ip | 6/14/2015 18:57:21 |
| 15016 | 314198401 | Ziyad_jaman | ip | 6/14/2015 18:57:21 |
| 15017 | 3305630631 | 3kamalonewolf3 | email | 6/14/2015 18:57:21 |
| 15018 | 2904011699 | Youzarsif56 | ip | 6/14/2015 18:57:21 |
| 15019 | 65855110 | GiovanniBugada | ip | 6/14/2015 18:57:21 |
| 15020 | 243106860 | fotis_fotiadis | ip | 6/14/2015 18:57:21 |
| 15021 | 120101696 | RedHawk612 | ip | 6/14/2015 18:57:21 |
| 15022 | 593955163 | mftqtekin | ip | 6/14/2015 18:57:21 |
| 15023 | 294132492 | wdwd66 | email | 6/14/2015 18:57:21 |
| 15024 | 75883334 | ikorel34 | email | 6/14/2015 18:57:21 |
| 15025 | 3167052055 | TABAT__Foor | email | 6/14/2015 18:57:21 |
| 15026 | 2251765048 | abduirahman878 | ip | 6/14/2015 18:57:21 |
| 15027 | 2942691566 | Taylorhesh | email | 6/14/2015 18:57:21 |
| 15028 | 3244493854 | __AlaRhaBi_ | ip | 6/14/2015 18:57:21 |
| 15029 | 213565697 | McCasp | ip | 6/14/2015 18:57:21 |
| 15030 | 475502954 | RM77Ahmad | ip | 6/14/2015 18:57:21 |
| 15031 | 210869288 | 123hfo | ip | 6/14/2015 18:57:21 |
| 15032 | 3173038792 | Ro7makyarb10 | ip | 6/14/2015 18:57:21 |
| 15033 | 213565697 | McCasp | email | 6/14/2015 18:57:21 |
| 15034 | 375694314 | braakeer | ip | 6/14/2015 18:57:21 |
| 15035 | 3192713558 | __AlaRhaBi_ | ip | 6/14/2015 18:57:21 |
| 15036 | 3222230596 | Roo__113 | ip | 6/14/2015 18:57:21 |
| 15037 | 3306382131 | espaniaa12 | ip | 6/14/2015 18:57:21 |
| 15038 | 27641077 | Miroglio | ip | 6/14/2015 18:57:21 |
| 15039 | 1347553662 | nnmm1417 | ip | 6/14/2015 18:57:21 |
| 15040 | 183069439 | ipadclient | ip | 6/14/2015 18:57:21 |
| 15041 | 3198217168 | Ardiidass* | ip | 6/14/2015 18:57:21 |
| 15042 | 2885678127 | amm70k* | ip | 6/14/2015 18:57:21 |
| 15043 | 1583933875 | alisultan1976 | ip | 6/14/2015 18:57:21 |
| 15044 | 3192658440 | _AlaRhaBi | email | 6/14/2015 18:57:21 |
| 15045 | 243106860 | fotis_fotiadis | email | 6/14/2015 18:57:21 |
| 15046 | 375694314 | braakeer | email | 6/14/2015 18:57:21 |
| 15047 | 2768486039 | Engece | ip | 6/14/2015 18:57:21 |
| 15048 | 2251765048 | abduirahman878 | email | 6/14/2015 18:57:21 |
| 15049 | 3311039477 | djcfjcd | ip | 6/14/2015 18:57:21 |
| 15050 | 593955163 | mftqtekin | email | 6/14/2015 18:57:21 |
| 15051 | 3121269886 | dodomooeen2 | email | 6/14/2015 18:57:21 |
| 15052 | 3174550247 | 1k2hilfa_nbwa8 | email | 6/14/2015 18:57:21 |
| 15053 | 637306124 | media_only | email | 6/14/2015 18:57:21 |
| 15054 | 3292574981 | Lonewolf_kamal | ip | 6/14/2015 18:57:21 |
| 15055 | 537578016 | MOI_Emirates | ip | 6/14/2015 18:57:21 |
| 15056 | 210869288 | 123hfo | email | 6/14/2015 18:57:21 |
| 15057 | 25478329 | pierreyvesrevaz | email | 6/14/2015 18:57:21 |
| 15058 | 3244397763 | __AlaRhaBi_ | ip | 6/14/2015 18:57:21 |
| 15059 | 1347553662 | nnmm1417 | email | 6/14/2015 18:57:21 |
| 15060 | 2466792427 | 1975Lecchi | ip | 6/14/2015 18:57:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15061 | 1343663970 | nnmm1418 | ip | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 15062 | 2228836520 | ANILS4HIN | ip | 6/14/2015 18:57:21 |
| 15063 | 314198401 | Ziyad_jaman | email | 6/14/2015 18:57:21 |
| 15064 | 2510629823 | il_pollo_mannar | ip | 6/14/2015 18:57:21 |
| 15065 | 360030583 | UlicniOrmar | ip | 6/14/2015 18:57:21 |
| 15066 | 2927865407 | Marwanley | ip | 6/14/2015 18:57:21 |
| 15067 | 360030583 | UlicniOrmar | email | 6/14/2015 18:57:21 |
| 15068 | 1120783633 | Teleteubay | ip | 6/14/2015 18:57:21 |
| 15069 | 88599415 | fawaz_ali_a | email | 6/14/2015 18:57:21 |
| 15070 | 49093964 | _S79796_ | email | 6/14/2015 18:57:21 |
| 15071 | 637306124 | media_only | ip | 6/14/2015 18:57:21 |
| 15072 | 1496564220 | _StaViator | email | 6/14/2015 18:57:21 |
| 15073 | 3222230596 | Roo__113 | email | 6/14/2015 18:57:21 |
| 15074 | 2325326700 | koll_eg | ip | 6/14/2015 18:57:21 |
| 15075 | 75883334 | ikorel34 | ip | 6/14/2015 18:57:21 |
| 15076 | 2241408549 | erlend_boe | email | 6/14/2015 18:57:21 |
| 15077 | 3240858875 | lahnalbika5 | email | 6/14/2015 18:57:21 |
| 15078 | 2927865407 | Marwanley | email | 6/14/2015 18:57:21 |
| 15079 | 3174550247 | 1k2hilfa_nbwa8 | ip | 6/14/2015 18:57:21 |
| 15080 | 3232776780 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 15081 | 194518237 | figur4quattro | ip | 6/14/2015 18:57:21 |
| 15082 | 3312883331 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 15083 | 3227211928 | smaf29 | email | 6/14/2015 18:57:21 |
| 15084 | 3306779573 | asdfg7h18 | ip | 6/14/2015 18:57:20 |
| 15085 | 12397672 | ibnbatutta | ip | 6/14/2015 18:57:20 |
| 15086 | 204852209 | salah_alajaji | email | 6/14/2015 18:57:20 |
| 15087 | 3158127224 | Tla_bee_b567890 | email | 6/14/2015 18:57:20 |
| 15088 | 3173038792 | Ro7makyarb10 | email | 6/14/2015 18:57:20 |
| 15089 | 1314251556 | RobertoScirpoli | email | 6/14/2015 18:57:20 |
| 15090 | 204852209 | salah_alajaji | ip | 6/14/2015 18:57:20 |
| 15091 | 18751530 | janwe | ip | 6/14/2015 18:57:20 |
| 15092 | 901075032 | CelebrityWitch | ip | 6/14/2015 18:57:20 |
| 15093 | 72481333 | Enzo303 | email | 6/14/2015 18:57:20 |
| 15094 | 288710957 | M7ammd135790 | ip | 6/14/2015 18:57:20 |
| 15095 | 204070965 | MobileHealth_nl | email | 6/14/2015 18:57:20 |
| 15096 | 3133215575 | heeleel140 | ip | 6/14/2015 18:57:20 |
| 15097 | 2625655047 | STransformative | email | 6/14/2015 18:57:20 |
| 15098 | 3107281497 | man_of_desert7* | ip | 6/14/2015 18:57:20 |
| 15099 | 268511457 | mhmdzohiri | email | 6/14/2015 18:57:20 |
| 15100 | 18751530 | janwe | email | 6/14/2015 18:57:20 |
| 15101 | 3299526813 | selt_same* | email | 6/14/2015 18:57:20 |
| 15102 | 2885678127 | amm70k* | email | 6/14/2015 18:57:20 |
| 15103 | 141438413 | iphoneclient | email | 6/14/2015 18:57:20 |
| 15104 | 1588661742 | J__Z3R0* | ip | 6/14/2015 18:57:20 |
| 15105 | 1314251556 | RobertoScirpoli | ip | 6/14/2015 18:57:20 |
| 15106 | 3133215575 | heeleel140 | email | 6/14/2015 18:57:20 |
| 15107 | 3174812931 | vip_o89 | ip | 6/14/2015 18:57:20 |
| 15108 | 3242049181 | MAQRN_I | email | 6/14/2015 18:57:20 |
| 15109 | 3226060324 | cxz118 | ip | 6/14/2015 18:57:20 |
| 15110 | 252121116 | easycongress* | ip | 6/14/2015 18:57:20 |
| 15111 | 435232924 | Honeycolony | email | 6/14/2015 18:57:20 |
| 15112 | 2625655047 | STransformative | ip | 6/14/2015 18:57:20 |
| 15113 | 3242049181 | MAQRN_I | ip | 6/14/2015 18:57:20 |
| 15114 | 3235467662 | jawrihai | email | 6/14/2015 18:57:20 |
| 15115 | 1003686072 | paoferretti | ip | 6/14/2015 18:57:20 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 15116 | 901075032 | CelebrityWitch | email | 6/14/2015 18:57:20 |
| 15117 | 3248772111 | hood9899 | email | 6/14/2015 18:57:20 |
| 15118 | 3248772111 | hood9899 | ip | 6/14/2015 18:57:20 |
| 15119 | 136634309 | shaalan10 | ip | 6/14/2015 18:57:20 |
| 15120 | 3306779573 | asdfg7h18 | email | 6/14/2015 18:57:20 |
| 15121 | 3118453646 | tlabeeeb78 | email | 6/14/2015 18:57:20 |
| 15122 | 252121116 | easycongress* | email | 6/14/2015 18:57:20 |
| 15123 | 2885678127 | amm70k* | ip | 6/14/2015 18:57:20 |
| 15124 | 1588661742 | J__Z3R0* | email | 6/14/2015 18:57:20 |
| 15125 | 12397672 | ibnbatutta | email | 6/14/2015 18:57:20 |
| 15126 | 72481333 | Enzo303 | ip | 6/14/2015 18:57:20 |
| 15127 | 435232924 | Honeycolony | ip | 6/14/2015 18:57:20 |
| 15128 | 3235467662 | jawrihai | ip | 6/14/2015 18:57:20 |
| 15129 | 141438413 | iphoneclient | ip | 6/14/2015 18:57:20 |
| 15130 | 3158127224 | Tla_bee_b567890 | ip | 6/14/2015 18:57:20 |
| 15131 | 288710957 | M7ammd135790 | email | 6/14/2015 18:57:20 |
| 15132 | 204070965 | MobileHealth_nl | ip | 6/14/2015 18:57:20 |
| 15133 | 3107281497 | man_of_desert7* | email | 6/14/2015 18:57:20 |
| 15134 | 3174812931 | vip_o89 | email | 6/14/2015 18:57:20 |
| 15135 | 1003686072 | paoferretti | email | 6/14/2015 18:57:20 |
| 15136 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:20 |
| 15137 | 3168802631 | I_OfTiger | email | 6/14/2015 18:57:20 |
| 15138 | 3118453646 | tlabeeeb78 | ip | 6/14/2015 18:57:20 |
| 15139 | 3226060324 | cxz118 | email | 6/14/2015 18:57:20 |
| 15140 | 268511457 | mhmdzohiri | ip | 6/14/2015 18:57:20 |
| 15141 | 3168802631 | I_OfTiger | ip | 6/14/2015 18:57:20 |
| 15142 | 136634309 | shaalan10 | email | 6/14/2015 18:57:20 |
| 15143 | 3173038792 | Ro7makyarb10 | ip | 6/14/2015 18:57:20 |
| 15144 | 3184951157 | _AlaRhaBi___ | ip | 6/14/2015 18:56:51 |
| 15145 | 3184951157 | _AlaRhaBi___ | email | 6/14/2015 18:56:50 |
| 15146 | 3220605355 | saloli1001 | ip | 6/14/2015 18:55:45 |
| 15147 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:44 |
| 15148 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:38 |
| 15149 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:31 |
| 15150 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:27 |
| 15151 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:02 |
| 15152 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:01 |
| 15153 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:00 |
| 15154 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:56 |
| 15155 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:49 |
| 15156 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:48 |
| 15157 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:39 |
| 15158 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:16 |
| 15159 | 3220605355 | saloli1001 | ip | 6/14/2015 18:54:16 |
| 15160 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:15 |
| 15161 | 2352932038 | y_alabed | email | 6/14/2015 18:53:37 |
| 15162 | 2352932038 | y_alabed | ip | 6/14/2015 18:53:37 |
| 15163 | 2352932038 | y_alabed | email | 6/14/2015 18:53:36 |
| 15164 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:40 |
| 15165 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:39 |
| 15166 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:07 |
| 15167 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:02 |
| 15168 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:37 |
| 15169 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:35 |
| 15170 | 3193697089 | Hhe115v94 | ip | 6/14/2015 18:50:35 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | | |
|---|---|---|---|---|---|
| 15171 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:32 |
| 15172 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:31 |
| 15173 | 3193697089 | Hhe115v94 | ip | | 6/14/2015 18:50:29 |
| 15174 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:29 |
| 15175 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:28 |
| 15176 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:25 |
| 15177 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:50:21 |
| 15178 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:34 |
| 15179 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:33 |
| 15180 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:32 |
| 15181 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:26 |
| 15182 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:19 |
| 15183 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:11 |
| 15184 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:49:10 |
| 15185 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:48:49 |
| 15186 | 3193697089 | Hhe115v94 | ip | | 6/14/2015 18:48:49 |
| 15187 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:48:48 |
| 15188 | 3193697089 | Hhe115v94 | ip | | 6/14/2015 18:45:14 |
| 15189 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:45:14 |
| 15190 | 3193697089 | Hhe115v94 | email | | 6/14/2015 18:45:12 |
| 15191 | 2352932038 | y_alabed | email | | 6/13/2015 4:44:09 |
| 15192 | 2352932038 | y_alabed | ip | | 6/13/2015 4:44:09 |
| 15193 | 2352932038 | y_alabed | email | | 6/13/2015 4:44:06 |
| 15194 | 130671727 | alialzabarah | phone | | 6/13/2015 4:43:52 |
| 15195 | 130671727 | alialzabarah | email | | 6/13/2015 4:43:52 |
| 15196 | 130671727 | alialzabarah | ip | | 6/13/2015 4:43:52 |
| 15197 | 130671727 | alialzabarah | email | | 6/13/2015 4:43:50 |
| 15198 | 2352932038 | y_alabed | ip | | 6/13/2015 1:52:20 |
| 15199 | 2352932038 | y_alabed | email | | 6/13/2015 1:52:20 |
| 15200 | 2352932038 | y_alabed | email | | 6/13/2015 1:52:19 |
| 15201 | 130671727 | alialzabarah | email | | 6/13/2015 1:52:01 |
| 15202 | 130671727 | alialzabarah | ip | | 6/13/2015 1:52:01 |
| 15203 | 130671727 | alialzabarah | email | | 6/13/2015 1:52:00 |
| 15204 | 130671727 | alialzabarah | phone | | 6/13/2015 1:52:00 |
| 15205 | 130671727 | alialzabarah | email | | 6/13/2015 1:51:54 |
| 15206 | 130671727 | alialzabarah | email | | 6/13/2015 1:51:53 |
| 15207 | 130671727 | alialzabarah | email | | 6/13/2015 1:02:25 |
| 15208 | 130671727 | alialzabarah | phone | | 6/13/2015 1:02:25 |
| 15209 | 130671727 | alialzabarah | ip | | 6/13/2015 1:02:25 |
| 15210 | 130671727 | alialzabarah | email | | 6/13/2015 1:02:24 |
| 15211 | 130671727 | alialzabarah | email | | 6/13/2015 1:02:23 |
| 15212 | 2352932038 | y_alabed | ip | | 6/13/2015 0:17:55 |
| 15213 | 2352932038 | y_alabed | email | | 6/13/2015 0:17:55 |
| 15214 | 2352932038 | y_alabed | email | | 6/13/2015 0:17:54 |
| 15215 | 2352932038 | y_alabed | email | | 6/13/2015 0:17:53 |
| 15216 | 2352932038 | y_alabed | email | | 6/12/2015 22:50:18 |
| 15217 | 2352932038 | y_alabed | email | | 6/12/2015 22:50:17 |
| 15218 | 2352932038 | y_alabed | ip | | 6/12/2015 22:50:17 |
| 15219 | 2352932038 | y_alabed | email | | 6/12/2015 22:50:16 |
| 15220 | 2352932038 | y_alabed | email | | 6/12/2015 20:52:54 |
| 15221 | 2352932038 | y_alabed | ip | | 6/12/2015 20:52:54 |
| 15222 | 2352932038 | y_alabed | email | | 6/12/2015 20:52:52 |
| 15223 | 2523358592 | moafg26 | email | | 6/12/2015 19:57:42 |
| 15224 | 2523358592 | moafg26 | ip | | 6/12/2015 19:57:42 |
| 15225 | 2523358592 | moafg26 | email | | 6/12/2015 19:57:41 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15226 | 2523358592 | moafg26 | email | 6/12/2015 19:57:40 |
| 15227 | 3134804779 | ihjhir | ip | 6/12/2015 19:54:25 |
| 15228 | 3134804779 | ihjhir | email | 6/12/2015 19:54:25 |
| 15229 | 3134804779 | ihjhir | email | 6/12/2015 19:54:23 |
| 15230 | 3232862826 | is___aha | ip | 6/12/2015 19:49:49 |
| 15231 | 3232862826 | is___aha | email | 6/12/2015 19:49:49 |
| 15232 | 3232862826 | is___aha | email | 6/12/2015 19:49:47 |
| 15233 | 130671727 | alialzabarah | email | 6/12/2015 19:49:46 |
| 15234 | 3220605355 | saloli1001 | email | 6/12/2015 17:55:59 |
| 15235 | 3220605355 | saloli1001 | ip | 6/12/2015 17:55:59 |
| 15236 | 3220605355 | saloli1001 | email | 6/12/2015 17:55:57 |
| 15237 | 130671727 | alialzabarah | email | 6/12/2015 17:55:10 |
| 15238 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:33 |
| 15239 | 3220605355 | saloli1001 | ip | 6/12/2015 4:04:32 |
| 15240 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:32 |
| 15241 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:31 |
| 15242 | 3312023302 | algarib1990 | ip | 6/12/2015 3:35:29 |
| 15243 | 3312023302 | algarib1990 | email | 6/12/2015 3:35:29 |
| 15244 | 3312023302 | algarib1990 | email | 6/12/2015 3:35:28 |
| 15245 | 3307519264 | 2nm012 | email | 6/12/2015 3:32:02 |
| 15246 | 3307519264 | 2nm012 | ip | 6/12/2015 3:32:02 |
| 15247 | 3307519264 | 2nm012 | email | 6/12/2015 3:32:01 |
| 15248 | 3220605355 | saloli1001 | ip | 6/12/2015 3:29:07 |
| 15249 | 3220605355 | saloli1001 | email | 6/12/2015 3:29:07 |
| 15250 | 3220605355 | saloli1001 | email | 6/12/2015 3:29:04 |
| 15251 | 130671727 | alialzabarah | email | 6/12/2015 3:29:01 |
| 15252 | 878640650 | Basamo100 | ip | 6/11/2015 15:21:03 |
| 15253 | 878640650 | Basamo100 | email | 6/11/2015 15:21:03 |
| 15254 | 878640650 | Basamo100 | email | 6/11/2015 15:21:02 |
| 15255 | 878640650 | Basamo100 | email | 6/11/2015 15:21:01 |
| 15256 | 130671727 | alialzabarah | email | 6/11/2015 15:20:25 |
| 15257 | 130671727 | alialzabarah | phone | 6/11/2015 15:20:25 |
| 15258 | 130671727 | alialzabarah | ip | 6/11/2015 15:20:25 |
| 15259 | 130671727 | alialzabarah | email | 6/11/2015 15:20:23 |
| 15260 | 3184951157 | _AlaRhaBi__ | ip | 6/11/2015 1:28:00 |
| 15261 | 3184951157 | _AlaRhaBi | email | 6/11/2015 1:28:00 |
| 15262 | 3184951157 | _AlaRhaBi | email | 6/11/2015 1:27:59 |
| 15263 | 3184951157 | _AlaRhaBi__ | email | 6/11/2015 1:27:56 |
| 15264 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:17 |
| 15265 | 3191524164 | BOMohjin | ip | 6/10/2015 15:17:16 |
| 15266 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:16 |
| 15267 | 3191524164 | BOMohjin | phone | 6/10/2015 15:17:16 |
| 15268 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:15 |
| 15269 | 3078187000 | Whred_Q | ip | 6/10/2015 15:08:53 |
| 15270 | 3078187000 | Whred_Q | email | 6/10/2015 15:08:53 |
| 15271 | 3078187000 | Whred_Q | email | 6/10/2015 15:08:51 |
| 15272 | 3184951157 | _AlaRhaBi | email | 6/10/2015 14:44:38 |
| 15273 | 3184951157 | _AlaRhaBi__ | ip | 6/10/2015 14:44:38 |
| 15274 | 3184951157 | _AlaRhaBi__ | email | 6/10/2015 14:44:37 |
| 15275 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:15 |
| 15276 | 3053390929 | mo7d_0 | ip | 6/10/2015 14:35:15 |
| 15277 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:14 |
| 15278 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:13 |
| 15279 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:56 |
| 15280 | 3191524164 | BOMohjin | ip | 6/10/2015 14:26:55 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004696

TWITTER-004696

Exhibit 352-278

| 15281 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:55 |
| 15282 | 3191524164 | BOMohjin | phone | 6/10/2015 14:26:55 |
| 15283 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:54 |
| 15284 | 3183745698 | wiki_als3ood | email | 6/10/2015 14:16:59 |
| 15285 | 3183745698 | wiki_als3ood | ip | 6/10/2015 14:16:59 |
| 15286 | 3183745698 | wiki_als3ood | email | 6/10/2015 14:16:56 |
| 15287 | 130671727 | alialzabarah | email | 6/10/2015 14:16:53 |
| 15288 | 3192999853 | islam_st_is | ip | 6/6/2015 20:11:45 |
| 15289 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:45 |
| 15290 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:44 |
| 15291 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:43 |
| 15292 | 130671727 | alialzabarah | email | 6/6/2015 20:11:40 |
| 15293 | 2504074408 | m7mad000000 | email | 6/6/2015 20:10:42 |
| 15294 | 2504074408 | m7mad000000 | ip | 6/6/2015 20:10:42 |
| 15295 | 2504074408 | m7mad000000 | email | 6/6/2015 20:10:35 |
| 15296 | 3226479668 | explosivebelt12 | ip | 6/6/2015 19:50:42 |
| 15297 | 3226479668 | explosivebelt12 | email | 6/6/2015 19:50:42 |
| 15298 | 3226479668 | explosivebelt12 | email | 6/6/2015 19:50:41 |
| 15299 | 3226479668 | explosivebelt12 | email | 6/6/2015 19:50:40 |
| 15300 | 3226479668 | explosivebelt12 | email | 6/6/2015 19:50:39 |
| 15301 | 2338615363 | 209Heeleelank | email | 6/6/2015 19:48:15 |
| 15302 | 2338615363 | 209Heeleelank | email | 6/6/2015 19:48:14 |
| 15303 | 2338615363 | 209Heeleelank | ip | 6/6/2015 19:48:14 |
| 15304 | 2338615363 | 209Heeleelank | email | 6/6/2015 19:48:11 |
| 15305 | 3308341319 | dxdzul | ip | 6/6/2015 19:46:50 |
| 15306 | 3308341319 | dxdzul | email | 6/6/2015 19:46:50 |
| 15307 | 3308341319 | dxdzul | email | 6/6/2015 19:46:49 |
| 15308 | 3308341319 | dxdzul | email | 6/6/2015 19:46:46 |
| 15309 | 2472771612 | abull3abas_1 | ip | 6/6/2015 19:20:34 |
| 15310 | 2472771612 | abull3abas_1 | email | 6/6/2015 19:20:34 |
| 15311 | 130671727 | alialzabarah | email | 6/6/2015 19:20:24 |
| 15312 | 2472771612 | abull3abas_1 | email | 6/6/2015 19:20:24 |
| 15313 | 2472771612 | abull3abas_1 | email | 6/6/2015 19:20:23 |
| 15314 | 526858078 | clearblu3sky | ip | 6/6/2015 17:49:01 |
| 15315 | 526858078 | clearblu3sky | email | 6/6/2015 17:49:01 |
| 15316 | 526858078 | clearblu3sky | email | 6/6/2015 17:48:59 |
| 15317 | 526858078 | clearblu3sky | email | 6/6/2015 17:48:58 |
| 15318 | 526858078 | clearblu3sky | email | 6/6/2015 17:48:45 |
| 15319 | 3029528415 | zx_gelad | ip | 6/6/2015 17:46:11 |
| 15320 | 3029528415 | zx_gelad | email | 6/6/2015 17:46:11 |
| 15321 | 3029528415 | zx_gelad | email | 6/6/2015 17:46:10 |
| 15322 | 3029528415 | zx_gelad | email | 6/6/2015 17:45:28 |
| 15323 | 3305193760 | SNI_JAN_PER_8 | email | 6/5/2015 15:18:48 |
| 15324 | 3305193760 | SNI_JAN_PER_8 | email | 6/5/2015 15:18:47 |
| 15325 | 3305193760 | SNI_JAN_PER_8 | ip | 6/5/2015 15:18:47 |
| 15326 | 3305193760 | SNI_JAN_PER_8 | email | 6/5/2015 15:18:46 |
| 15327 | 3308348129 | bvbzul | email | 6/5/2015 15:17:08 |
| 15328 | 3308348129 | bvbzul | ip | 6/5/2015 15:17:08 |
| 15329 | 3308348129 | bvbzul | phone | 6/5/2015 15:17:08 |
| 15330 | 3308348129 | bvbzul | email | 6/5/2015 15:17:07 |
| 15331 | 3308348129 | bvbzul | email | 6/5/2015 15:17:06 |
| 15332 | 3237944368 | UOTYUWQOJKJXN | ip | 6/5/2015 15:13:27 |
| 15333 | 3237944368 | UOTYUWQOJKJXN | email | 6/5/2015 15:13:27 |
| 15334 | 3237944368 | UOTYUWQOJKJXN | email | 6/5/2015 15:13:25 |
| 15335 | 3237944368 | UOTYUWQOJKJXN | email | 6/5/2015 15:13:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15336 | 126542309 | semcsocial | ip | 6/5/2015 11:14:18 |
|---|---|---|---|---|
| 15337 | 126542309 | semcsocial | email | 6/5/2015 11:14:17 |
| 15338 | 126542309 | semcsocial | email | 6/5/2015 11:14:14 |
| 15339 | 2504074408 | m7mad000000 | ip | 6/5/2015 11:07:47 |
| 15340 | 2504074408 | m7mad000000 | email | 6/5/2015 11:07:47 |
| 15341 | 2504074408 | m7mad000000 | email | 6/5/2015 11:07:44 |
| 15342 | 3293536593 | a4m155 | ip | 6/5/2015 11:07:19 |
| 15343 | 3293536593 | a4m155 | email | 6/5/2015 11:07:19 |
| 15344 | 3293536593 | a4m155 | email | 6/5/2015 11:07:18 |
| 15345 | 3293536593 | a4m155 | ip | 6/5/2015 11:05:06 |
| 15346 | 3293536593 | a4m155 | email | 6/5/2015 11:05:06 |
| 15347 | 3293536593 | a4m155 | email | 6/5/2015 11:05:05 |
| 15348 | 3192999853 | islam_st_is | ip | 6/5/2015 11:01:41 |
| 15349 | 3192999853 | islam_st_is | email | 6/5/2015 11:01:41 |
| 15350 | 3192999853 | islam_st_is | email | 6/5/2015 11:01:40 |
| 15351 | 130671727 | alialzabarah | email | 6/5/2015 11:01:35 |
| 15352 | 130671727 | alialzabarah | phone | 6/5/2015 11:01:35 |
| 15353 | 130671727 | alialzabarah | email | 6/5/2015 11:01:25 |
| 15354 | 16827333 | souljaboy | email | 6/4/2015 23:06:27 |
| 15355 | 16827333 | souljaboy | email | 6/4/2015 23:06:26 |
| 15356 | 16827333 | souljaboy | ip | 6/4/2015 23:06:26 |
| 15357 | 16827333 | souljaboy | email | 6/4/2015 23:06:21 |
| 15358 | 130671727 | alialzabarah | ip | 6/4/2015 23:05:36 |
| 15359 | 130671727 | alialzabarah | phone | 6/4/2015 23:05:36 |
| 15360 | 130671727 | alialzabarah | email | 6/4/2015 23:05:36 |
| 15361 | 130671727 | alialzabarah | email | 6/4/2015 23:05:35 |
| 15362 | 130671727 | alialzabarah | email | 6/4/2015 23:05:31 |
| 15363 | 16827333 | souljaboy | email | 6/4/2015 22:53:01 |
| 15364 | 16827333 | souljaboy | ip | 6/4/2015 22:53:01 |
| 15365 | 16827333 | souljaboy | email | 6/4/2015 22:52:33 |
| 15366 | 3048166455 | arrowoffreedom | email | 6/3/2015 15:10:14 |
| 15367 | 3048166455 | arrowoffreedom | ip | 6/3/2015 15:10:14 |
| 15368 | 3048166455 | arrowoffreedom | email | 6/3/2015 15:10:13 |
| 15369 | 2266032674 | homity4521 | phone | 6/3/2015 15:08:35 |
| 15370 | 2266032674 | homity4521 | ip | 6/3/2015 15:08:35 |
| 15371 | 2266032674 | homity4521 | email | 6/3/2015 15:08:35 |
| 15372 | 2266032674 | homity4521 | email | 6/3/2015 15:08:34 |
| 15373 | 3155452866 | ss4718 | ip | 6/3/2015 15:05:42 |
| 15374 | 3155452866 | ss4718 | email | 6/3/2015 15:05:42 |
| 15375 | 3155452866 | ss4718 | email | 6/3/2015 15:05:41 |
| 15376 | 630186070 | JosephJo1221 | email | 6/3/2015 15:03:50 |
| 15377 | 630186070 | JosephJo1221 | ip | 6/3/2015 15:03:49 |
| 15378 | 630186070 | JosephJo1221 | email | 6/3/2015 15:03:49 |
| 15379 | 3192999853 | islam_st_is | ip | 6/3/2015 15:01:43 |
| 15380 | 3192999853 | islam_st_is | email | 6/3/2015 15:01:43 |
| 15381 | 3009271433 | njdiiiii | email | 6/3/2015 14:57:19 |
| 15382 | 3009271433 | njdiiiii | ip | 6/3/2015 14:57:19 |
| 15383 | 3009271433 | njdiiiii | email | 6/3/2015 14:57:18 |
| 15384 | 3165043381 | almjhol__11 | ip | 6/3/2015 14:54:42 |
| 15385 | 3165043381 | almjhol__11 | email | 6/3/2015 14:54:42 |
| 15386 | 3165043381 | almjhol__11 | email | 6/3/2015 14:54:41 |
| 15387 | 2992231816 | assafoooooo | ip | 6/3/2015 14:51:35 |
| 15388 | 2992231816 | assafoooooo | email | 6/3/2015 14:51:35 |
| 15389 | 2992231816 | assafoooooo | email | 6/3/2015 14:51:34 |
| 15390 | 2992231816 | assafoooooo | email | 6/3/2015 14:51:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004698

TWITTER-004698

Exhibit 352-280

| 15391 | 130671727 | alialzabarah | email | 6/3/2015 14:51:30 |
| 15392 | 3226494816 | baqia380 | email | 6/2/2015 4:39:03 |
| 15393 | 3226494816 | baqia380 | ip | 6/2/2015 4:39:03 |
| 15394 | 3226494816 | baqia380 | email | 6/2/2015 4:39:02 |
| 15395 | 3226494816 | baqia380 | email | 6/2/2015 4:39:01 |
| 15396 | 3182517864 | hood123_14 | ip | 6/2/2015 4:37:40 |
| 15397 | 3182517864 | hood123_14 | email | 6/2/2015 4:37:40 |
| 15398 | 3182517864 | hood123_14 | email | 6/2/2015 4:37:38 |
| 15399 | 1310369071 | alialwulayi | email | 6/2/2015 4:36:55 |
| 15400 | 1310369071 | alialwulayi | ip | 6/2/2015 4:36:55 |
| 15401 | 1310369071 | alialwulayi | email | 6/2/2015 4:36:54 |
| 15402 | 1310369071 | alialwulayi | email | 6/2/2015 4:36:53 |
| 15403 | 931945099 | wqas_ | email | 6/2/2015 4:36:32 |
| 15404 | 931945099 | wqas_ | ip | 6/2/2015 4:36:32 |
| 15405 | 931945099 | wqas_ | email | 6/2/2015 4:36:31 |
| 15406 | 931945099 | wqas_ | email | 6/2/2015 4:36:30 |
| 15407 | 8264462 | Hamad | email | 6/2/2015 4:36:00 |
| 15408 | 8264462 | Hamad | ip | 6/2/2015 4:35:59 |
| 15409 | 8264462 | Hamad | email | 6/2/2015 4:35:59 |
| 15410 | 8264462 | Hamad | email | 6/2/2015 4:35:58 |
| 15411 | 8264462 | Hamad | email | 6/2/2015 4:35:57 |
| 15412 | 3865031 | maha | ip | 6/2/2015 4:35:37 |
| 15413 | 3865031 | maha | email | 6/2/2015 4:35:37 |
| 15414 | 3865031 | maha | email | 6/2/2015 4:35:36 |
| 15415 | 6782762 | ali | email | 6/2/2015 4:35:25 |
| 15416 | 6782762 | ali | ip | 6/2/2015 4:35:25 |
| 15417 | 6782762 | ali | email | 6/2/2015 4:35:24 |
| 15418 | 723787406 | alzabarah | ip | 6/2/2015 4:35:14 |
| 15419 | 723787406 | alzabarah | email | 6/2/2015 4:35:14 |
| 15420 | 723787406 | alzabarah | email | 6/2/2015 4:35:13 |
| 15421 | 723787406 | alzabarah | email | 6/2/2015 4:35:12 |
| 15422 | 130671727 | alialzabarah | ip | 6/2/2015 4:34:16 |
| 15423 | 130671727 | alialzabarah | phone | 6/2/2015 4:34:16 |
| 15424 | 130671727 | alialzabarah | email | 6/2/2015 4:34:16 |
| 15425 | 130671727 | alialzabarah | email | 6/2/2015 4:34:15 |
| 15426 | 130671727 | alialzabarah | email | 6/2/2015 4:34:13 |
| 15427 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:55 |
| 15428 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:51 |
| 15429 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:50 |
| 15430 | 3136900904 | ahmedaliW20 | email | 6/2/2015 4:21:09 |
| 15431 | 3136900904 | ahmedaliW20 | ip | 6/2/2015 4:21:09 |
| 15432 | 3136900904 | ahmedaliW20 | email | 6/2/2015 4:21:07 |
| 15433 | 3165888223 | hmmam707 | email | 6/2/2015 4:19:33 |
| 15434 | 3165888223 | hmmam707 | ip | 6/2/2015 4:19:33 |
| 15435 | 3165888223 | hmmam707 | email | 6/2/2015 4:19:32 |
| 15436 | 3157214076 | uistashady96 | email | 6/2/2015 4:17:57 |
| 15437 | 3157214076 | uistashady96 | ip | 6/2/2015 4:17:57 |
| 15438 | 3157214076 | uistashady96 | email | 6/2/2015 4:17:55 |
| 15439 | 3181958083 | ghhhhhggg2 | ip | 6/2/2015 4:16:22 |
| 15440 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:22 |
| 15441 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:21 |
| 15442 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:20 |
| 15443 | 3167229418 | Muslim_1865 | ip | 6/2/2015 4:15:23 |
| 15444 | 3167229418 | Muslim_1865 | email | 6/2/2015 4:15:23 |
| 15445 | 3167229418 | Muslim_1865 | email | 6/2/2015 4:15:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15446 | 1445718571 | Ksa1bad | ip | 6/2/2015 4:14:33 |
|---|---|---|---|---|
| 15447 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:33 |
| 15448 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:32 |
| 15449 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:31 |
| 15450 | 3161606335 | sde453 | ip | 6/2/2015 4:13:08 |
| 15451 | 3161606335 | sde453 | email | 6/2/2015 4:13:08 |
| 15452 | 3161606335 | sde453 | email | 6/2/2015 4:13:07 |
| 15453 | 3161606335 | sde453 | email | 6/2/2015 4:13:05 |
| 15454 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:29 |
| 15455 | 303182523 | DRMAJEDRGA | ip | 6/2/2015 4:12:29 |
| 15456 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:28 |
| 15457 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:26 |
| 15458 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:25 |
| 15459 | 524288130 | GhanemAlmasarir | ip | 6/2/2015 4:10:43 |
| 15460 | 524288130 | GhanemAlmasarir | phone | 6/2/2015 4:10:43 |
| 15461 | 524288130 | GhanemAlmasarir | email | 6/2/2015 4:10:43 |
| 15462 | 524288130 | GhanemAlmasarir | email | 6/2/2015 4:10:36 |
| 15463 | 3146320151 | _AlaRhaBi_ | email | 6/2/2015 4:10:15 |
| 15464 | 3146320151 | _AlaRhaBi_ | ip | 6/2/2015 4:10:15 |
| 15465 | 3146320151 | _AlaRhaBi_ | email | 6/2/2015 4:10:14 |
| 15466 | 3244493854 | _AlaRhaBi_ | ip | 6/2/2015 4:10:00 |
| 15467 | 3244493854 | _AlaRhaBi_ | email | 6/2/2015 4:10:00 |
| 15468 | 3244493854 | _AlaRhaBi_ | email | 6/2/2015 4:09:58 |
| 15469 | 3226448522 | Soor__12 | ip | 6/2/2015 4:08:47 |
| 15470 | 3226448522 | Soor__12 | email | 6/2/2015 4:08:47 |
| 15471 | 3226448522 | Soor__12 | email | 6/2/2015 4:08:45 |
| 15472 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:18 |
| 15473 | 3214441893 | Wahid_550 | ip | 6/2/2015 4:07:17 |
| 15474 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:17 |
| 15475 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:15 |
| 15476 | 322518905 | saud2410 | email | 6/2/2015 4:05:44 |
| 15477 | 322518905 | saud2410 | email | 6/2/2015 4:05:43 |
| 15478 | 322518905 | saud2410 | ip | 6/2/2015 4:05:43 |
| 15479 | 322518905 | saud2410 | email | 6/2/2015 4:05:39 |
| 15480 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:42 |
| 15481 | 361558885 | ana_nj7t | ip | 6/2/2015 4:04:42 |
| 15482 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:41 |
| 15483 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:40 |
| 15484 | 2325323171 | amat_222 | ip | 6/2/2015 4:04:12 |
| 15485 | 2325323171 | amat_222 | email | 6/2/2015 4:04:12 |
| 15486 | 2325323171 | amat_222 | email | 6/2/2015 4:04:11 |
| 15487 | 2325323171 | amat_222 | email | 6/2/2015 4:04:10 |
| 15488 | 423183936 | MUNASER9 | email | 6/2/2015 4:02:57 |
| 15489 | 423183936 | MUNASER9 | ip | 6/2/2015 4:02:57 |
| 15490 | 423183936 | MUNASER9 | email | 6/2/2015 4:02:55 |
| 15491 | 2180669963 | ggjjh888 | ip | 6/2/2015 4:02:36 |
| 15492 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:36 |
| 15493 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:34 |
| 15494 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:32 |
| 15495 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:31 |
| 15496 | 3196885961 | azd_AZD_oV | email | 6/2/2015 3:59:38 |
| 15497 | 3196885961 | azd_AZD_oV | ip | 6/2/2015 3:59:38 |
| 15498 | 3196885961 | azd_AZD_oV | email | 6/2/2015 3:59:35 |
| 15499 | 3165708773 | IS_SEEKER | ip | 6/2/2015 3:58:05 |
| 15500 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:05 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15501 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:04 |
| 15502 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:03 |
| 15503 | 1889375072 | __otibi__ | ip | 6/2/2015 3:55:49 |
| 15504 | 1889375072 | __otibi__ | email | 6/2/2015 3:55:49 |
| 15505 | 1889375072 | __otibi__ | email | 6/2/2015 3:55:48 |
| 15506 | 1889375072 | __otibi__ | email | 6/2/2015 3:55:47 |
| 15507 | 130671727 | alialzabarah | phone | 6/2/2015 3:55:03 |
| 15508 | 130671727 | alialzabarah | ip | 6/2/2015 3:55:03 |
| 15509 | 130671727 | alialzabarah | email | 6/2/2015 3:55:03 |
| 15510 | 130671727 | alialzabarah | email | 6/2/2015 3:55:02 |
| 15511 | 130671727 | alialzabarah | email | 6/2/2015 3:55:01 |
| 15512 | 3293881263 | AhmedjalalAa79 | email | 6/2/2015 3:54:16 |
| 15513 | 3293881263 | AhmedjalalAa79 | ip | 6/2/2015 3:54:16 |
| 15514 | 130671727 | alialzabarah | email | 6/2/2015 3:53:40 |
| 15515 | 130671727 | alialzabarah | email | 6/2/2015 3:53:39 |
| 15516 | 3293881263 | AhmedjalalAa79 | ip | 6/2/2015 3:50:57 |
| 15517 | 3293881263 | AhmedjalalAa79 | email | 6/2/2015 3:50:57 |
| 15518 | 3293881263 | AhmedjalalAa79 | email | 6/2/2015 3:50:55 |
| 15519 | 3224661646 | aafaen94 | phone | 6/2/2015 3:50:21 |
| 15520 | 3224661646 | aafaen94 | ip | 6/2/2015 3:50:21 |
| 15521 | 3224661646 | aafaen94 | email | 6/2/2015 3:50:21 |
| 15522 | 3224661646 | aafaen94 | email | 6/2/2015 3:50:20 |
| 15523 | 3226278800 | errr_tt | ip | 6/2/2015 3:48:20 |
| 15524 | 3226278800 | errr_tt | email | 6/2/2015 3:48:20 |
| 15525 | 3226278800 | errr_tt | email | 6/2/2015 3:48:19 |
| 15526 | 3226278800 | errr_tt | email | 6/2/2015 3:48:18 |
| 15527 | 3224661646 | aafaen94 | phone | 6/2/2015 3:41:00 |
| 15528 | 3224661646 | aafaen94 | email | 6/2/2015 3:41:00 |
| 15529 | 3224661646 | aafaen94 | ip | 6/2/2015 3:41:00 |
| 15530 | 3224661646 | aafaen94 | email | 6/2/2015 3:40:59 |
| 15531 | 130671727 | alialzabarah | ip | 6/2/2015 3:39:50 |
| 15532 | 130671727 | alialzabarah | email | 6/2/2015 3:39:50 |
| 15533 | 130671727 | alialzabarah | phone | 6/2/2015 3:39:50 |
| 15534 | 130671727 | alialzabarah | email | 6/2/2015 3:39:44 |
| 15535 | 3301774948 | Hatrek_IL | email | 5/29/2015 16:27:19 |
| 15536 | 3301774948 | Hatrek_IL | ip | 5/29/2015 16:27:19 |
| 15537 | 3301774948 | Hatrek_IL | email | 5/29/2015 16:27:17 |
| 15538 | 3301774948 | Hatrek_IL | email | 5/29/2015 16:27:16 |
| 15539 | 3174504201 | 3891Lshchsyvhs | ip | 5/29/2015 16:18:44 |
| 15540 | 3174504201 | 3891Lshchsyvhs | email | 5/29/2015 16:18:44 |
| 15541 | 3174504201 | 3891Lshchsyvhs | email | 5/29/2015 16:18:42 |
| 15542 | 130671727 | alialzabarah | ip | 5/29/2015 16:18:12 |
| 15543 | 130671727 | alialzabarah | email | 5/29/2015 16:18:12 |
| 15544 | 130671727 | alialzabarah | phone | 5/29/2015 16:18:11 |
| 15545 | 130671727 | alialzabarah | email | 5/29/2015 16:18:11 |
| 15546 | 130671727 | alialzabarah | email | 5/29/2015 16:18:08 |
| 15547 | 130671727 | alialzabarah | email | 5/29/2015 16:18:07 |
| 15548 | 3174504201 | 3891Lshchsyvhs | ip | 5/29/2015 15:34:23 |
| 15549 | 3174504201 | 3891Lshchsyvhs | email | 5/29/2015 15:34:23 |
| 15550 | 130671727 | alialzabarah | ip | 5/29/2015 15:33:57 |
| 15551 | 130671727 | alialzabarah | email | 5/29/2015 15:33:57 |
| 15552 | 130671727 | alialzabarah | email | 5/29/2015 15:33:56 |
| 15553 | 130671727 | alialzabarah | phone | 5/29/2015 15:33:56 |
| 15554 | 130671727 | alialzabarah | email | 5/29/2015 15:33:46 |
| 15555 | 339770545 | mujtahidd | email | 5/21/2015 22:17:10 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15556 | 339770545 | mujtahidd | email | 5/21/2015 22:17:09 |
| 15557 | 339770545 | mujtahidd | phone | 5/21/2015 22:17:09 |
| 15558 | 339770545 | mujtahidd | ip | 5/21/2015 22:17:09 |
| 15559 | 339770545 | mujtahidd | email | 5/21/2015 22:17:08 |
| 15560 | 339770545 | mujtahidd | email | 5/21/2015 22:17:02 |
| 15561 | 1399134980 | hamadalzabarah* | email | 8/21/2015 3:56:58 |
| 15562 | 1399134980 | hamadalzabarah* | ip | 8/21/2015 3:56:58 |
| 15563 | 1399134980 | hamadalzabarah* | email | 8/21/2015 3:56:57 |
| 15564 | 14465220 | dtran320 | dob | 8/21/2015 3:52:28 |
| 15565 | 18330451 | ahmadaa | dob | 8/21/2015 3:52:28 |
| 15566 | 1072915220 | KingSalman | ip | 8/21/2015 3:52:27 |
| 15567 | 1072915220 | KingSalman | email | 8/21/2015 3:52:27 |
| 15568 | 1072915220 | KingSalman | email | 8/21/2015 3:52:26 |
| 15569 | 339770545 | mujtahidd | ip | 8/21/2015 3:52:18 |
| 15570 | 339770545 | mujtahidd | phone | 8/21/2015 3:52:18 |
| 15571 | 339770545 | mujtahidd | email | 8/21/2015 3:52:18 |
| 15572 | 339770545 | mujtahidd | email | 8/21/2015 3:52:17 |
| 15573 | 2703853040 | 01_xxxxxx | phone | 8/21/2015 3:51:56 |
| 15574 | 2703853040 | 01_xxxxxx | ip | 8/21/2015 3:51:56 |
| 15575 | 2703853040 | 01_xxxxxx | email | 8/21/2015 3:51:56 |
| 15576 | 2703853040 | 01_xxxxxx | email | 8/21/2015 3:51:55 |
| 15577 | 339770545 | mujtahidd | email | 8/21/2015 3:51:09 |
| 15578 | 339770545 | mujtahidd | email | 8/21/2015 3:50:51 |
| 15579 | 339770545 | mujtahidd | email | 8/21/2015 3:48:13 |
| 15580 | 339770545 | mujtahidd | email | 8/21/2015 3:48:11 |
| 15581 | 339770545 | mujtahidd | email | 8/21/2015 3:48:10 |
| 15582 | 339770545 | mujtahidd | email | 8/21/2015 3:46:55 |
| 15583 | 339770545 | mujtahidd | ip | 8/21/2015 3:46:55 |
| 15584 | 339770545 | mujtahidd | phone | 8/21/2015 3:46:54 |
| 15585 | 339770545 | mujtahidd | email | 8/21/2015 3:46:54 |
| 15586 | 339770545 | mujtahidd | email | 8/21/2015 3:46:53 |
| 15587 | 12742922 | muj | email | 8/21/2015 3:46:44 |
| 15588 | 12742922 | muj | ip | 8/21/2015 3:46:44 |
| 15589 | 12742922 | muj | email | 8/21/2015 3:46:43 |
| 15590 | 3177995284 | Al_hramin | ip | 8/21/2015 3:45:35 |
| 15591 | 3177995284 | Al_hramin | email | 8/21/2015 3:45:35 |
| 15592 | 3177995284 | Al_hramin | email | 8/21/2015 3:45:34 |
| 15593 | 3240992222 | Sawad_321 | email | 8/21/2015 3:42:53 |
| 15594 | 3240992222 | Sawad_321 | ip | 8/21/2015 3:42:53 |
| 15595 | 3240992222 | Sawad_321 | email | 8/21/2015 3:42:51 |
| 15596 | 3240992222 | Sawad_321 | email | 8/21/2015 3:42:35 |
| 15597 | 3240992222 | Sawad_321 | email | 8/21/2015 3:41:18 |
| 15598 | 3240992222 | Sawad_321 | ip | 8/21/2015 3:41:18 |
| 15599 | 3240992222 | Sawad_321 | email | 8/21/2015 3:41:17 |
| 15600 | 3240098364 | sawad_isis | ip | 8/21/2015 3:38:29 |
| 15601 | 3240098364 | sawad_isis | email | 8/21/2015 3:38:29 |
| 15602 | 3240098364 | sawad_isis | email | 8/21/2015 3:38:28 |
| 15603 | 2192240969 | amr2014won | email | 8/21/2015 3:35:49 |
| 15604 | 2192240969 | amr2014won | ip | 8/21/2015 3:35:49 |
| 15605 | 2192240969 | amr2014won | email | 8/21/2015 3:35:47 |
| 15606 | 130671727 | alialzabarah | ip | 8/21/2015 3:34:10 |
| 15607 | 2162791 | aalaap | dob | 8/21/2015 3:34:10 |
| 15608 | 130671727 | alialzabarah | email | 8/21/2015 3:34:10 |
| 15609 | 130671727 | alialzabarah | phone | 8/21/2015 3:34:10 |
| 15610 | 130671727 | alialzabarah | email | 8/21/2015 3:34:06 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004702

TWITTER-004702

Exhibit 352-284

| | | | | |
|---|---|---|---|---|
| 15611 | 3300593024 | asdal6ilafah3 | email | 8/11/2015 22:35:08 |
| 15612 | 3300593024 | asdal6ilafah3 | ip | 8/11/2015 22:35:07 |
| 15613 | 3300593024 | asdal6ilafah3 | email | 8/11/2015 22:35:07 |
| 15614 | 3300593024 | asdal6ilafah3 | email | 8/11/2015 22:35:05 |
| 15615 | 3277828128 | asdalm3rkah | email | 8/11/2015 22:33:04 |
| 15616 | 3277828128 | asdalm3rkah | ip | 8/11/2015 22:33:04 |
| 15617 | 3277828128 | asdalm3rkah | email | 8/11/2015 22:33:02 |
| 15618 | 3233692620 | qwq1121 | ip | 8/11/2015 22:30:33 |
| 15619 | 3233692620 | qwq1121 | email | 8/11/2015 22:30:33 |
| 15620 | 3233692620 | qwq1121 | email | 8/11/2015 22:30:31 |
| 15621 | 2592649236 | 33_rtrtrt | ip | 8/11/2015 22:28:37 |
| 15622 | 2592649236 | 33_rtrtrt | email | 8/11/2015 22:28:37 |
| 15623 | 2592649236 | 33_rtrtrt | email | 8/11/2015 22:28:36 |
| 15624 | 2162791 | aalaap | dob | 8/11/2015 22:28:30 |
| 15625 | 130671727 | alialzabarah | phone | 8/11/2015 22:28:30 |
| 15626 | 130671727 | alialzabarah | email | 8/11/2015 22:28:30 |
| 15627 | 130671727 | alialzabarah | email | 8/11/2015 22:28:29 |
| 15628 | 130671727 | alialzabarah | ip | 8/11/2015 22:28:29 |
| 15629 | 130671727 | alialzabarah | email | 8/11/2015 22:28:12 |
| 15630 | 2526869523 | AbdulazizMimo | ip | 8/9/2015 10:01:38 |
| 15631 | 2526869523 | AbdulazizMimo | email | 8/9/2015 10:01:38 |
| 15632 | 2526869523 | AbdulazizMimo | email | 8/9/2015 9:59:02 |
| 15633 | 2526869523 | AbdulazizMimo | email | 8/9/2015 9:58:59 |
| 15634 | 2526869523 | AbdulazizMimo | email | 8/9/2015 9:54:52 |
| 15635 | 2526869523 | AbdulazizMimo | email | 8/9/2015 9:54:51 |
| 15636 | 2526869523 | AbdulazizMimo | ip | 8/9/2015 9:54:51 |
| 15637 | 2526869523 | AbdulazizMimo | email | 8/9/2015 9:54:50 |
| 15638 | 3177995284 | Al_hramin | email | 8/9/2015 9:53:59 |
| 15639 | 3177995284 | Al_hramin | ip | 8/9/2015 9:53:58 |
| 15640 | 3177995284 | Al_hramin | email | 8/9/2015 9:53:58 |
| 15641 | 3177995284 | Al_hramin | email | 8/9/2015 9:53:24 |
| 15642 | 2996697861 | HRH_Mohammad_S | ip | 8/7/2015 11:00:45 |
| 15643 | 2996697861 | HRH_Mohammad_S | email | 8/7/2015 11:00:45 |
| 15644 | 2996697861 | HRH_Mohammad_S | email | 8/7/2015 11:00:26 |
| 15645 | 521567072 | OSRMRAF | email | 8/7/2015 10:49:02 |
| 15646 | 266677955 | LuluwahAF | ip | 8/7/2015 10:49:02 |
| 15647 | 339770545 | mujtahidd | email | 8/7/2015 10:49:02 |
| 15648 | 90261625 | iMary92 | ip | 8/7/2015 10:49:02 |
| 15649 | 536402902 | al7urr_altamimi | ip | 8/7/2015 10:49:02 |
| 15650 | 536402902 | al7urr_altamimi | email | 8/7/2015 10:49:02 |
| 15651 | 385289536 | RashidSalah* | email | 8/7/2015 10:49:02 |
| 15652 | 2408654317 | ssssssrf | ip | 8/7/2015 10:49:02 |
| 15653 | 484633235 | MaraamS* | ip | 8/7/2015 10:49:02 |
| 15654 | 251041708 | saadalfagih | ip | 8/7/2015 10:49:02 |
| 15655 | 246518908 | al_7urr | ip | 8/7/2015 10:49:02 |
| 15656 | 2884850693 | NewsZa910 | ip | 8/7/2015 10:49:02 |
| 15657 | 3000351589 | ArabianAffairs* | ip | 8/7/2015 10:49:02 |
| 15658 | 3372911495 | RanadSheikh* | email | 8/7/2015 10:49:02 |
| 15659 | 3199604933 | AManLikeMe* | email | 8/7/2015 10:49:02 |
| 15660 | 579200225 | msz159 | ip | 8/7/2015 10:49:02 |
| 15661 | 2408654317 | ssssssrf | email | 8/7/2015 10:49:02 |
| 15662 | 425859763 | MunirahAF | ip | 8/7/2015 10:49:02 |
| 15663 | 3199604933 | AManLikeMe* | ip | 8/7/2015 10:49:02 |
| 15664 | 2996697861 | HRH_Mohammad_S | ip | 8/7/2015 10:49:02 |
| 15665 | 2996697861 | HRH_Mohammad_S | email | 8/7/2015 10:49:02 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004703

TWITTER-004703

Exhibit 352-285

| 15666 | 339770545 | mujtahidd | ip | 8/7/2015 10:49:02 |
|---|---|---|---|---|
| 15667 | 3372911495 | RanadSheikh* | ip | 8/7/2015 10:49:02 |
| 15668 | 3133635924 | Animal_RightsSA | ip | 8/7/2015 10:49:02 |
| 15669 | 425859763 | MunirahAF | email | 8/7/2015 10:49:02 |
| 15670 | 2884850693 | NewsZa910 | email | 8/7/2015 10:49:02 |
| 15671 | 246518908 | al_7urr | email | 8/7/2015 10:49:02 |
| 15672 | 484633235 | MaraamS* | email | 8/7/2015 10:49:02 |
| 15673 | 266677955 | LuluwahAF | email | 8/7/2015 10:49:02 |
| 15674 | 579200225 | msz159 | email | 8/7/2015 10:49:02 |
| 15675 | 3000351589 | ArabianAffairs* | email | 8/7/2015 10:49:02 |
| 15676 | 521567072 | OSRMRAF | ip | 8/7/2015 10:49:02 |
| 15677 | 385289536 | RashidSalah* | ip | 8/7/2015 10:49:02 |
| 15678 | 90261625 | iMary92 | email | 8/7/2015 10:49:02 |
| 15679 | 251041708 | saadalfagih | email | 8/7/2015 10:49:02 |
| 15680 | 3133635924 | Animal_RightsSA | email | 8/7/2015 10:49:02 |
| 15681 | 339770545 | mujtahidd | ip | 8/7/2015 10:48:22 |
| 15682 | 339770545 | mujtahidd | phone | 8/7/2015 10:48:22 |
| 15683 | 339770545 | mujtahidd | email | 8/7/2015 10:48:22 |
| 15684 | 339770545 | mujtahidd | email | 8/7/2015 10:47:49 |
| 15685 | 1072915220 | KingSalman | ip | 8/7/2015 10:46:39 |
| 15686 | 1072915220 | KingSalman | email | 8/7/2015 10:46:39 |
| 15687 | 18330451 | ahmadaa | dob | 8/7/2015 10:46:39 |
| 15688 | 14465220 | dtran320 | dob | 8/7/2015 10:46:39 |
| 15689 | 1072915220 | KingSalman | email | 8/7/2015 10:46:34 |
| 15690 | 122138131 | KI_14768297654 | email | 8/7/2015 10:46:18 |
| 15691 | 1692359382 | awr9938 | email | 8/7/2015 10:46:03 |
| 15692 | 1692359382 | awr9938 | email | 8/7/2015 10:46:02 |
| 15693 | 1692359382 | awr9938 | email | 8/7/2015 10:44:58 |
| 15694 | 1692359382 | awr9938 | email | 8/7/2015 10:44:22 |
| 15695 | 1692359382 | awr9938 | ip | 8/7/2015 10:41:07 |
| 15696 | 1692359382 | awr9938 | email | 8/7/2015 10:41:07 |
| 15697 | 1692359382 | awr9938 | email | 8/7/2015 10:40:31 |
| 15698 | 2175435004 | abd_han | phone | 8/7/2015 10:37:36 |
| 15699 | 2175435004 | abd_han | ip | 8/7/2015 10:37:36 |
| 15700 | 2175435004 | abd_han | email | 8/7/2015 10:37:36 |
| 15701 | 2175435004 | abd_han | email | 8/7/2015 10:37:02 |
| 15702 | 3295374955 | xcoseav | ip | 8/7/2015 10:35:01 |
| 15703 | 3295374955 | xcoseav | email | 8/7/2015 10:35:01 |
| 15704 | 3295374955 | xcoseav | email | 8/7/2015 10:35:00 |
| 15705 | 3295374955 | xcoseav | email | 8/7/2015 10:34:22 |
| 15706 | 251041708 | saadalfagih | phone | 8/6/2015 15:01:28 |
| 15707 | 251041708 | saadalfagih | email | 8/6/2015 15:01:24 |
| 15708 | 251041708 | saadalfagih | ip | 8/6/2015 15:01:20 |
| 15709 | 251041708 | saadalfagih | email | 8/6/2015 15:01:20 |
| 15710 | 251041708 | saadalfagih | email | 8/6/2015 15:01:12 |
| 15711 | 339770545 | mujtahidd | phone | 8/6/2015 14:55:23 |
| 15712 | 339770545 | mujtahidd | email | 8/6/2015 14:55:23 |
| 15713 | 339770545 | mujtahidd | ip | 8/6/2015 14:55:18 |
| 15714 | 339770545 | mujtahidd | email | 8/6/2015 14:55:18 |
| 15715 | 339770545 | mujtahidd | email | 8/6/2015 14:55:10 |
| 15716 | 339770545 | mujtahidd | email | 8/6/2015 14:53:13 |
| 15717 | 339770545 | mujtahidd | email | 8/6/2015 14:53:03 |
| 15718 | 339770545 | mujtahidd | email | 8/6/2015 14:53:02 |
| 15719 | 339770545 | mujtahidd | phone | 8/6/2015 14:46:18 |
| 15720 | 339770545 | mujtahidd | email | 8/6/2015 14:46:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004704

TWITTER-004704

Exhibit 352-286



| 15721 | 339770545 | mujtahidd | email | 8/6/2015 14:46:15 |
| 15722 | 339770545 | mujtahidd | ip | 8/6/2015 14:46:14 |
| 15723 | 339770545 | mujtahidd | email | 8/6/2015 14:46:14 |
| 15724 | 339770545 | mujtahidd | email | 8/6/2015 14:46:08 |
| 15725 | 339770545 | mujtahidd | email | 8/6/2015 14:46:05 |
| 15726 | 2162791 | aalaap | dob | 8/6/2015 14:44:50 |
| 15727 | 130671727 | alialzabarah | email | 8/6/2015 14:44:50 |
| 15728 | 130671727 | alialzabarah | ip | 8/6/2015 14:44:50 |
| 15729 | 130671727 | alialzabarah | phone | 8/6/2015 14:44:50 |
| 15730 | 130671727 | alialzabarah | email | 8/6/2015 14:44:29 |
| 15731 | 2401720366 | Dr_fahem | ip | 8/4/2015 11:35:42 |
| 15732 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:42 |
| 15733 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:10 |
| 15734 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:05 |
| 15735 | 2401720366 | Dr_fahem | email | 8/4/2015 11:35:04 |
| 15736 | 2401720366 | Dr_fahem | email | 8/4/2015 11:31:59 |
| 15737 | 2401720366 | Dr_fahem | ip | 8/4/2015 11:31:59 |
| 15738 | 2401720366 | Dr_fahem | email | 8/4/2015 11:31:57 |
| 15739 | 423145974 | abull3abass | email | 8/4/2015 11:28:31 |
| 15740 | 423145974 | abull3abass | ip | 8/4/2015 11:28:31 |
| 15741 | 423145974 | abull3abass | email | 8/4/2015 11:28:29 |
| 15742 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:38 |
| 15743 | 2472771612 | abull3abas_1 | ip | 8/4/2015 11:27:37 |
| 15744 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:37 |
| 15745 | 2472771612 | abull3abas_1 | email | 8/4/2015 11:27:15 |
| 15746 | 2224867509 | belal_alaqaileh | phone | 8/4/2015 8:39:05 |
| 15747 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:39:04 |
| 15748 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:39:02 |
| 15749 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:39:02 |
| 15750 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:38:58 |
| 15751 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:38:33 |
| 15752 | 2763444846 | romyramyq | email | 8/4/2015 8:32:44 |
| 15753 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:32 |
| 15754 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:32:32 |
| 15755 | 2224867509 | belal_alaqaileh | phone | 8/4/2015 8:32:31 |
| 15756 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:31 |
| 15757 | 2224867509 | belal_alaqaileh | email | 8/4/2015 8:32:21 |
| 15758 | 291395708 | someone_307 | email | 8/4/2015 8:32:17 |
| 15759 | 291395708 | someone_307 | email | 8/4/2015 8:32:15 |
| 15760 | 291395708 | someone_307 | ip | 8/4/2015 8:32:15 |
| 15761 | 354189711 | mohamedmola01 | email | 8/4/2015 8:32:11 |
| 15762 | 354189711 | mohamedmola01 | email | 8/4/2015 8:32:08 |
| 15763 | 354189711 | mohamedmola01 | ip | 8/4/2015 8:32:08 |
| 15764 | 291395708 | someone_307 | email | 8/4/2015 8:32:01 |
| 15765 | 354189711 | mohamedmola01 | email | 8/4/2015 8:31:58 |
| 15766 | 3387365998 | Chinja_Kafiri | phone | 8/4/2015 8:31:50 |
| 15767 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:31:49 |
| 15768 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:31:47 |
| 15769 | 3387365998 | Chinja_Kafiri | ip | 8/4/2015 8:31:47 |
| 15770 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:31:33 |
| 15771 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:30:22 |
| 15772 | 1547648071 | abumalek74 | email | 8/4/2015 8:29:58 |
| 15773 | 1547648071 | abumalek74 | ip | 8/4/2015 8:29:58 |
| 15774 | 1547648071 | abumalek74 | email | 8/4/2015 8:29:48 |
| 15775 | 3302689561 | wuuousla | email | 8/4/2015 8:29:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15776 | 3302689561 | wuuousla | ip | 8/4/2015 8:29:33 |
| 15777 | 3347260858 | Osmaqurashi | ip | 8/4/2015 8:29:28 |
| 15778 | 3347260858 | Osmaqurashi | email | 8/4/2015 8:29:28 |
| 15779 | 3302689561 | wuuousla | email | 8/4/2015 8:29:24 |
| 15780 | 3347260858 | Osmaqurashi | email | 8/4/2015 8:29:18 |
| 15781 | 2763444846 | romyramyq | email | 8/4/2015 8:29:05 |
| 15782 | 2763444846 | romyramyq | ip | 8/4/2015 8:29:05 |
| 15783 | 2763444846 | romyramyq | email | 8/4/2015 8:28:56 |
| 15784 | 3387365998 | Chinja_Kafiri | phone | 8/4/2015 8:28:52 |
| 15785 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:28:52 |
| 15786 | 3387365998 | Chinja_Kafiri | ip | 8/4/2015 8:28:52 |
| 15787 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:28:43 |
| 15788 | 3393626110 | Jeicuyygj | email | 8/4/2015 8:26:34 |
| 15789 | 3393626110 | Jeicuyygj | email | 8/4/2015 8:26:33 |
| 15790 | 3393626110 | Jeicuyygj | ip | 8/4/2015 8:26:33 |
| 15791 | 3393626110 | Jeicuyygj | email | 8/4/2015 8:26:29 |
| 15792 | 1441326739 | i9900_ | email | 8/4/2015 8:25:39 |
| 15793 | 1441326739 | i9900_ | email | 8/4/2015 8:25:38 |
| 15794 | 1441326739 | i9900_ | email | 8/4/2015 8:25:37 |
| 15795 | 2421564446 | Striv3rism | email | 8/4/2015 8:23:07 |
| 15796 | 2421564446 | Striv3rism | email | 8/4/2015 8:23:06 |
| 15797 | 2421564446 | Striv3rism | email | 8/4/2015 8:22:59 |
| 15798 | 1441326739 | i9900_ | ip | 8/4/2015 8:22:39 |
| 15799 | 1441326739 | i9900_ | email | 8/4/2015 8:22:39 |
| 15800 | 1441326739 | i9900 | email | 8/4/2015 8:22:30 |
| 15801 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:21:05 |
| 15802 | 1130229372 | M_Muslimoov | ip | 8/4/2015 8:21:05 |
| 15803 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:21:03 |
| 15804 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:21:02 |
| 15805 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:20:56 |
| 15806 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:20:41 |
| 15807 | 1130229372 | M_Muslimoov | ip | 8/4/2015 8:20:41 |
| 15808 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:20:32 |
| 15809 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:19:01 |
| 15810 | 3298129410 | I_S_I_S_I_S_I_S | ip | 8/4/2015 8:19:00 |
| 15811 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:19:00 |
| 15812 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:18:56 |
| 15813 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:18:51 |
| 15814 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:18:45 |
| 15815 | 3298129410 | I_S_I_S_I_S_I_S | ip | 8/4/2015 8:18:44 |
| 15816 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:18:44 |
| 15817 | 3298129410 | I_S_I_S_I_S_I_S | email | 8/4/2015 8:18:42 |
| 15818 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:29 |
| 15819 | 2421564446 | Striv3rism | ip | 8/4/2015 8:16:28 |
| 15820 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:28 |
| 15821 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:19 |
| 15822 | 2421564446 | Striv3rism | email | 8/4/2015 8:16:18 |
| 15823 | 3165912526 | aliahm20ed | email | 8/4/2015 8:15:40 |
| 15824 | 1700213898 | Mansourx7 | email | 8/4/2015 8:15:40 |
| 15825 | 1634416508 | AytugSerkan | email | 8/4/2015 8:15:40 |
| 15826 | 1954663062 | povaxymifon | ip | 8/4/2015 8:15:40 |
| 15827 | 1633581618 | Slmyvz1907 | ip | 8/4/2015 8:15:40 |
| 15828 | 55585942 | Alysssaraine | ip | 8/4/2015 8:15:40 |
| 15829 | 287745263 | shaggydan1 | email | 8/4/2015 8:15:40 |
| 15830 | 2733190964 | SokolovEvlogij | ip | 8/4/2015 8:15:40 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004706

TWITTER-004706

Exhibit 352-288

| | | | | |
|---|---|---|---|---|
| 15831 | 2364497785 | 10_teffym | email | 8/4/2015 8:15:40 |
| 15832 | 1130229372 | M_Muslimoov | email | 8/4/2015 8:15:40 |
| 15833 | 2839509298 | tioreabu80 | ip | 8/4/2015 8:15:40 |
| 15834 | 2565605114 | Blck_saturday | email | 8/4/2015 8:15:40 |
| 15835 | 2742014985 | jokomyz | ip | 8/4/2015 8:15:40 |
| 15836 | 2688489230 | (Account deleted) | ip | 8/4/2015 8:15:40 |
| 15837 | 1700213898 | Mansourx7 | ip | 8/4/2015 8:15:40 |
| 15838 | 2786710511 | xekjsecur | ip | 8/4/2015 8:15:40 |
| 15839 | 1917532819 | girgiravni | ip | 8/4/2015 8:15:40 |
| 15840 | 3213807250 | lucilleanthes | email | 8/4/2015 8:15:40 |
| 15841 | 149667835 | k    mtff | ip | 8/4/2015 8:15:40 |
| 15842 | 2763444846 | romyramyq | ip | 8/4/2015 8:15:40 |
| 15843 | 473186303 | Jamie_STL | ip | 8/4/2015 8:15:40 |
| 15844 | 2872450983 | cihadilbas | email | 8/4/2015 8:15:40 |
| 15845 | 3169973679 | marqir514* | ip | 8/4/2015 8:15:40 |
| 15846 | 337861345 | michse123 | ip | 8/4/2015 8:15:40 |
| 15847 | 1960615230 | hykamubohil | email | 8/4/2015 8:15:40 |
| 15848 | 358687154 | smyrna_i | ip | 8/4/2015 8:15:40 |
| 15849 | 3301688708 | claudia9san | ip | 8/4/2015 8:15:40 |
| 15850 | 2688489230 | (Account deleted) | email | 8/4/2015 8:15:40 |
| 15851 | 3059014980 | zara10133 | email | 8/4/2015 8:15:40 |
| 15852 | 3165912526 | aliahm20ed | ip | 8/4/2015 8:15:40 |
| 15853 | 2422383798 | lopenizajiz | email | 8/4/2015 8:15:40 |
| 15854 | 2384938148 | kigikehesah | ip | 8/4/2015 8:15:40 |
| 15855 | 2742112209 | ciruwynHan | email | 8/4/2015 8:15:40 |
| 15856 | 2383223094 | jisagicejotu | ip | 8/4/2015 8:15:40 |
| 15857 | 3268434984 | 7athafo7sapi | email | 8/4/2015 8:15:40 |
| 15858 | 3393514143 | cdlxql | email | 8/4/2015 8:15:40 |
| 15859 | 3014491669 | mu96969556 | ip | 8/4/2015 8:15:40 |
| 15860 | 2469628532 | RapRealBeats | email | 8/4/2015 8:15:40 |
| 15861 | 2756730559 | Aleksan17046452 | ip | 8/4/2015 8:15:40 |
| 15862 | 2519997950 | pandenik | email | 8/4/2015 8:15:40 |
| 15863 | 1441326739 | i9900_ | ip | 8/4/2015 8:15:40 |
| 15864 | 3100264540 | pokingprobbing | ip | 8/4/2015 8:15:40 |
| 15865 | 2383223094 | jisagicejotu | email | 8/4/2015 8:15:40 |
| 15866 | 2364497785 | 10_teffym | ip | 8/4/2015 8:15:40 |
| 15867 | 25062068 | ln4711 | email | 8/4/2015 8:15:40 |
| 15868 | 635110547 | Circus_artist | email | 8/4/2015 8:15:40 |
| 15869 | 3004214373 | EfimijStepanov5 | email | 8/4/2015 8:15:40 |
| 15870 | 2777197692 | Hotmoms666 | ip | 8/4/2015 8:15:40 |
| 15871 | 3400537312 | xwqveykiotif1 | email | 8/4/2015 8:15:40 |
| 15872 | 2853080344 | travinov_leonid | ip | 8/4/2015 8:15:40 |
| 15873 | 2763444846 | romyramyq | email | 8/4/2015 8:15:40 |
| 15874 | 3393450209 | oxliig | ip | 8/4/2015 8:15:40 |
| 15875 | 1130229372 | M_Muslimoov | ip | 8/4/2015 8:15:40 |
| 15876 | 3180673085 | dmitry_popoff | ip | 8/4/2015 8:15:40 |
| 15877 | 2422433346 | dahynewuwid | ip | 8/4/2015 8:15:40 |
| 15878 | 2700850410 | NolanAubrey | email | 8/4/2015 8:15:40 |
| 15879 | 3221720455 | JuanotaPerez | ip | 8/4/2015 8:15:40 |
| 15880 | 3298129410 | I  S  I  S  I  S  I  S | email | 8/4/2015 8:15:40 |
| 15881 | 1159986204 | baboutirera | ip | 8/4/2015 8:15:40 |
| 15882 | 3396180899 | ufufxg1 | email | 8/4/2015 8:15:40 |
| 15883 | 2579974022 | ss373955 | ip | 8/4/2015 8:15:40 |
| 15884 | 2805224082 | sbfa198433 | ip | 8/4/2015 8:15:40 |
| 15885 | 3100264540 | pokingprobbing | email | 8/4/2015 8:15:40 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004707**

TWITTER-004707

Exhibit 352-289

| | | | | | |
|---|---|---|---|---|---|
| 15886 | 3169973679 | marqir514* | email | | 8/4/2015 8:15:40 |
| 15887 | 2384916362 | jafatasucuw | email | | 8/4/2015 8:15:40 |
| 15888 | 3393626110 | Jeicuyygj | ip | | 8/4/2015 8:15:40 |
| 15889 | 3187917589 | W23727967 | email | | 8/4/2015 8:15:40 |
| 15890 | 2469628532 | RapRealBeats | ip | | 8/4/2015 8:15:40 |
| 15891 | 3300277430 | wvvzdh | ip | | 8/4/2015 8:15:40 |
| 15892 | 1954663062 | povaxymifon | email | | 8/4/2015 8:15:40 |
| 15893 | 3396180899 | ufufxg1 | ip | | 8/4/2015 8:15:40 |
| 15894 | 55585942 | Alysssaraine | email | | 8/4/2015 8:15:40 |
| 15895 | 2777197692 | Hotmoms666 | email | | 8/4/2015 8:15:40 |
| 15896 | 473186303 | Jamie_STL | email | | 8/4/2015 8:15:40 |
| 15897 | 2839509298 | tioreabu80 | email | | 8/4/2015 8:15:40 |
| 15898 | 2872450983 | cihadilbas | ip | | 8/4/2015 8:15:40 |
| 15899 | 2386633314 | nujumetedid | email | | 8/4/2015 8:15:40 |
| 15900 | 3298129410 | I_S_I_S_I_S | ip | | 8/4/2015 8:15:40 |
| 15901 | 2384938148 | kigikehesah | email | | 8/4/2015 8:15:40 |
| 15902 | 2738034970 | evmagozi | ip | | 8/4/2015 8:15:40 |
| 15903 | 149667835 | k__mtff | email | | 8/4/2015 8:15:40 |
| 15904 | 3250568100 | Mnoo0or_95 | email | | 8/4/2015 8:15:40 |
| 15905 | 1431359924 | Bayrkadar | ip | | 8/4/2015 8:15:40 |
| 15906 | 2774733977 | pgaresse | email | | 8/4/2015 8:15:40 |
| 15907 | 114812919 | laneoneform | ip | | 8/4/2015 8:15:40 |
| 15908 | 2781542572 | alwrym | email | | 8/4/2015 8:15:40 |
| 15909 | 2700850410 | NolanAubrey | ip | | 8/4/2015 8:15:40 |
| 15910 | 2733479636 | Herkasova80C | ip | | 8/4/2015 8:15:40 |
| 15911 | 358112161 | TeHaNu11 | email | | 8/4/2015 8:15:40 |
| 15912 | 3344439513 | ps_retweet | email | | 8/4/2015 8:15:40 |
| 15913 | 3268434984 | 7athafo7sapi | ip | | 8/4/2015 8:15:40 |
| 15914 | 2756730559 | Aleksan17046452 | email | | 8/4/2015 8:15:40 |
| 15915 | 3400482809 | sdhtusmxbwft1 | ip | | 8/4/2015 8:15:40 |
| 15916 | 294799173 | AJANSAMED | ip | | 8/4/2015 8:15:40 |
| 15917 | 1607862475 | pgeekpeertopeer | email | | 8/4/2015 8:15:40 |
| 15918 | 156000861 | toreozz | ip | | 8/4/2015 8:15:40 |
| 15919 | 1607862475 | pgeekpeertopeer | ip | | 8/4/2015 8:15:40 |
| 15920 | 3302492379 | halil20i | email | | 8/4/2015 8:15:40 |
| 15921 | 337861345 | michse123 | email | | 8/4/2015 8:15:40 |
| 15922 | 1960615230 | hykamubohil | ip | | 8/4/2015 8:15:40 |
| 15923 | 3393514143 | cdlxql | ip | | 8/4/2015 8:15:40 |
| 15924 | 401712558 | Hannib0t | ip | | 8/4/2015 8:15:40 |
| 15925 | 474340126 | _Aimzy* | email | | 8/4/2015 8:15:40 |
| 15926 | 2949407059 | said3341gmailc1 | email | | 8/4/2015 8:15:40 |
| 15927 | 590970713 | righthandofthe | ip | | 8/4/2015 8:15:40 |
| 15928 | 2853080344 | travinov_leonid | email | | 8/4/2015 8:15:40 |
| 15929 | 1953785773 | bogetyzabygo | ip | | 8/4/2015 8:15:40 |
| 15930 | 1159986204 | baboutirera | email | | 8/4/2015 8:15:40 |
| 15931 | 358687154 | smyrna_i | email | | 8/4/2015 8:15:40 |
| 15932 | 3213807250 | lucilleanthes | ip | | 8/4/2015 8:15:40 |
| 15933 | 12748442 | ruebezahl | email | | 8/4/2015 8:15:40 |
| 15934 | 1364024448 | soundar10069771 | email | | 8/4/2015 8:15:40 |
| 15935 | 3221720455 | JuanotaPerez | email | | 8/4/2015 8:15:40 |
| 15936 | 3014491669 | mu96969556 | email | | 8/4/2015 8:15:40 |
| 15937 | 720799980 | Tech__Savvy | émail | | 8/4/2015 8:15:40 |
| 15938 | 635110547 | Circus_artist | ip | | 8/4/2015 8:15:40 |
| 15939 | 2774733977 | pgaresse | ip | | 8/4/2015 8:15:40 |
| 15940 | 2422437222 | monelejakun | email | | 8/4/2015 8:15:40 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 15941 | 3387365998 | Chinja_Kafiri | ip | 8/4/2015 8:15:40 |
|-------|------------|----------------|-------|------------------|
| 15942 | 474340126 | _Aimzy* | ip | 8/4/2015 8:15:40 |
| 15943 | 3180673085 | dmitry_popoff | email | 8/4/2015 8:15:40 |
| 15944 | 294799173 | AJANSAMED | email | 8/4/2015 8:15:40 |
| 15945 | 3004214373 | EfimijStepanov5 | ip | 8/4/2015 8:15:40 |
| 15946 | 2742112209 | ciruwynHan | ip | 8/4/2015 8:15:40 |
| 15947 | 2781542572 | alwrym | ip | 8/4/2015 8:15:40 |
| 15948 | 2410912520 | damehohiqel | ip | 8/4/2015 8:15:40 |
| 15949 | 2579974022 | ss373955 | email | 8/4/2015 8:15:40 |
| 15950 | 890489173 | abdar9 | ip | 8/4/2015 8:15:40 |
| 15951 | 1953785773 | bogetyzabygo | email | 8/4/2015 8:15:40 |
| 15952 | 3250568100 | Mnoo0or_95 | ip | 8/4/2015 8:15:40 |
| 15953 | 202319209 | bitcopath | email | 8/4/2015 8:15:40 |
| 15954 | 2565605114 | Blck_saturday | ip | 8/4/2015 8:15:40 |
| 15955 | 2742014985 | jokomyz | email | 8/4/2015 8:15:40 |
| 15956 | 1917532819 | girgiravni | email | 8/4/2015 8:15:40 |
| 15957 | 3387365998 | Chinja_Kafiri | email | 8/4/2015 8:15:40 |
| 15958 | 358112161 | TeHaNu11 | ip | 8/4/2015 8:15:40 |
| 15959 | 2383521440 | wabohenejeku | ip | 8/4/2015 8:15:40 |
| 15960 | 2733479636 | Herkasova80C | email | 8/4/2015 8:15:40 |
| 15961 | 2519997950 | pandenik | ip | 8/4/2015 8:15:40 |
| 15962 | 12748442 | ruebezahl | ip | 8/4/2015 8:15:40 |
| 15963 | 2949407059 | said3341gmailc1 | ip | 8/4/2015 8:15:40 |
| 15964 | 114812919 | laneoneform | email | 8/4/2015 8:15:40 |
| 15965 | 1634416508 | AytugSerkan | ip | 8/4/2015 8:15:40 |
| 15966 | 3393450209 | oxliig | email | 8/4/2015 8:15:40 |
| 15967 | 590970713 | righthandofthe | email | 8/4/2015 8:15:40 |
| 15968 | 1441326739 | i9900_ | email | 8/4/2015 8:15:40 |
| 15969 | 202319209 | bitcopath | ip | 8/4/2015 8:15:40 |
| 15970 | 2912189435 | LordRomb | email | 8/4/2015 8:15:40 |
| 15971 | 3187917589 | W23727967 | ip | 8/4/2015 8:15:40 |
| 15972 | 13065352 | qbi | ip | 8/4/2015 8:15:40 |
| 15973 | 3084682937 | peepeecum | ip | 8/4/2015 8:15:40 |
| 15974 | 1364024448 | soundar10069771 | ip | 8/4/2015 8:15:40 |
| 15975 | 2410912520 | damehohiqel | email | 8/4/2015 8:15:40 |
| 15976 | 25062068 | ln4711 | ip | 8/4/2015 8:15:40 |
| 15977 | 2733190964 | SokolovEvlogij | email | 8/4/2015 8:15:40 |
| 15978 | 2783686829 | tresidunce | ip | 8/4/2015 8:15:40 |
| 15979 | 2738034970 | evmagozi | email | 8/4/2015 8:15:40 |
| 15980 | 2422433346 | dahynewuwid | email | 8/4/2015 8:15:40 |
| 15981 | 133223589 | 1SosyalSorumlu* | email | 8/4/2015 8:15:40 |
| 15982 | 1431359924 | Bayrkadar | email | 8/4/2015 8:15:40 |
| 15983 | 3301688708 | claudia9san | email | 8/4/2015 8:15:40 |
| 15984 | 3396187277 | ferqqu1 | email | 8/4/2015 8:15:40 |
| 15985 | 287745263 | shaggydan1 | ip | 8/4/2015 8:15:40 |
| 15986 | 13065352 | qbi | email | 8/4/2015 8:15:40 |
| 15987 | 133223589 | 1SosyalSorumlu* | ip | 8/4/2015 8:15:40 |
| 15988 | 401712558 | Hannib0t | email | 8/4/2015 8:15:40 |
| 15989 | 2384916362 | jafatasucuw | ip | 8/4/2015 8:15:40 |
| 15990 | 23062721 | tuturoong | ip | 8/4/2015 8:15:40 |
| 15991 | 3059014980 | zara10133 | ip | 8/4/2015 8:15:40 |
| 15992 | 3400482809 | sdhtusmxbwft1 | email | 8/4/2015 8:15:40 |
| 15993 | 23062721 | tuturoong | email | 8/4/2015 8:15:40 |
| 15994 | 2805224082 | sbfa198433 | email | 8/4/2015 8:15:40 |
| 15995 | 2791187639 | vexnirect | ip | 8/4/2015 8:15:40 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 15996 | 720799980 | Tech__Savvy | ip | 8/4/2015 8:15:40 |
|---|---|---|---|---|
| 15997 | 3400537312 | xwqveykiotif1 | ip | 8/4/2015 8:15:40 |
| 15998 | 2786710511 | xekjsecur | email | 8/4/2015 8:15:40 |
| 15999 | 2422437222 | monelejakun | ip | 8/4/2015 8:15:40 |
| 16000 | 2912189435 | LordRomb | ip | 8/4/2015 8:15:40 |
| 16001 | 2422383798 | lopenizajiz | ip | 8/4/2015 8:15:40 |
| 16002 | 890489173 | abdar9 | email | 8/4/2015 8:15:40 |
| 16003 | 3084682937 | peepeecum | email | 8/4/2015 8:15:40 |
| 16004 | 2383521440 | wabohenejeku | email | 8/4/2015 8:15:40 |
| 16005 | 3300277430 | wvvzdh | email | 8/4/2015 8:15:40 |
| 16006 | 156000861 | toreozz | email | 8/4/2015 8:15:40 |
| 16007 | 2386633314 | nujumetedid | ip | 8/4/2015 8:15:40 |
| 16008 | 1633581618 | Slmyvz1907 | email | 8/4/2015 8:15:40 |
| 16009 | 3302492379 | halil20i | ip | 8/4/2015 8:15:40 |
| 16010 | 2783686829 | tresidunce | email | 8/4/2015 8:15:40 |
| 16011 | 3396187277 | ferqqu1 | ip | 8/4/2015 8:15:40 |
| 16012 | 3393626110 | Jeicuyygj | email | 8/4/2015 8:15:40 |
| 16013 | 2791187639 | vexnirect | email | 8/4/2015 8:15:40 |
| 16014 | 3344439513 | ps_retweet | ip | 8/4/2015 8:15:40 |
| 16015 | 3111807184 | BaaSerah | email | 8/4/2015 8:15:37 |
| 16016 | 2742231682 | odessamema | ip | 8/4/2015 8:15:37 |
| 16017 | 2741853843 | jiqaseNett | ip | 8/4/2015 8:15:37 |
| 16018 | 2982537323 | Anon_thr33 | ip | 8/4/2015 8:15:37 |
| 16019 | 64164992 | Spicydev* | email | 8/4/2015 8:15:37 |
| 16020 | 3347260858 | Osmaqurashi | ip | 8/4/2015 8:15:37 |
| 16021 | 2742231682 | odessamema | email | 8/4/2015 8:15:37 |
| 16022 | 2317599318 | winstonlight12 | email | 8/4/2015 8:15:37 |
| 16023 | 2674967748 | s1av8joy18043 | ip | 8/4/2015 8:15:37 |
| 16024 | 3347260858 | Osmaqurashi | email | 8/4/2015 8:15:37 |
| 16025 | 3012232659 | Thinkright001 | ip | 8/4/2015 8:15:37 |
| 16026 | 2674967748 | s1av8joy18043 | email | 8/4/2015 8:15:37 |
| 16027 | 2616964068 | AAolukhnova | ip | 8/4/2015 8:15:37 |
| 16028 | 3130195894 | xrrawva | ip | 8/4/2015 8:15:37 |
| 16029 | 4964311 | jmibanez | email | 8/4/2015 8:15:37 |
| 16030 | 2741853843 | jiqaseNett | email | 8/4/2015 8:15:37 |
| 16031 | 3130195894 | xrrawva | email | 8/4/2015 8:15:37 |
| 16032 | 2839518783 | rentliri87 | email | 8/4/2015 8:15:37 |
| 16033 | 2616964068 | AAolukhnova | email | 8/4/2015 8:15:37 |
| 16034 | 3012232659 | Thinkright001 | email | 8/4/2015 8:15:37 |
| 16035 | 4964311 | jmibanez | ip | 8/4/2015 8:15:37 |
| 16036 | 2423109049 | zozaqalokyna | ip | 8/4/2015 8:15:37 |
| 16037 | 64164992 | Spicydev* | ip | 8/4/2015 8:15:37 |
| 16038 | 572981753 | mashevgeny | email | 8/4/2015 8:15:37 |
| 16039 | 2423109049 | zozaqalokyna | email | 8/4/2015 8:15:37 |
| 16040 | 2839518783 | rentliri87 | ip | 8/4/2015 8:15:37 |
| 16041 | 3111807184 | BaaSerah | ip | 8/4/2015 8:15:37 |
| 16042 | 2317599318 | winstonlight12 | ip | 8/4/2015 8:15:37 |
| 16043 | 572981753 | mashevgeny | ip | 8/4/2015 8:15:37 |
| 16044 | 2982537323 | Anon_thr33 | email | 8/4/2015 8:15:37 |
| 16045 | 436123777 | sts7861 | email | 8/4/2015 8:15:36 |
| 16046 | 3303661323 | is_electronic3 | email | 8/4/2015 8:15:36 |
| 16047 | 358261464 | zappertista | ip | 8/4/2015 8:15:36 |
| 16048 | 438858454 | rbsns | email | 8/4/2015 8:15:36 |
| 16049 | 2415517418 | kuvikicaqowi | email | 8/4/2015 8:15:36 |
| 16050 | 3054848907 | william_035 | ip | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004710

| | | | | | |
|---|---|---|---|---|---|
| 16051 | 8549332 | davsebamse* | email | | 8/4/2015 8:15:36 |
| 16052 | 1687044037 | GatoDelCid* | ip | | 8/4/2015 8:15:36 |
| 16053 | 3122015824 | maestraadan938 | email | | 8/4/2015 8:15:36 |
| 16054 | 261105703 | sma448 | ip | | 8/4/2015 8:15:36 |
| 16055 | 2396346001 | hebusejodofy | email | | 8/4/2015 8:15:36 |
| 16056 | 3237672644 | samiabdema | ip | | 8/4/2015 8:15:36 |
| 16057 | 95980460 | mm_o_ig | ip | | 8/4/2015 8:15:36 |
| 16058 | 632850160 | Tangentbordet | ip | | 8/4/2015 8:15:36 |
| 16059 | 218846547 | ihorall | email | | 8/4/2015 8:15:36 |
| 16060 | 2617168844 | Daxe6A | email | | 8/4/2015 8:15:36 |
| 16061 | 634981720 | pity | email | | 8/4/2015 8:15:36 |
| 16062 | 2695359620 | madisonstone25 | email | | 8/4/2015 8:15:36 |
| 16063 | 179704831 | ALLSOLUTIONS_ | email | | 8/4/2015 8:15:36 |
| 16064 | 596818827 | ComiteDH132 | email | | 8/4/2015 8:15:36 |
| 16065 | 1851803935 | somepaperclips | ip | | 8/4/2015 8:15:36 |
| 16066 | 3233871435 | liberty2k15 | email | | 8/4/2015 8:15:36 |
| 16067 | 2766751699 | jasredby | email | | 8/4/2015 8:15:36 |
| 16068 | 2839531702 | provivol87 | ip | | 8/4/2015 8:15:36 |
| 16069 | 1561366736 | SusakaG | email | | 8/4/2015 8:15:36 |
| 16070 | 3252445807 | (Account deleted) | email | | 8/4/2015 8:15:36 |
| 16071 | 500707628 | IvoEmanuilov | email | | 8/4/2015 8:15:36 |
| 16072 | 2824788749 | cjefbxuu25 | email | | 8/4/2015 8:15:36 |
| 16073 | 3287991524 | no0n_10 | email | | 8/4/2015 8:15:36 |
| 16074 | 3320321542 | janet_lotuya | email | | 8/4/2015 8:15:36 |
| 16075 | 2839592350 | reosumat84 | email | | 8/4/2015 8:15:36 |
| 16076 | 2383338361 | vevefihoheza | email | | 8/4/2015 8:15:36 |
| 16077 | 2399987191 | lynoqadelis | ip | | 8/4/2015 8:15:36 |
| 16078 | 2671649258 | yypare91 | ip | | 8/4/2015 8:15:36 |
| 16079 | 144137528 | garethjordan | email | | 8/4/2015 8:15:36 |
| 16080 | 24638730 | Gothic_Artisan* | email | | 8/4/2015 8:15:36 |
| 16081 | 2897713099 | Saif9978 | email | | 8/4/2015 8:15:36 |
| 16082 | 1953317827 | usa_4ever | email | | 8/4/2015 8:15:36 |
| 16083 | 3281905790 | aliazamctg24 | email | | 8/4/2015 8:15:36 |
| 16084 | 123283794 | Kaanhoruzoglu | ip | | 8/4/2015 8:15:36 |
| 16085 | 2438384882 | haydijan | email | | 8/4/2015 8:15:36 |
| 16086 | 2760741054 | mohd_jamal1 | ip | | 8/4/2015 8:15:36 |
| 16087 | 2422516128 | kumasukypyv | email | | 8/4/2015 8:15:36 |
| 16088 | 632850160 | Tangentbordet | email | | 8/4/2015 8:15:36 |
| 16089 | 1661956657 | lanieve168 | email | | 8/4/2015 8:15:36 |
| 16090 | 2509632704 | MarineMilitant | ip | | 8/4/2015 8:15:36 |
| 16091 | 3395922855 | srgtharissa | email | | 8/4/2015 8:15:36 |
| 16092 | 634981720 | __pity_ | ip | | 8/4/2015 8:15:36 |
| 16093 | 2415517418 | kuvikicaqowi | ip | | 8/4/2015 8:15:36 |
| 16094 | 277196077 | AdrianHorner | ip | | 8/4/2015 8:15:36 |
| 16095 | 1854180888 | n64patino898 | ip | | 8/4/2015 8:15:36 |
| 16096 | 2776542875 | acymcgdo | ip | | 8/4/2015 8:15:36 |
| 16097 | 199805109 | ivan_falcones | email | | 8/4/2015 8:15:36 |
| 16098 | 3303316668 | zYBBzw0SksE4iSV | ip | | 8/4/2015 8:15:36 |
| 16099 | 482177276 | Manuel_Vina | email | | 8/4/2015 8:15:36 |
| 16100 | 2422920343 | xufiholifeze | ip | | 8/4/2015 8:15:36 |
| 16101 | 518588924 | gnumbrella | ip | | 8/4/2015 8:15:36 |
| 16102 | 2547685284 | AHMED0000000008 | ip | | 8/4/2015 8:15:36 |
| 16103 | 2385651888 | tulay_andic | ip | | 8/4/2015 8:15:36 |
| 16104 | 943217917 | mangelbailen | email | | 8/4/2015 8:15:36 |
| 16105 | 3122015824 | maestraadan938 | ip | | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 16106 | 1712318328 | Bint_AlTurki_77 | email | 8/4/2015 8:15:36 |
|---|---|---|---|---|
| 16107 | 24792172 | _Saadiq | email | 8/4/2015 8:15:36 |
| 16108 | 2760741054 | mohd_jamal1 | email | 8/4/2015 8:15:36 |
| 16109 | 1547648071 | abumalek74 | ip | 8/4/2015 8:15:36 |
| 16110 | 585147379 | slow_rate | email | 8/4/2015 8:15:36 |
| 16111 | 2839531702 | provivol87 | email | 8/4/2015 8:15:36 |
| 16112 | 479001737 | Wagabow | ip | 8/4/2015 8:15:36 |
| 16113 | 1561366736 | SusakaG | ip | 8/4/2015 8:15:36 |
| 16114 | 192191197 | oncomhaneut | email | 8/4/2015 8:15:36 |
| 16115 | 2806262386 | vrod406oz | ip | 8/4/2015 8:15:36 |
| 16116 | 2498780054 | DurdomOnline | ip | 8/4/2015 8:15:36 |
| 16117 | 339847247 | JaquesOui | email | 8/4/2015 8:15:36 |
| 16118 | 2781209968 | politii5 | ip | 8/4/2015 8:15:36 |
| 16119 | 479001737 | Wagabow | email | 8/4/2015 8:15:36 |
| 16120 | 500707628 | IvoEmanuilov | ip | 8/4/2015 8:15:36 |
| 16121 | 2781209968 | politii5 | email | 8/4/2015 8:15:36 |
| 16122 | 2658137705 | Dhul_Kifl4017 | email | 8/4/2015 8:15:36 |
| 16123 | 2242363589 | hjaveri | ip | 8/4/2015 8:15:36 |
| 16124 | 302540680 | A_Salahudeen_ | ip | 8/4/2015 8:15:36 |
| 16125 | 90912659 | syamFT17* | ip | 8/4/2015 8:15:36 |
| 16126 | 3397314916 | stainsfuers1 | ip | 8/4/2015 8:15:36 |
| 16127 | 2700850410 | NolanAubrey | email | 8/4/2015 8:15:36 |
| 16128 | 3156738331 | EaAlqasmi | ip | 8/4/2015 8:15:36 |
| 16129 | 732198000 | wandermfc | ip | 8/4/2015 8:15:36 |
| 16130 | 3165490553 | t3t4tt | ip | 8/4/2015 8:15:36 |
| 16131 | 3283528128 | mahoooooood77 | email | 8/4/2015 8:15:36 |
| 16132 | 3233871435 | liberty2k15 | ip | 8/4/2015 8:15:36 |
| 16133 | 343639684 | Dark_Luherz* | email | 8/4/2015 8:15:36 |
| 16134 | 943217917 | mangelbailen | ip | 8/4/2015 8:15:36 |
| 16135 | 438858454 | rbsns | ip | 8/4/2015 8:15:36 |
| 16136 | 23559736 | TestaDiCazzo801 | email | 8/4/2015 8:15:36 |
| 16137 | 2422920343 | xufiholifeze | email | 8/4/2015 8:15:36 |
| 16138 | 3233845473 | SaltLake_Tech | ip | 8/4/2015 8:15:36 |
| 16139 | 1687044037 | GatoDelCid* | email | 8/4/2015 8:15:36 |
| 16140 | 1662382639 | tsuberta680 | ip | 8/4/2015 8:15:36 |
| 16141 | 2742869003 | ozegajor | email | 8/4/2015 8:15:36 |
| 16142 | 3367598003 | ALGER34KHILAFA | email | 8/4/2015 8:15:36 |
| 16143 | 3293567348 | emilpersson11 | ip | 8/4/2015 8:15:36 |
| 16144 | 261105703 | sma448 | email | 8/4/2015 8:15:36 |
| 16145 | 550771736 | Radio_Rebellion | email | 8/4/2015 8:15:36 |
| 16146 | 3268566948 | AASSAADD990 | email | 8/4/2015 8:15:36 |
| 16147 | 3303661323 | is_electronic3 | ip | 8/4/2015 8:15:36 |
| 16148 | 2805158326 | nremudual | email | 8/4/2015 8:15:36 |
| 16149 | 2700850410 | NolanAubrey | ip | 8/4/2015 8:15:36 |
| 16150 | 2221620498 | NumberNin3* | email | 8/4/2015 8:15:36 |
| 16151 | 192191197 | oncomhaneut | ip | 8/4/2015 8:15:36 |
| 16152 | 3397264804 | Str_b_ZL | email | 8/4/2015 8:15:36 |
| 16153 | 2382870954 | gelisamerip | email | 8/4/2015 8:15:36 |
| 16154 | 2588415044 | _012_MZ | ip | 8/4/2015 8:15:36 |
| 16155 | 107186576 | TinyAxe | email | 8/4/2015 8:15:36 |
| 16156 | 3189671762 | KawKawt73 | ip | 8/4/2015 8:15:36 |
| 16157 | 2824788749 | cjeftxuu25 | ip | 8/4/2015 8:15:36 |
| 16158 | 2921131589 | AbuHarrissa | ip | 8/4/2015 8:15:36 |
| 16159 | 3387679311 | winkelbunny | ip | 8/4/2015 8:15:36 |
| 16160 | 1457196716 | JonathanMarkle | email | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 16161 | 2742869003 | ozegajor | ip | 8/4/2015 8:15:36 |
|---|---|---|---|---|
| 16162 | 328045834 | asser15 | email | 8/4/2015 8:15:36 |
| 16163 | 2671649258 | yypare91 | email | 8/4/2015 8:15:36 |
| 16164 | 3376447083 | Eljusticiero72 | ip | 8/4/2015 8:15:36 |
| 16165 | 2816552002 | palagizoo7 | ip | 8/4/2015 8:15:36 |
| 16166 | 1560082771 | _GordonLogan_ | email | 8/4/2015 8:15:36 |
| 16167 | 123283794 | Kaanhoruzoglu | email | 8/4/2015 8:15:36 |
| 16168 | 2509942441 | CentroLuzLugo | email | 8/4/2015 8:15:36 |
| 16169 | 1715239758 | lacocolalirico | ip | 8/4/2015 8:15:36 |
| 16170 | 2383338361 | veveflhoheza | ip | 8/4/2015 8:15:36 |
| 16171 | 518588924 | gnumbrella | email | 8/4/2015 8:15:36 |
| 16172 | 482177276 | Manuel_Vina | ip | 8/4/2015 8:15:36 |
| 16173 | 2388157454 | dedutyvibuve | email | 8/4/2015 8:15:36 |
| 16174 | 2422728499 | cejuvuzataki | email | 8/4/2015 8:15:36 |
| 16175 | 2236545601 | ircncl | ip | 8/4/2015 8:15:36 |
| 16176 | 2915734702 | ProstoProhozhyi | ip | 8/4/2015 8:15:36 |
| 16177 | 603017399 | QueerMarxism | email | 8/4/2015 8:15:36 |
| 16178 | 3280881702 | Alisaif_alkha | ip | 8/4/2015 8:15:36 |
| 16179 | 3153748451 | D__FNA__123* | email | 8/4/2015 8:15:36 |
| 16180 | 2164407896 | LoisH92 | email | 8/4/2015 8:15:36 |
| 16181 | 3015799950 | amsansaeed | ip | 8/4/2015 8:15:36 |
| 16182 | 2766751699 | jasredby | ip | 8/4/2015 8:15:36 |
| 16183 | 199805109 | ivan_falcones | ip | 8/4/2015 8:15:36 |
| 16184 | 3152945062 | f88984268bf54b7 | ip | 8/4/2015 8:15:36 |
| 16185 | 2422488559 | teqyfytokyfe | ip | 8/4/2015 8:15:36 |
| 16186 | 3156738331 | EaAlqasmi | email | 8/4/2015 8:15:36 |
| 16187 | 2334062873 | zalem_j* | ip | 8/4/2015 8:15:36 |
| 16188 | 948855271 | Verucanati* | ip | 8/4/2015 8:15:36 |
| 16189 | 432374277 | GODnamedET | email | 8/4/2015 8:15:36 |
| 16190 | 3387679311 | winkelbunny | email | 8/4/2015 8:15:36 |
| 16191 | 3153748451 | D__FNA__123* | ip | 8/4/2015 8:15:36 |
| 16192 | 3240850619 | hk_qaid | email | 8/4/2015 8:15:36 |
| 16193 | 2476249165 | AlalawiHajer | email | 8/4/2015 8:15:36 |
| 16194 | 854351065 | Homeland_Ksa* | ip | 8/4/2015 8:15:36 |
| 16195 | 613250586 | CostasChristof1 | ip | 8/4/2015 8:15:36 |
| 16196 | 2334042056 | Bnt_Barbarossa9 | email | 8/4/2015 8:15:36 |
| 16197 | 90912659 | syamFT17* | email | 8/4/2015 8:15:36 |
| 16198 | 2422488559 | teqyfytokyfe | email | 8/4/2015 8:15:36 |
| 16199 | 2401341360 | eygafil | email | 8/4/2015 8:15:36 |
| 16200 | 525719139 | likemikega | email | 8/4/2015 8:15:36 |
| 16201 | 328045834 | asser15 | ip | 8/4/2015 8:15:36 |
| 16202 | 2248721917 | AeroxRepublic | ip | 8/4/2015 8:15:36 |
| 16203 | 436123777 | sts7861 | ip | 8/4/2015 8:15:36 |
| 16204 | 2422384788 | budyjujujamo | ip | 8/4/2015 8:15:36 |
| 16205 | 2816552002 | palagizoo7 | email | 8/4/2015 8:15:36 |
| 16206 | 1715239758 | lacocolalirico | email | 8/4/2015 8:15:36 |
| 16207 | 566336166 | muschifuss998 | email | 8/4/2015 8:15:36 |
| 16208 | 3189671762 | KawKawt73 | email | 8/4/2015 8:15:36 |
| 16209 | 2719552075 | unatlumort | email | 8/4/2015 8:15:36 |
| 16210 | 2396494308 | bykewolocam | email | 8/4/2015 8:15:36 |
| 16211 | 3307479166 | lyonchiffrofete | email | 8/4/2015 8:15:36 |
| 16212 | 1953317827 | usa_4ever | ip | 8/4/2015 8:15:36 |
| 16213 | 322030303 | abcd___01 | ip | 8/4/2015 8:15:36 |
| 16214 | 3397314916 | stainsfuers1 | email | 8/4/2015 8:15:36 |
| 16215 | 308338388 | charleswuld | email | 8/4/2015 8:15:36 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 16216 | 1488904506 | ayhanserdar1 | ip | 8/4/2015 8:15:36 |
|---|---|---|---|---|
| 16217 | 322030303 | abcd___01 | email | 8/4/2015 8:15:36 |
| 16218 | 3287991524 | no0n_10 | ip | 8/4/2015 8:15:36 |
| 16219 | 51379713 | ab5y | ip | 8/4/2015 8:15:36 |
| 16220 | 3367598003 | ALGER34KHILAFA | ip | 8/4/2015 8:15:36 |
| 16221 | 2396494308 | bykewolocam | ip | 8/4/2015 8:15:36 |
| 16222 | 3120824260 | lambbou145 | ip | 8/4/2015 8:15:36 |
| 16223 | 1957993651 | sipuhemiviq | email | 8/4/2015 8:15:36 |
| 16224 | 3320321542 | janet_lotuya | ip | 8/4/2015 8:15:36 |
| 16225 | 184323922 | marcmuskee | email | 8/4/2015 8:15:36 |
| 16226 | 854351065 | Homeland_Ksa* | email | 8/4/2015 8:15:36 |
| 16227 | 1266892243 | ErikciFurkan | ip | 8/4/2015 8:15:36 |
| 16228 | 2701021922 | EthanMalone11 | email | 8/4/2015 8:15:36 |
| 16229 | 2374242882 | albattaralshami | email | 8/4/2015 8:15:36 |
| 16230 | 3347260858 | Osmaqurashi | email | 8/4/2015 8:15:36 |
| 16231 | 3387362409 | cryptomacy | ip | 8/4/2015 8:15:36 |
| 16232 | 3120824260 | lambbou145 | email | 8/4/2015 8:15:36 |
| 16233 | 3027135788 | ppevandesky | email | 8/4/2015 8:15:36 |
| 16234 | 2431786046 | anjamueller1945 | ip | 8/4/2015 8:15:36 |
| 16235 | 2221620498 | NumberNin3* | ip | 8/4/2015 8:15:36 |
| 16236 | 3170319591 | Tckarakartall | ip | 8/4/2015 8:15:36 |
| 16237 | 24792172 | Saadiq | ip | 8/4/2015 8:15:36 |
| 16238 | 2278870454 | biolizard89 | email | 8/4/2015 8:15:36 |
| 16239 | 2438384882 | haydijan | ip | 8/4/2015 8:15:36 |
| 16240 | 3015799950 | amsansaeed | email | 8/4/2015 8:15:36 |
| 16241 | 2422516128 | kumasukypyv | ip | 8/4/2015 8:15:36 |
| 16242 | 596399503 | Badi_m2 | ip | 8/4/2015 8:15:36 |
| 16243 | 73017625 | DDHarriman | email | 8/4/2015 8:15:36 |
| 16244 | 2839545797 | glenevun88 | ip | 8/4/2015 8:15:36 |
| 16245 | 3108225237 | luvinahoyos768 | ip | 8/4/2015 8:15:36 |
| 16246 | 3302689561 | wuuousla | email | 8/4/2015 8:15:36 |
| 16247 | 1560082771 | _GordonLogan_ | ip | 8/4/2015 8:15:36 |
| 16248 | 308338388 | charleswuld | ip | 8/4/2015 8:15:36 |
| 16249 | 3233845473 | SaltLake_Tech | email | 8/4/2015 8:15:36 |
| 16250 | 516454221 | iwang18 | ip | 8/4/2015 8:15:36 |
| 16251 | 3283528128 | mahooooood77 | ip | 8/4/2015 8:15:36 |
| 16252 | 2547685284 | AHMED0000000008 | email | 8/4/2015 8:15:36 |
| 16253 | 184323922 | marcmuskee | ip | 8/4/2015 8:15:36 |
| 16254 | 98926392 | antagonismorg | email | 8/4/2015 8:15:36 |
| 16255 | 2234042056 | Bnt_Barbarossa9 | ip | 8/4/2015 8:15:36 |
| 16256 | 3395396919 | Shuaib_Khan4017 | email | 8/4/2015 8:15:36 |
| 16257 | 218846547 | ihorall | ip | 8/4/2015 8:15:36 |
| 16258 | 3281905790 | aliazamctg24 | ip | 8/4/2015 8:15:36 |
| 16259 | 3170319591 | Tckarakartall | email | 8/4/2015 8:15:36 |
| 16260 | 1662382639 | tsuberta680 | email | 8/4/2015 8:15:36 |
| 16261 | 732198000 | wandermfc | email | 8/4/2015 8:15:36 |
| 16262 | 2396721090 | nehyhagozela | email | 8/4/2015 8:15:36 |
| 16263 | 2617168844 | Daxe6A | ip | 8/4/2015 8:15:36 |
| 16264 | 144137528 | garethjordan | ip | 8/4/2015 8:15:36 |
| 16265 | 2595235297 | r12142700347* | ip | 8/4/2015 8:15:36 |
| 16266 | 3240850619 | hk_qaid | ip | 8/4/2015 8:15:36 |
| 16267 | 2374242882 | albattaralshami | ip | 8/4/2015 8:15:36 |
| 16268 | 2776542875 | acymcgdo | email | 8/4/2015 8:15:36 |
| 16269 | 98926392 | antagonismorg | ip | 8/4/2015 8:15:36 |
| 16270 | 3054848907 | william_035 | email | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004714

TWITTER-004714

Exhibit 352-296

| 16271 | 2278870454 | biolizard89 | ip | 8/4/2015 8:15:36 |
| 16272 | 2385651888 | tulay_andic | email | 8/4/2015 8:15:36 |
| 16273 | 1854180888 | n64patino898 | email | 8/4/2015 8:15:36 |
| 16274 | 3395922855 | srgtharissa | ip | 8/4/2015 8:15:36 |
| 16275 | 2746868584 | cunymrx | email | 8/4/2015 8:15:36 |
| 16276 | 2476249165 | AlalawiHajer | ip | 8/4/2015 8:15:36 |
| 16277 | 3395396919 | Shuaib_Khan4017 | ip | 8/4/2015 8:15:36 |
| 16278 | 348381826 | Jim__Howlett | email | 8/4/2015 8:15:36 |
| 16279 | 2422728499 | cejuvuzataki | ip | 8/4/2015 8:15:36 |
| 16280 | 3239933377 | alharsmm | email | 8/4/2015 8:15:36 |
| 16281 | 2914378334 | kpotato93 | ip | 8/4/2015 8:15:36 |
| 16282 | 2595235297 | r12142700347* | email | 8/4/2015 8:15:36 |
| 16283 | 2915734702 | ProstoProhozhyi | email | 8/4/2015 8:15:36 |
| 16284 | 2604521088 | cuauh_tlahuac | email | 8/4/2015 8:15:36 |
| 16285 | 2839491611 | myagepep86 | email | 8/4/2015 8:15:36 |
| 16286 | 613250586 | CostasChristof1 | ip | 8/4/2015 8:15:36 |
| 16287 | 870200407 | haut_drauf | ip | 8/4/2015 8:15:36 |
| 16288 | 516454221 | iwang18 | email | 8/4/2015 8:15:36 |
| 16289 | 597195568 | Recemel | email | 8/4/2015 8:15:36 |
| 16290 | 2422384788 | budyjujujamo | email | 8/4/2015 8:15:36 |
| 16291 | 2431786046 | anjamueller1945 | email | 8/4/2015 8:15:36 |
| 16292 | 2881083780 | ComradeMu* | email | 8/4/2015 8:15:36 |
| 16293 | 948855271 | Verucanati* | email | 8/4/2015 8:15:36 |
| 16294 | 60140244 | virkon42 | email | 8/4/2015 8:15:36 |
| 16295 | 550771736 | Radio_Rebellion | ip | 8/4/2015 8:15:36 |
| 16296 | 2229743478 | b0ltai | ip | 8/4/2015 8:15:36 |
| 16297 | 3024618185 | abouyahyatounsi | email | 8/4/2015 8:15:36 |
| 16298 | 2881083780 | ComradeMu* | ip | 8/4/2015 8:15:36 |
| 16299 | 60140244 | virkon42 | ip | 8/4/2015 8:15:36 |
| 16300 | 2509632704 | MarineMilitant | email | 8/4/2015 8:15:36 |
| 16301 | 2509942441 | CentroLuzLugo | ip | 8/4/2015 8:15:36 |
| 16302 | 29989681 | euro_2007 | email | 8/4/2015 8:15:36 |
| 16303 | 2396721090 | nehyhagozela | ip | 8/4/2015 8:15:36 |
| 16304 | 2164407896 | LoisH92 | ip | 8/4/2015 8:15:36 |
| 16305 | 3285917810 | i_i_i_97 | email | 8/4/2015 8:15:36 |
| 16306 | 2701021922 | EthanMalone11 | ip | 8/4/2015 8:15:36 |
| 16307 | 1957993651 | sipuhemiviq | ip | 8/4/2015 8:15:36 |
| 16308 | 2914378334 | kpotato93 | email | 8/4/2015 8:15:36 |
| 16309 | 3303316668 | zYBBzw0SksE4iSV | email | 8/4/2015 8:15:36 |
| 16310 | 2401341360 | eygafil | ip | 8/4/2015 8:15:36 |
| 16311 | 3237672644 | samiabdema | email | 8/4/2015 8:15:36 |
| 16312 | 2399987191 | lynoqadelis | email | 8/4/2015 8:15:36 |
| 16313 | 3248087658 | JeDoelgroep* | ip | 8/4/2015 8:15:36 |
| 16314 | 585147379 | slow_rate | ip | 8/4/2015 8:15:36 |
| 16315 | 870200407 | haut_drauf | email | 8/4/2015 8:15:36 |
| 16316 | 2351410488 | WalterDPe | email | 8/4/2015 8:15:36 |
| 16317 | 107186576 | TinyAxe | ip | 8/4/2015 8:15:36 |
| 16318 | 603017399 | QueerMarxism | ip | 8/4/2015 8:15:36 |
| 16319 | 302540680 | A_Salahudeen_ | email | 8/4/2015 8:15:36 |
| 16320 | 339847247 | JaquesOui | ip | 8/4/2015 8:15:36 |
| 16321 | 1457196716 | JonathanMarkle | ip | 8/4/2015 8:15:36 |
| 16322 | 73017625 | DDHarriman | ip | 8/4/2015 8:15:36 |
| 16323 | 1488904506 | ayhanserdar1 | email | 8/4/2015 8:15:36 |
| 16324 | 597195568 | Recemel | ip | 8/4/2015 8:15:36 |
| 16325 | 3293567348 | emilpersson11 | email | 8/4/2015 8:15:36 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 16326 | 343639684 | Dark_Luherz* | ip | | 8/4/2015 8:15:36 |
| 16327 | 28078569 | hugooconnor | ip | | 8/4/2015 8:15:36 |
| 16328 | 2229743478 | b0ltai | email | | 8/4/2015 8:15:36 |
| 16329 | 2658137705 | Dhul_Kifl4017 | ip | | 8/4/2015 8:15:36 |
| 16330 | 2604521088 | cuauh_tlahuac | email | | 8/4/2015 8:15:36 |
| 16331 | 29989681 | euro_2007 | ip | | 8/4/2015 8:15:36 |
| 16332 | 2716203752 | 0KmIGjG4PRp5d | email | | 8/4/2015 8:15:36 |
| 16333 | 3248087658 | JeDoelgroep* | email | | 8/4/2015 8:15:36 |
| 16334 | 3396767085 | ahmadshakokr007 | email | | 8/4/2015 8:15:36 |
| 16335 | 3165490553 | t3t4tt | email | | 8/4/2015 8:15:36 |
| 16336 | 95980460 | mm_o_ig | email | | 8/4/2015 8:15:36 |
| 16337 | 151943648 | MabandeOpenBeta | ip | | 8/4/2015 8:15:36 |
| 16338 | 566336166 | muschifuss998 | ip | | 8/4/2015 8:15:36 |
| 16339 | 3027135788 | ppevandesky | ip | | 8/4/2015 8:15:36 |
| 16340 | 525719139 | likemikega | ip | | 8/4/2015 8:15:36 |
| 16341 | 432374277 | GODnamedET | ip | | 8/4/2015 8:15:36 |
| 16342 | 3252445807 | (Account deleted) | ip | | 8/4/2015 8:15:36 |
| 16343 | 2695359620 | madisonstone25 | ip | | 8/4/2015 8:15:36 |
| 16344 | 3280881702 | Alisaif_alkha | email | | 8/4/2015 8:15:36 |
| 16345 | 1712318328 | Bint_AlTurki_77 | ip | | 8/4/2015 8:15:36 |
| 16346 | 3024618185 | abouyahyatounsi | ip | | 8/4/2015 8:15:36 |
| 16347 | 3302689561 | wuuousla | ip | | 8/4/2015 8:15:36 |
| 16348 | 3268566948 | AASSAADD990 | ip | | 8/4/2015 8:15:36 |
| 16349 | 2334062873 | zalem_j* | email | | 8/4/2015 8:15:36 |
| 16350 | 2839491611 | myagepep86 | ip | | 8/4/2015 8:15:36 |
| 16351 | 3376447083 | Eljusticiero72 | email | | 8/4/2015 8:15:36 |
| 16352 | 1547648071 | abumalek74 | email | | 8/4/2015 8:15:36 |
| 16353 | 2921131589 | AbuHarrissa | email | | 8/4/2015 8:15:36 |
| 16354 | 2382870954 | gelisamerip | ip | | 8/4/2015 8:15:36 |
| 16355 | 51379713 | ab5y | email | | 8/4/2015 8:15:36 |
| 16356 | 151943648 | MabandeOpenBeta | email | | 8/4/2015 8:15:36 |
| 16357 | 277196077 | AdrianHorner | email | | 8/4/2015 8:15:36 |
| 16358 | 2719552075 | unatlumort | ip | | 8/4/2015 8:15:36 |
| 16359 | 2385043255 | zuparyruhal | email | | 8/4/2015 8:15:36 |
| 16360 | 1851803935 | somepaperclips | email | | 8/4/2015 8:15:36 |
| 16361 | 358261464 | zappertista | email | | 8/4/2015 8:15:36 |
| 16362 | 2806262386 | vrod406oz | email | | 8/4/2015 8:15:36 |
| 16363 | 3152945062 | f88984268bf54b7 | email | | 8/4/2015 8:15:36 |
| 16364 | 3239933377 | alharsmm | ip | | 8/4/2015 8:15:36 |
| 16365 | 3108225237 | luvinahoyos768 | email | | 8/4/2015 8:15:36 |
| 16366 | 3307479166 | lyonchiffrofete | ip | | 8/4/2015 8:15:36 |
| 16367 | 2385043255 | zuparyruhal | ip | | 8/4/2015 8:15:36 |
| 16368 | 2839545797 | glenevun88 | email | | 8/4/2015 8:15:36 |
| 16369 | 3285917810 | i_i_i_97 | ip | | 8/4/2015 8:15:36 |
| 16370 | 3396767085 | ahmadshakokr007 | ip | | 8/4/2015 8:15:36 |
| 16371 | 2396346001 | hebusejodofy | ip | | 8/4/2015 8:15:36 |
| 16372 | 3248787898 | alatlal_717 | email | | 8/4/2015 8:15:36 |
| 16373 | 2805158326 | nremudual | ip | | 8/4/2015 8:15:36 |
| 16374 | 1954174123 | fukytebevevy | ip | | 8/4/2015 8:15:36 |
| 16375 | 2388157454 | dedutyvibuve | ip | | 8/4/2015 8:15:36 |
| 16376 | 2242363589 | hjaveri | email | | 8/4/2015 8:15:36 |
| 16377 | 2739567461 | kisufEl | email | | 8/4/2015 8:15:36 |
| 16378 | 2351410488 | WalterDPe | ip | | 8/4/2015 8:15:36 |
| 16379 | 596818827 | ComiteDH132 | ip | | 8/4/2015 8:15:36 |
| 16380 | 3248787898 | alatlal_717 | ip | | 8/4/2015 8:15:36 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| 16381 | 2716203752 | 0KmIGjG4PRp5d | ip | 8/4/2015 8:15:36 |
| 16382 | 2746868584 | cunymrx | ip | 8/4/2015 8:15:36 |
| 16383 | 2248721917 | AeroxRepublic | email | 8/4/2015 8:15:36 |
| 16384 | 596399503 | Badi_m2 | email | 8/4/2015 8:15:36 |
| 16385 | 1954174123 | fukytebevevy | email | 8/4/2015 8:15:36 |
| 16386 | 348381826 | Jim__Howlett | ip | 8/4/2015 8:15:36 |
| 16387 | 3397264804 | Str_b_ZL | ip | 8/4/2015 8:15:36 |
| 16388 | 179704831 | ALLSOLUTIONS_ | ip | 8/4/2015 8:15:36 |
| 16389 | 2839592350 | reosumat84 | ip | 8/4/2015 8:15:36 |
| 16390 | 1661956657 | lanieve168 | ip | 8/4/2015 8:15:36 |
| 16391 | 3387362409 | cryptomacy | email | 8/4/2015 8:15:36 |
| 16392 | 2236545601 | ircncl | email | 8/4/2015 8:15:36 |
| 16393 | 2897713099 | Saif9978 | ip | 8/4/2015 8:15:36 |
| 16394 | 8549332 | davsebamse* | ip | 8/4/2015 8:15:36 |
| 16395 | 1266892243 | ErikciFurkan | email | 8/4/2015 8:15:36 |
| 16396 | 2498780054 | DurdomOnline | email | 8/4/2015 8:15:36 |
| 16397 | 24638730 | Gothic_Artisan* | ip | 8/4/2015 8:15:36 |
| 16398 | 2588415044 | _012_MZ | email | 8/4/2015 8:15:36 |
| 16399 | 2739567461 | kisufEl | ip | 8/4/2015 8:15:36 |
| 16400 | 23559736 | TestaDiCazzo801 | ip | 8/4/2015 8:15:36 |
| 16401 | 2235270072 | GabrielIng13 | ip | 8/4/2015 8:15:35 |
| 16402 | 2721150254 | PetrBykov11 | ip | 8/4/2015 8:15:35 |
| 16403 | 281515896 | Duaij_Abulfatih | ip | 8/4/2015 8:15:35 |
| 16404 | 3226599624 | thetrustnet | email | 8/4/2015 8:15:35 |
| 16405 | 3298428822 | Baur_9 | ip | 8/4/2015 8:15:35 |
| 16406 | 2235270072 | GabrielIng13 | email | 8/4/2015 8:15:35 |
| 16407 | 3226599624 | thetrustnet | ip | 8/4/2015 8:15:35 |
| 16408 | 28078569 | hugooconnor | email | 8/4/2015 8:15:35 |
| 16409 | 281515896 | Duaij_Abulfatih | email | 8/4/2015 8:15:35 |
| 16410 | 2721150254 | PetrBykov11 | email | 8/4/2015 8:15:35 |
| 16411 | 3298428822 | Baur_9 | email | 8/4/2015 8:15:35 |
| 16412 | 1560082771 | _GordonLogan_ | dob | 8/4/2015 8:15:34 |
| 16413 | 2248721917 | AeroxRepublic | dob | 8/4/2015 8:15:34 |
| 16414 | 2774344337 | oxijatej | ip | 8/4/2015 8:15:31 |
| 16415 | 2294435934 | pitchf___ | ip | 8/4/2015 8:15:31 |
| 16416 | 2894606289 | ColiJohn89 | email | 8/4/2015 8:15:31 |
| 16417 | 3180957153 | GaryWavydavyd | ip | 8/4/2015 8:15:31 |
| 16418 | 2659533380 | DonetskiyUkrop | email | 8/4/2015 8:15:31 |
| 16419 | 2384771624 | tucakazemit | ip | 8/4/2015 8:15:31 |
| 16420 | 1457329034 | Reyhan888888 | ip | 8/4/2015 8:15:31 |
| 16421 | 2850913964 | xns745 | email | 8/4/2015 8:15:31 |
| 16422 | 1242050581 | JayBee074 | email | 8/4/2015 8:15:31 |
| 16423 | 3187191007 | CxcxcxW | email | 8/4/2015 8:15:31 |
| 16424 | 2718237714 | duKjWe2mS0cO | email | 8/4/2015 8:15:31 |
| 16425 | 1553414118 | julioavend | email | 8/4/2015 8:15:31 |
| 16426 | 2839518490 | taidonin80 | email | 8/4/2015 8:15:31 |
| 16427 | 2383374374 | vucoguluwef | email | 8/4/2015 8:15:31 |
| 16428 | 98821023 | _Gorgoroth_ | ip | 8/4/2015 8:15:31 |
| 16429 | 1959929113 | xaxygajatuji | ip | 8/4/2015 8:15:31 |
| 16430 | 17036705 | craigtipping | email | 8/4/2015 8:15:31 |
| 16431 | 37973520 | xanelcava | ip | 8/4/2015 8:15:31 |
| 16432 | 2700941264 | rhz46erhb43h | email | 8/4/2015 8:15:31 |
| 16433 | 2400819096 | rybysakinovu | email | 8/4/2015 8:15:31 |
| 16434 | 280387944 | vitriohl | email | 8/4/2015 8:15:31 |
| 16435 | 2401338163 | giqagovybog | email | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004717

TWITTER-004717

Exhibit 352-299

| 16436 | 3162407785 | alasad2322 | email | 8/4/2015 8:15:31 |
|---|---|---|---|---|
| 16437 | 2670609073 | Ikex3A | ip | 8/4/2015 8:15:31 |
| 16438 | 1958120426 | sykifeloduca | email | 8/4/2015 8:15:31 |
| 16439 | 2701034473 | 0oBDXVF7QxJ8vE1 | email | 8/4/2015 8:15:31 |
| 16440 | 2217888757 | llisbethrodrg | ip | 8/4/2015 8:15:31 |
| 16441 | 2759559096 | Abouahmed330 | ip | 8/4/2015 8:15:31 |
| 16442 | 3226310806 | Michel15John | email | 8/4/2015 8:15:31 |
| 16443 | 575598646 | DSroshe | ip | 8/4/2015 8:15:31 |
| 16444 | 2411759864 | bysikyqahydu | ip | 8/4/2015 8:15:31 |
| 16445 | 88398197 | Anne_Roth | email | 8/4/2015 8:15:31 |
| 16446 | 2388172344 | cynisesevez | ip | 8/4/2015 8:15:31 |
| 16447 | 2839566022 | habsudig87 | ip | 8/4/2015 8:15:31 |
| 16448 | 291395708 | someone_307 | email | 8/4/2015 8:15:31 |
| 16449 | 3362756500 | ahmedfarog24 | email | 8/4/2015 8:15:31 |
| 16450 | 447565137 | ajose29 | email | 8/4/2015 8:15:31 |
| 16451 | 3358014629 | 3ahd__368 | ip | 8/4/2015 8:15:31 |
| 16452 | 3069307666 | T87827 | email | 8/4/2015 8:15:31 |
| 16453 | 3395086659 | (Account deleted) | ip | 8/4/2015 8:15:31 |
| 16454 | 2383138682 | dybehynynuq | email | 8/4/2015 8:15:31 |
| 16455 | 3174328899 | taijifajing | ip | 8/4/2015 8:15:31 |
| 16456 | 2393017218 | Riko_Bitcoin | ip | 8/4/2015 8:15:31 |
| 16457 | 1532370733 | andybui777* | email | 8/4/2015 8:15:31 |
| 16458 | 1377858642 | JPersello | ip | 8/4/2015 8:15:31 |
| 16459 | 3288148377 | CR1PT0 | email | 8/4/2015 8:15:31 |
| 16460 | 2727126755 | legilSteph | ip | 8/4/2015 8:15:31 |
| 16461 | 101303006 | GulfCitizen | email | 8/4/2015 8:15:31 |
| 16462 | 3244197960 | ehsan90bb* | ip | 8/4/2015 8:15:31 |
| 16463 | 98821023 | _Gorgoroth_ | email | 8/4/2015 8:15:31 |
| 16464 | 2733781593 | qopyuta | ip | 8/4/2015 8:15:31 |
| 16465 | 1953908395 | zefiferuhul | email | 8/4/2015 8:15:31 |
| 16466 | 353658743 | cshclm | email | 8/4/2015 8:15:31 |
| 16467 | 2696677658 | SofiaShoemaker | ip | 8/4/2015 8:15:31 |
| 16468 | 279994759 | dhoomi2011 | email | 8/4/2015 8:15:31 |
| 16469 | 3304512311 | IS_TTP26 | email | 8/4/2015 8:15:31 |
| 16470 | 9926322 | kimocrossman | ip | 8/4/2015 8:15:31 |
| 16471 | 2412628734 | xedurecyxixi | email | 8/4/2015 8:15:31 |
| 16472 | 3305232552 | zasa2018 | ip | 8/4/2015 8:15:31 |
| 16473 | 1553414118 | julioavend | ip | 8/4/2015 8:15:31 |
| 16474 | 3398420181 | 445FollowTheHaQ | email | 8/4/2015 8:15:31 |
| 16475 | 2747122722 | ihefeTh | email | 8/4/2015 8:15:31 |
| 16476 | 9926322 | kimocrossman | email | 8/4/2015 8:15:31 |
| 16477 | 2400844812 | mekihykujaty | ip | 8/4/2015 8:15:31 |
| 16478 | 279709881 | shami717 | ip | 8/4/2015 8:15:31 |
| 16479 | 1640723150 | FernandoPrietos | ip | 8/4/2015 8:15:31 |
| 16480 | 1564121912 | Bolabao_Moda | email | 8/4/2015 8:15:31 |
| 16481 | 2849579730 | pasthany | ip | 8/4/2015 8:15:31 |
| 16482 | 3344105679 | GahwaArbi | ip | 8/4/2015 8:15:31 |
| 16483 | 2422380529 | xamobowesol | email | 8/4/2015 8:15:31 |
| 16484 | 2802973043 | BachemTom | ip | 8/4/2015 8:15:31 |
| 16485 | 1953722528 | nybugikujij | email | 8/4/2015 8:15:31 |
| 16486 | 370916512 | Netzblockierer | ip | 8/4/2015 8:15:31 |
| 16487 | 1953588594 | wygojuqulak | email | 8/4/2015 8:15:31 |
| 16488 | 3384020349 | mimisbrunnrson | email | 8/4/2015 8:15:31 |
| 16489 | 2759559096 | Abouahmed330 | email | 8/4/2015 8:15:31 |
| 16490 | 1564121912 | Bolaboo_Moda | ip | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 16491 | 2670609073 | Ikex3A | email | 8/4/2015 8:15:31 |
| 16492 | 2396378731 | sabavlhugic | email | 8/4/2015 8:15:31 |
| 16493 | 2894606289 | CollJohn89 | ip | 8/4/2015 8:15:31 |
| 16494 | 1654980541 | safosaf90 | ip | 8/4/2015 8:15:31 |
| 16495 | 2280578353 | aboechayma | email | 8/4/2015 8:15:31 |
| 16496 | 2524287982 | 3ali_Himmah | ip | 8/4/2015 8:15:31 |
| 16497 | 2701034473 | 0oBDXVF7QxJ8vE1 | ip | 8/4/2015 8:15:31 |
| 16498 | 2294435934 | pitchf___ | email | 8/4/2015 8:15:31 |
| 16499 | 1953588594 | wygojuqulak | email | 8/4/2015 8:15:31 |
| 16500 | 2839465575 | viranist82 | ip | 8/4/2015 8:15:31 |
| 16501 | 3051849384 | badrryad10_6 | ip | 8/4/2015 8:15:31 |
| 16502 | 2816631215 | etmyxp | ip | 8/4/2015 8:15:31 |
| 16503 | 2396733696 | homavorepycu | email | 8/4/2015 8:15:31 |
| 16504 | 332173929 | aniketus | email | 8/4/2015 8:15:31 |
| 16505 | 2386924129 | toluduqohal | email | 8/4/2015 8:15:31 |
| 16506 | 1951277928 | kujuhizubum | email | 8/4/2015 8:15:31 |
| 16507 | 2780964321 | paaofl | ip | 8/4/2015 8:15:31 |
| 16508 | 3051849384 | badrryad10_6 | email | 8/4/2015 8:15:31 |
| 16509 | 3249143142 | mwa7ed06 | email | 8/4/2015 8:15:31 |
| 16510 | 3187191007 | CxcxcxW | ip | 8/4/2015 8:15:31 |
| 16511 | 3392693206 | (Account deleted) | ip | 8/4/2015 8:15:31 |
| 16512 | 2733781593 | qopyuta | email | 8/4/2015 8:15:31 |
| 16513 | 3370051481 | x4newjerseyx4 | email | 8/4/2015 8:15:31 |
| 16514 | 2383172131 | nipykerakal | ip | 8/4/2015 8:15:31 |
| 16515 | 18739282 | konstk* | ip | 8/4/2015 8:15:31 |
| 16516 | 2700941264 | rhz46erhb43h | ip | 8/4/2015 8:15:31 |
| 16517 | 2551377816 | ReticentRobert | ip | 8/4/2015 8:15:31 |
| 16518 | 2816631215 | etmyxp | email | 8/4/2015 8:15:31 |
| 16519 | 101303006 | GulfCitizen | ip | 8/4/2015 8:15:31 |
| 16520 | 1959929113 | xaxygajatuji | email | 8/4/2015 8:15:31 |
| 16521 | 3304512311 | IS_TTP26 | ip | 8/4/2015 8:15:31 |
| 16522 | 2422392308 | typyjycahigi | ip | 8/4/2015 8:15:31 |
| 16523 | 69589433 | emreaknefer | email | 8/4/2015 8:15:31 |
| 16524 | 3362756500 | ahmedfarog24 | ip | 8/4/2015 8:15:31 |
| 16525 | 2382994194 | nenaleniron | ip | 8/4/2015 8:15:31 |
| 16526 | 19283007 | isaachacksimov | ip | 8/4/2015 8:15:31 |
| 16527 | 2512926649 | mammix2 | ip | 8/4/2015 8:15:31 |
| 16528 | 3069307666 | T87827 | ip | 8/4/2015 8:15:31 |
| 16529 | 41880656 | ActivistGal_UK | email | 8/4/2015 8:15:31 |
| 16530 | 3293516270 | falluuuujah | email | 8/4/2015 8:15:31 |
| 16531 | 2615126070 | mammadNick | ip | 8/4/2015 8:15:31 |
| 16532 | 2401548415 | daparolizun | ip | 8/4/2015 8:15:31 |
| 16533 | 2383239397 | hidityfaqude | ip | 8/4/2015 8:15:31 |
| 16534 | 2572098447 | dhanbcc | ip | 8/4/2015 8:15:31 |
| 16535 | 2839465575 | viranist82 | email | 8/4/2015 8:15:31 |
| 16536 | 3358014629 | 3ahd__368 | email | 8/4/2015 8:15:31 |
| 16537 | 1551693403 | IngCivilLuisM | email | 8/4/2015 8:15:31 |
| 16538 | 370916512 | Netzblockierer | email | 8/4/2015 8:15:31 |
| 16539 | 2224867509 | belal_alaqaileh | ip | 8/4/2015 8:15:31 |
| 16540 | 488054609 | parltrack | email | 8/4/2015 8:15:31 |
| 16541 | 1958120426 | sykifeloduca | ip | 8/4/2015 8:15:31 |
| 16542 | 632171846 | An0nAn0n | ip | 8/4/2015 8:15:31 |
| 16543 | 2747652287 | Glitch972 | email | 8/4/2015 8:15:31 |
| 16544 | 1953722528 | nybugikujij | ip | 8/4/2015 8:15:31 |
| 16545 | 488054609 | parltrack | ip | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004719

TWITTER-004719

Exhibit 352-301

| 16546 | 1643398417 | austinhartzheim | ip | 8/4/2015 8:15:31 |
| 16547 | 1949890196 | dunakytuxac | email | 8/4/2015 8:15:31 |
| 16548 | 1242050581 | JayBee074 | ip | 8/4/2015 8:15:31 |
| 16549 | 1951355772 | kykihetejyg | ip | 8/4/2015 8:15:31 |
| 16550 | 1457329034 | Reyhan888888 | email | 8/4/2015 8:15:31 |
| 16551 | 1855465790 | AntoniaRodrquez | email | 8/4/2015 8:15:31 |
| 16552 | 2422380529 | xamobowesol | ip | 8/4/2015 8:15:31 |
| 16553 | 3174328899 | taijifajing | email | 8/4/2015 8:15:31 |
| 16554 | 1958816180 | tyzubivuquji | email | 8/4/2015 8:15:31 |
| 16555 | 64384393 | erdembirgul | email | 8/4/2015 8:15:31 |
| 16556 | 3396222539 | paulxr | email | 8/4/2015 8:15:31 |
| 16557 | 1960680919 | beminicejeg | ip | 8/4/2015 8:15:31 |
| 16558 | 3258745954 | O_azdi1 | email | 8/4/2015 8:15:31 |
| 16559 | 17036705 | craigtipping | ip | 8/4/2015 8:15:31 |
| 16560 | 2411759864 | bysikyqahydu | email | 8/4/2015 8:15:31 |
| 16561 | 2386549705 | qyjuqybicetu | email | 8/4/2015 8:15:31 |
| 16562 | 3238423666 | PayJizya | ip | 8/4/2015 8:15:31 |
| 16563 | 1960680919 | beminicejeg | email | 8/4/2015 8:15:31 |
| 16564 | 2382973406 | rokenuqytyc | ip | 8/4/2015 8:15:31 |
| 16565 | 1640723150 | FernandoPrietos | email | 8/4/2015 8:15:31 |
| 16566 | 2218098031 | Mariana_5Q | email | 8/4/2015 8:15:31 |
| 16567 | 56964432 | burayabiseybul | email | 8/4/2015 8:15:31 |
| 16568 | 1377858642 | JPersello | email | 8/4/2015 8:15:31 |
| 16569 | 97445749 | el5__beatle | email | 8/4/2015 8:15:31 |
| 16570 | 1026470270 | Bilbao2013 | email | 8/4/2015 8:15:31 |
| 16571 | 2383374374 | vucoguluwef | ip | 8/4/2015 8:15:31 |
| 16572 | 434534282 | _Mr_Torture_ | ip | 8/4/2015 8:15:31 |
| 16573 | 107696541 | anttw1 | ip | 8/4/2015 8:15:31 |
| 16574 | 2396733696 | homavorepycu | ip | 8/4/2015 8:15:31 |
| 16575 | 431579984 | jeffbathw | ip | 8/4/2015 8:15:31 |
| 16576 | 3162407785 | alasad2322 | ip | 8/4/2015 8:15:31 |
| 16577 | 395073664 | dastwit66 | ip | 8/4/2015 8:15:31 |
| 16578 | 1549049448 | AntonyjPerez | email | 8/4/2015 8:15:31 |
| 16579 | 3133210360 | al_malhamah2011 | email | 8/4/2015 8:15:31 |
| 16580 | 707917970 | IdentityHaver | email | 8/4/2015 8:15:31 |
| 16581 | 2382906463 | pomiqurufoki | ip | 8/4/2015 8:15:31 |
| 16582 | 2412628734 | xedurecyxixi | ip | 8/4/2015 8:15:31 |
| 16583 | 291395708 | someone_307 | ip | 8/4/2015 8:15:31 |
| 16584 | 2388853094 | hihuduqelejy | ip | 8/4/2015 8:15:31 |
| 16585 | 1949890196 | dunakytuxac | ip | 8/4/2015 8:15:31 |
| 16586 | 2839566022 | habsudig87 | email | 8/4/2015 8:15:31 |
| 16587 | 2850913964 | xns745 | ip | 8/4/2015 8:15:31 |
| 16588 | 2235286032 | Brian_Capriles | email | 8/4/2015 8:15:31 |
| 16589 | 2383138682 | dybehynynuq | ip | 8/4/2015 8:15:31 |
| 16590 | 353658743 | cshclm | ip | 8/4/2015 8:15:31 |
| 16591 | 97445749 | el5__beatle | ip | 8/4/2015 8:15:31 |
| 16592 | 2422987404 | qymewovajype | ip | 8/4/2015 8:15:31 |
| 16593 | 2815721180 | vudites | email | 8/4/2015 8:15:31 |
| 16594 | 1953908395 | zefiferuhul | email | 8/4/2015 8:15:31 |
| 16595 | 1855465790 | AntoniaRodrquez | ip | 8/4/2015 8:15:31 |
| 16596 | 271610520 | EdgarColorado_ | email | 8/4/2015 8:15:31 |
| 16597 | 2747122722 | ihefeTh | ip | 8/4/2015 8:15:31 |
| 16598 | 3244842615 | almalhamah_2022 | email | 8/4/2015 8:15:31 |
| 16599 | 3397381517 | Lost_Look_Inc | email | 8/4/2015 8:15:31 |
| 16600 | 2397029449 | nebyvosazevo | email | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 16601 | 707917970 | IdentityHaver | ip | | 8/4/2015 8:15:31 |
| 16602 | 1551693403 | IngCivilLuisM | ip | | 8/4/2015 8:15:31 |
| 16603 | 2695357758 | Elizabe08647553 | ip | | 8/4/2015 8:15:31 |
| 16604 | 2727126755 | legilSteph | email | | 8/4/2015 8:15:31 |
| 16605 | 354189711 | mohamedmola01 | email | | 8/4/2015 8:15:31 |
| 16606 | 502586294 | ossammaah | ip | | 8/4/2015 8:15:31 |
| 16607 | 2422395385 | vybuhalazojo | ip | | 8/4/2015 8:15:31 |
| 16608 | 224191683 | jim111t | email | | 8/4/2015 8:15:31 |
| 16609 | 1532370733 | andybui777* | ip | | 8/4/2015 8:15:31 |
| 16610 | 2415565561 | bykabudysede | ip | | 8/4/2015 8:15:31 |
| 16611 | 2217888757 | llisbethrodrg | email | | 8/4/2015 8:15:31 |
| 16612 | 3396222539 | paulxr | ip | | 8/4/2015 8:15:31 |
| 16613 | 2551377816 | ReticentRobert | email | | 8/4/2015 8:15:31 |
| 16614 | 37973520 | xanelcava | email | | 8/4/2015 8:15:31 |
| 16615 | 2400016502 | fecubititej | email | | 8/4/2015 8:15:31 |
| 16616 | 1026470270 | Bilbao2013 | ip | | 8/4/2015 8:15:31 |
| 16617 | 2759749155 | opdillumyy | email | | 8/4/2015 8:15:31 |
| 16618 | 2572098447 | dhanbcc | email | | 8/4/2015 8:15:31 |
| 16619 | 354189711 | mohamedmola01 | ip | | 8/4/2015 8:15:31 |
| 16620 | 3344429811 | VAKVAKSELO | ip | | 8/4/2015 8:15:31 |
| 16621 | 2382973406 | rokenuqytyc | email | | 8/4/2015 8:15:31 |
| 16622 | 2401548415 | daparolizun | email | | 8/4/2015 8:15:31 |
| 16623 | 1250643354 | RealPixelHunter | ip | | 8/4/2015 8:15:31 |
| 16624 | 862102147 | s0msirem | email | | 8/4/2015 8:15:31 |
| 16625 | 2817908373 | ravunii01 | ip | | 8/4/2015 8:15:31 |
| 16626 | 2400844812 | mekihykujaty | email | | 8/4/2015 8:15:31 |
| 16627 | 752603864 | like4uru | email | | 8/4/2015 8:15:31 |
| 16628 | 3133210360 | al_malhamah2011 | ip | | 8/4/2015 8:15:31 |
| 16629 | 56964432 | burayabiseybul | ip | | 8/4/2015 8:15:31 |
| 16630 | 3258745954 | O_azdi1 | ip | | 8/4/2015 8:15:31 |
| 16631 | 69589433 | emreaknefer | ip | | 8/4/2015 8:15:31 |
| 16632 | 18739282 | konstk* | email | | 8/4/2015 8:15:31 |
| 16633 | 2839531797 | tanjayla88 | email | | 8/4/2015 8:15:31 |
| 16634 | 15520241 | annalist | email | | 8/4/2015 8:15:31 |
| 16635 | 1948683259 | xurehyqireju | ip | | 8/4/2015 8:15:31 |
| 16636 | 2558403564 | salihtuna007 | ip | | 8/4/2015 8:15:31 |
| 16637 | 395073664 | dastwit66 | email | | 8/4/2015 8:15:31 |
| 16638 | 2233402202 | Justicia_Merida | email | | 8/4/2015 8:15:31 |
| 16639 | 2422480718 | qybamegymuhy | ip | | 8/4/2015 8:15:31 |
| 16640 | 895548038 | benuxbridje | email | | 8/4/2015 8:15:31 |
| 16641 | 3293516270 | falluuuujah | ip | | 8/4/2015 8:15:31 |
| 16642 | 2400819096 | rybysakinovu | ip | | 8/4/2015 8:15:31 |
| 16643 | 16589206 | wikileaks | email | | 8/4/2015 8:15:31 |
| 16644 | 2558403564 | salihtuna007 | email | | 8/4/2015 8:15:31 |
| 16645 | 3398420181 | 445FollowTheHaQ | ip | | 8/4/2015 8:15:31 |
| 16646 | 2839531797 | tanjayla88 | ip | | 8/4/2015 8:15:31 |
| 16647 | 2200741398 | Fenix_Anony12 | email | | 8/4/2015 8:15:31 |
| 16648 | 2224867509 | belal_alaqaileh | email | | 8/4/2015 8:15:31 |
| 16649 | 2859909367 | pzhakdoff | ip | | 8/4/2015 8:15:31 |
| 16650 | 1643398417 | austinhartzheim | email | | 8/4/2015 8:15:31 |
| 16651 | 3244197960 | ehsan90bb* | email | | 8/4/2015 8:15:31 |
| 16652 | 2816330693 | tzonrv | email | | 8/4/2015 8:15:31 |
| 16653 | 3092844964 | mancha140 | email | | 8/4/2015 8:15:31 |
| 16654 | 16589206 | wikileaks | ip | | 8/4/2015 8:15:31 |
| 16655 | 2397029449 | nebyvosazevo | ip | | 8/4/2015 8:15:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004721

TWITTER-004721

Exhibit 352-303

| | | | | | |
|---|---|---|---|---|---|
| 16656 | 2218098031 | Mariana_5Q | ip | | 8/4/2015 8:15:31 |
| 16657 | 19283007 | isaachacksimov | email | | 8/4/2015 8:15:31 |
| 16658 | 2423038904 | dukukyxynig | ip | | 8/4/2015 8:15:31 |
| 16659 | 2382906463 | pomiqurufoki | email | | 8/4/2015 8:15:31 |
| 16660 | 1654980541 | safosaf90 | email | | 8/4/2015 8:15:31 |
| 16661 | 3180957153 | GaryWavydavyd | email | | 8/4/2015 8:15:31 |
| 16662 | 309147387 | ibrahimkocacnar | email | | 8/4/2015 8:15:31 |
| 16663 | 2435757433 | cmlynr1 | email | | 8/4/2015 8:15:31 |
| 16664 | 3092844964 | mancha140 | ip | | 8/4/2015 8:15:31 |
| 16665 | 434534282 | _Mr_Torture_ | email | | 8/4/2015 8:15:31 |
| 16666 | 279709881 | shami717 | email | | 8/4/2015 8:15:31 |
| 16667 | 447565137 | ajose29 | ip | | 8/4/2015 8:15:31 |
| 16668 | 2839479279 | gistdico89 | ip | | 8/4/2015 8:15:31 |
| 16669 | 2200741398 | Fenix_Anony12 | ip | | 8/4/2015 8:15:31 |
| 16670 | 2388853094 | hihuduqelejy | email | | 8/4/2015 8:15:31 |
| 16671 | 502586294 | ossammaah | email | | 8/4/2015 8:15:31 |
| 16672 | 1553510905 | pedrochacon01 | email | | 8/4/2015 8:15:31 |
| 16673 | 2235286032 | Brian_Capriles | ip | | 8/4/2015 8:15:31 |
| 16674 | 332173929 | aniketus | ip | | 8/4/2015 8:15:31 |
| 16675 | 1250643354 | RealPixelHunter | email | | 8/4/2015 8:15:31 |
| 16676 | 2243324744 | FreeWavesMedia | email | | 8/4/2015 8:15:31 |
| 16677 | 271610520 | EdgarColorado | ip | | 8/4/2015 8:15:31 |
| 16678 | 2659533380 | DonetskiyUkrop | ip | | 8/4/2015 8:15:31 |
| 16679 | 575598646 | DSroshe | email | | 8/4/2015 8:15:31 |
| 16680 | 87307688 | NotAPerso | email | | 8/4/2015 8:15:31 |
| 16681 | 1553526942 | jocamach0 | ip | | 8/4/2015 8:15:31 |
| 16682 | 632171846 | An0nAn0n | email | | 8/4/2015 8:15:31 |
| 16683 | 3343172578 | 321oio321 | ip | | 8/4/2015 8:15:31 |
| 16684 | 2243324744 | FreeWavesMedia | ip | | 8/4/2015 8:15:31 |
| 16685 | 41880656 | ActivistGal_UK | ip | | 8/4/2015 8:15:31 |
| 16686 | 1950679410 | tirotexulocu | email | | 8/4/2015 8:15:31 |
| 16687 | 2415565561 | bykabudysede | email | | 8/4/2015 8:15:31 |
| 16688 | 2280578353 | aboechayma | ip | | 8/4/2015 8:15:31 |
| 16689 | 1549049448 | AntonyjPerez | ip | | 8/4/2015 8:15:31 |
| 16690 | 2422987404 | qymewovajype | email | | 8/4/2015 8:15:31 |
| 16691 | 3226310806 | Michel15John | ip | | 8/4/2015 8:15:31 |
| 16692 | 309147387 | ibrahimkocacnar | ip | | 8/4/2015 8:15:31 |
| 16693 | 3344429811 | VAKVAKSELO | email | | 8/4/2015 8:15:31 |
| 16694 | 107696541 | anttw1 | email | | 8/4/2015 8:15:31 |
| 16695 | 1950679410 | tirotexulocu | ip | | 8/4/2015 8:15:31 |
| 16696 | 2718237714 | duKjWe2mS0cO | ip | | 8/4/2015 8:15:31 |
| 16697 | 2233402202 | Justicia_Merida | ip | | 8/4/2015 8:15:31 |
| 16698 | 2386549705 | qyjuqybicetu | ip | | 8/4/2015 8:15:31 |
| 16699 | 3384020349 | mimisbrunnrson | ip | | 8/4/2015 8:15:31 |
| 16700 | 3343172578 | 321oio321 | email | | 8/4/2015 8:15:31 |
| 16701 | 2849579730 | pasthany | email | | 8/4/2015 8:15:31 |
| 16702 | 2384771624 | tucakazemit | email | | 8/4/2015 8:15:31 |
| 16703 | 3397381517 | Lost_Look_Inc | ip | | 8/4/2015 8:15:31 |
| 16704 | 2759749155 | opdillumyy | ip | | 8/4/2015 8:15:31 |
| 16705 | 1955039869 | bitekoxikyv | ip | | 8/4/2015 8:15:31 |
| 16706 | 1640992045 | SantiagoCresp | email | | 8/4/2015 8:15:31 |
| 16707 | 2422395385 | vybuhalazojo | email | | 8/4/2015 8:15:31 |
| 16708 | 2512926649 | mammix2 | email | | 8/4/2015 8:15:31 |
| 16709 | 100054840 | jorniav | email | | 8/4/2015 8:15:31 |
| 16710 | 2802973043 | BachemTom | email | | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 16711 | 3395086659 | (Account deleted) | email | 8/4/2015 8:15:31 |
| 16712 | 2815721180 | vudites | ip | 8/4/2015 8:15:31 |
| 16713 | 396805652 | quasanep | email | 8/4/2015 8:15:31 |
| 16714 | 3392693206 | (Account deleted) | email | 8/4/2015 8:15:31 |
| 16715 | 2695357758 | Elizabe08647553 | email | 8/4/2015 8:15:31 |
| 16716 | 2747652287 | Glitch972 | ip | 8/4/2015 8:15:31 |
| 16717 | 1951277928 | kujuhizubum | ip | 8/4/2015 8:15:31 |
| 16718 | 2422480718 | qybamegymuhy | email | 8/4/2015 8:15:31 |
| 16719 | 2400016502 | fecubititej | ip | 8/4/2015 8:15:31 |
| 16720 | 2780964321 | paaofl | email | 8/4/2015 8:15:31 |
| 16721 | 2382994194 | nenaleniron | email | 8/4/2015 8:15:31 |
| 16722 | 64384393 | erdembirgul | ip | 8/4/2015 8:15:31 |
| 16723 | 3385921877 | khilafa_infos6 | email | 8/4/2015 8:15:31 |
| 16724 | 2396378731 | sabavihugic | ip | 8/4/2015 8:15:31 |
| 16725 | 2839518490 | taidonin80 | ip | 8/4/2015 8:15:31 |
| 16726 | 1553510905 | pedrochacon01 | ip | 8/4/2015 8:15:31 |
| 16727 | 279994759 | dhoomi2011 | ip | 8/4/2015 8:15:31 |
| 16728 | 3344105679 | GahwaArbi | email | 8/4/2015 8:15:31 |
| 16729 | 3385921877 | khilafa_infos6 | ip | 8/4/2015 8:15:31 |
| 16730 | 2435757433 | cmlynr1 | ip | 8/4/2015 8:15:31 |
| 16731 | 3244842615 | almalhamah_2022 | ip | 8/4/2015 8:15:31 |
| 16732 | 862102147 | s0msirem | ip | 8/4/2015 8:15:31 |
| 16733 | 1553526942 | jocamach0 | email | 8/4/2015 8:15:31 |
| 16734 | 2696677658 | SofiaShoemaker | email | 8/4/2015 8:15:31 |
| 16735 | 2615126070 | mammadNick | email | 8/4/2015 8:15:31 |
| 16736 | 2839479279 | gistdico89 | email | 8/4/2015 8:15:31 |
| 16737 | 2422392308 | typyjycahigi | email | 8/4/2015 8:15:31 |
| 16738 | 2545410685 | AnonOpSaudiX2 | ip | 8/4/2015 8:15:31 |
| 16739 | 88398197 | Anne_Roth | ip | 8/4/2015 8:15:31 |
| 16740 | 2774344337 | oxijatej | email | 8/4/2015 8:15:31 |
| 16741 | 1955039869 | bitekoxikyv | email | 8/4/2015 8:15:31 |
| 16742 | 2524287982 | 3ali_Himmah | email | 8/4/2015 8:15:31 |
| 16743 | 2423038904 | dukukyxynig | email | 8/4/2015 8:15:31 |
| 16744 | 2817908373 | ravunii01 | email | 8/4/2015 8:15:31 |
| 16745 | 3370051481 | x4newjerseyx4 | ip | 8/4/2015 8:15:31 |
| 16746 | 100054840 | jomiav | ip | 8/4/2015 8:15:31 |
| 16747 | 396805652 | quasanep | ip | 8/4/2015 8:15:31 |
| 16748 | 15520241 | annalist | ip | 8/4/2015 8:15:31 |
| 16749 | 1640992045 | SantiagoCresp | ip | 8/4/2015 8:15:31 |
| 16750 | 1958816180 | tyzubivuquji | ip | 8/4/2015 8:15:31 |
| 16751 | 224191683 | jm111t | ip | 8/4/2015 8:15:31 |
| 16752 | 2859909367 | pzhakdoff | email | 8/4/2015 8:15:31 |
| 16753 | 2545410685 | AnonOpSaudiX2 | email | 8/4/2015 8:15:31 |
| 16754 | 2393017218 | Riko_Bitcoin | email | 8/4/2015 8:15:31 |
| 16755 | 2383172131 | nipykerakal | email | 8/4/2015 8:15:31 |
| 16756 | 2401338163 | giqagovybog | ip | 8/4/2015 8:15:31 |
| 16757 | 3249143142 | mwa7ed06 | ip | 8/4/2015 8:15:31 |
| 16758 | 2388172344 | cynisesevez | email | 8/4/2015 8:15:31 |
| 16759 | 87307688 | NotAPerso | ip | 8/4/2015 8:15:31 |
| 16760 | 2816330693 | tzonrv | ip | 8/4/2015 8:15:31 |
| 16761 | 3305232552 | zasa2018 | email | 8/4/2015 8:15:31 |
| 16762 | 1951355772 | kykihetejyg | email | 8/4/2015 8:15:31 |
| 16763 | 2383239397 | hidityfaqude | email | 8/4/2015 8:15:31 |
| 16764 | 3288148377 | CR1PT0 | ip | 8/4/2015 8:15:31 |
| 16765 | 431579984 | jeffbathw | email | 8/4/2015 8:15:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 16766 | 280387944 | vitriohl | ip | 8/4/2015 8:15:31 |
| 16767 | 2386924129 | toluduqohal | ip | 8/4/2015 8:15:31 |
| 16768 | 752603864 | like4uru | ip | 8/4/2015 8:15:31 |
| 16769 | 3238423666 | PayJizya | email | 8/4/2015 8:15:31 |
| 16770 | 895548038 | benuxbridje | ip | 8/4/2015 8:15:31 |
| 16771 | 1948883259 | xurehyqireju | email | 8/4/2015 8:15:31 |
| 16772 | 2421564446 | Striv3rism | ip | 8/4/2015 8:15:30 |
| 16773 | 2398396537 | pawapaticig | ip | 8/4/2015 8:15:30 |
| 16774 | 2205622580 | beternet | ip | 8/4/2015 8:15:30 |
| 16775 | 1926634388 | TishTMarti35273 | ip | 8/4/2015 8:15:30 |
| 16776 | 1926665239 | JohnMRose43191 | email | 8/4/2015 8:15:30 |
| 16777 | 496193930 | NAW_RS1 | ip | 8/4/2015 8:15:30 |
| 16778 | 556633808 | jayeshdewana12 | ip | 8/4/2015 8:15:30 |
| 16779 | 1926654403 | MaryJUsser91175 | ip | 8/4/2015 8:15:30 |
| 16780 | 1926634388 | TishTMarti35273 | email | 8/4/2015 8:15:30 |
| 16781 | 1926649531 | DebbiePHal79773 | ip | 8/4/2015 8:15:30 |
| 16782 | 1390782504 | OmegaMega5 | ip | 8/4/2015 8:15:30 |
| 16783 | 3401155923 | hidrogujip | email | 8/4/2015 8:15:30 |
| 16784 | 3017850503 | Mohamme97607219 | ip | 8/4/2015 8:15:30 |
| 16785 | 2992607161 | RT313FO | ip | 8/4/2015 8:15:30 |
| 16786 | 1926665239 | JohnMRose43191 | ip | 8/4/2015 8:15:30 |
| 16787 | 496193930 | NAW_RS1 | email | 8/4/2015 8:15:30 |
| 16788 | 1926647101 | RussellKSa47727 | ip | 8/4/2015 8:15:30 |
| 16789 | 2398396537 | pawapaticig | email | 8/4/2015 8:15:30 |
| 16790 | 2412628734 | xedurecyxixi | email | 8/4/2015 8:15:30 |
| 16791 | 3401155923 | hidrogujip | ip | 8/4/2015 8:15:30 |
| 16792 | 2729988515 | fowysed | ip | 8/4/2015 8:15:30 |
| 16793 | 2871946791 | meinhoff_ulrike | email | 8/4/2015 8:15:30 |
| 16794 | 2871946791 | meinhoff_ulrike | ip | 8/4/2015 8:15:30 |
| 16795 | 556633808 | jayeshdewana12 | email | 8/4/2015 8:15:30 |
| 16796 | 88083093 | 0x08 | email | 8/4/2015 8:15:30 |
| 16797 | 88083093 | 0x08 | ip | 8/4/2015 8:15:30 |
| 16798 | 2421564446 | Striv3rism | email | 8/4/2015 8:15:30 |
| 16799 | 1926647101 | RussellKSa47727 | email | 8/4/2015 8:15:30 |
| 16800 | 3333279899 | blackant555999 | email | 8/4/2015 8:15:30 |
| 16801 | 2205622580 | beternet | email | 8/4/2015 8:15:30 |
| 16802 | 2992607161 | RT313FO | email | 8/4/2015 8:15:30 |
| 16803 | 1926650299 | AndrewLWar92974 | ip | 8/4/2015 8:15:30 |
| 16804 | 1926650299 | AndrewLWar92974 | email | 8/4/2015 8:15:30 |
| 16805 | 3017850503 | Mohamme97607219 | email | 8/4/2015 8:15:30 |
| 16806 | 1390782504 | OmegaMega5 | email | 8/4/2015 8:15:30 |
| 16807 | 1926654403 | MaryJUsser91175 | email | 8/4/2015 8:15:30 |
| 16808 | 1926649531 | DebbiePHal79773 | email | 8/4/2015 8:15:30 |
| 16809 | 2729988515 | fowysed | email | 8/4/2015 8:15:30 |
| 16810 | 3333279899 | blackant555999 | ip | 8/4/2015 8:15:30 |
| 16811 | 3362756500 | ahmedfarog24 | dob | 8/4/2015 8:15:29 |
| 16812 | 279709881 | shami717 | email | 8/4/2015 8:15:23 |
| 16813 | 279709881 | shami717 | email | 8/4/2015 8:15:21 |
| 16814 | 279709881 | shami717 | email | 8/4/2015 8:09:46 |
| 16815 | 279709881 | shami717 | ip | 8/4/2015 8:09:46 |
| 16816 | 279709881 | shami717 | email | 8/4/2015 8:09:44 |
| 16817 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:37 |
| 16818 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:36 |
| 16819 | 3177995284 | Al_hramin | ip | 8/4/2015 8:05:36 |
| 16820 | 3177995284 | Al_hramin | email | 8/4/2015 8:05:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004724

TWITTER-004724

Exhibit 352-306

| | | | | | |
|---|---|---|---|---|---|
| 16821 | 3177995284 | Al_hramin | email | | 8/4/2015 8:05:20 |
| 16822 | 3177995284 | Al_hramin | email | | 8/4/2015 8:05:19 |
| 16823 | 3177995284 | Al_hramin | ip | | 8/4/2015 8:04:13 |
| 16824 | 3177995284 | Al_hramin | email | | 8/4/2015 8:04:13 |
| 16825 | 3177995284 | Al_hramin | email | | 8/4/2015 8:04:12 |
| 16826 | 3177995284 | Al_hramin | email | | 8/4/2015 8:04:11 |
| 16827 | 3177995284 | Al_hramin | email | | 8/4/2015 8:03:38 |
| 16828 | 3245571035 | almostklb1 | email | | 8/1/2015 16:16:02 |
| 16829 | 3245571035 | almostklb1 | ip | | 8/1/2015 16:16:01 |
| 16830 | 3245571035 | almostklb1 | email | | 8/1/2015 16:16:01 |
| 16831 | 3245571035 | almostklb1 | email | | 8/1/2015 16:15:59 |
| 16832 | 3245571035 | almostklb1 | email | | 8/1/2015 16:08:29 |
| 16833 | 3245571035 | almostklb1 | email | | 8/1/2015 16:08:26 |
| 16834 | 3245571035 | almostklb1 | email | | 8/1/2015 16:05:58 |
| 16835 | 3245571035 | almostklb1 | ip | | 8/1/2015 16:05:58 |
| 16836 | 3245571035 | almostklb1 | email | | 8/1/2015 16:05:56 |
| 16837 | 3245571035 | almostklb1 | email | | 8/1/2015 16:05:55 |
| 16838 | 279709881 | shami717 | ip | | 8/1/2015 15:57:35 |
| 16839 | 279709881 | shami717 | email | | 8/1/2015 15:57:35 |
| 16840 | 279709881 | shami717 | email | | 8/1/2015 15:57:34 |
| 16841 | 279709881 | shami717 | email | | 8/1/2015 15:57:08 |
| 16842 | 279709881 | shami717 | email | | 8/1/2015 15:57:06 |
| 16843 | 279709881 | shami717 | ip | | 8/1/2015 15:56:41 |
| 16844 | 279709881 | shami717 | email | | 8/1/2015 15:56:41 |
| 16845 | 279709881 | shami717 | email | | 8/1/2015 15:56:40 |
| 16846 | 279709881 | shami717 | email | | 8/1/2015 15:56:39 |
| 16847 | 279709881 | shami717 | email | | 8/1/2015 15:55:10 |
| 16848 | 279709881 | shami717 | ip | | 8/1/2015 15:55:09 |
| 16849 | 279709881 | shami717 | email | | 8/1/2015 15:55:09 |
| 16850 | 279709881 | shami717 | email | | 8/1/2015 15:55:07 |
| 16851 | 130671727 | alialzabarah | email | | 8/1/2015 15:55:00 |
| 16852 | 130671727 | alialzabarah | ip | | 8/1/2015 15:55:00 |
| 16853 | 130671727 | alialzabarah | phone | | 8/1/2015 15:55:00 |
| 16854 | 2162791 | aalaap | dob | | 8/1/2015 15:55:00 |
| 16855 | 130671727 | alialzabarah | email | | 8/1/2015 15:54:39 |
| 16856 | 3224064594 | black_brwon | email | | 7/29/2015 13:33:54 |
| 16857 | 3224064594 | black_brwon | ip | | 7/29/2015 13:33:54 |
| 16858 | 3224064594 | black_brwon | email | | 7/29/2015 13:33:53 |
| 16859 | 3224064594 | black_brwon | email | | 7/29/2015 13:33:48 |
| 16860 | 3224064594 | black_brwon | email | | 7/29/2015 13:29:55 |
| 16861 | 431758470 | QuranEveryDay | phone | | 7/29/2015 9:27:13 |
| 16862 | 431758470 | QuranEveryDay | ip | | 7/29/2015 9:27:12 |
| 16863 | 431758470 | QuranEveryDay | email | | 7/29/2015 9:27:12 |
| 16864 | 431758470 | QuranEveryDay | email | | 7/29/2015 9:26:46 |
| 16865 | 3177995284 | Al_hramin | email | | 7/28/2015 17:13:23 |
| 16866 | 3177995284 | Al_hramin | ip | | 7/28/2015 17:13:23 |
| 16867 | 3177995284 | Al_hramin | email | | 7/28/2015 17:12:47 |
| 16868 | 423145974 | abull3abass | ip | | 7/25/2015 5:29:41 |
| 16869 | 423145974 | abull3abass | email | | 7/25/2015 5:29:41 |
| 16870 | 423145974 | abull3abass | email | | 7/25/2015 5:29:40 |
| 16871 | 423145974 | abull3abass | email | | 7/25/2015 5:29:39 |
| 16872 | 423145974 | abull3abass | email | | 7/25/2015 5:29:35 |
| 16873 | 423145974 | abull3abass | email | | 7/25/2015 5:29:33 |
| 16874 | 3177995284 | Al_hramin | email | | 7/25/2015 5:29:12 |
| 16875 | 3177995284 | Al_hramin | email | | 7/25/2015 5:29:10 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 16876 | 3177995284 | Al_hramin | ip | 7/25/2015 5:28:39 |
| 16877 | 3177995284 | Al_hramin | email | 7/25/2015 5:28:39 |
| 16878 | 3177995284 | Al_hramin | email | 7/25/2015 5:28:17 |
| 16879 | 3386056995 | 2_0_0_6 | ip | 7/24/2015 5:05:25 |
| 16880 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:25 |
| 16881 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:24 |
| 16882 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:10 |
| 16883 | 3386056995 | 2_0_0_6 | email | 7/24/2015 5:05:05 |
| 16884 | 3177995284 | Al_hramin | email | 7/24/2015 5:04:24 |
| 16885 | 3177995284 | Al_hramin | email | 7/24/2015 5:04:22 |
| 16886 | 3177995284 | Al_hramin | email | 7/24/2015 5:03:41 |
| 16887 | 3177995284 | Al_hramin | ip | 7/24/2015 5:03:40 |
| 16888 | 3177995284 | Al_hramin | email | 7/24/2015 5:03:38 |
| 16889 | 947365777 | SDB_sa | email | 7/23/2015 22:24:30 |
| 16890 | 947365777 | SDB_sa | ip | 7/23/2015 22:24:30 |
| 16891 | 947365777 | SDB_sa | email | 7/23/2015 22:24:25 |
| 16892 | 947365777 | SDB_sa | email | 7/23/2015 22:23:05 |
| 16893 | 947365777 | SDB_sa | email | 7/23/2015 22:23:04 |
| 16894 | 947365777 | SDB_sa | ip | 7/23/2015 22:23:04 |
| 16895 | 947365777 | SDB_sa | email | 7/23/2015 22:23:03 |
| 16896 | 947365777 | SDB_sa | email | 7/23/2015 22:21:01 |
| 16897 | 947365777 | SDB_sa | email | 7/23/2015 22:20:52 |
| 16898 | 947365777 | SDB_sa | email | 7/23/2015 22:15:09 |
| 16899 | 947365777 | SDB_sa | email | 7/23/2015 22:15:08 |
| 16900 | 947365777 | SDB_sa | ip | 7/23/2015 22:15:08 |
| 16901 | 947365777 | SDB_sa | email | 7/23/2015 22:14:49 |
| 16902 | 423145974 | abull3abass | email | 7/23/2015 10:37:46 |
| 16903 | 423145974 | abull3abass | ip | 7/23/2015 10:37:46 |
| 16904 | 423145974 | abull3abass | email | 7/23/2015 10:37:44 |
| 16905 | 423145974 | abull3abass | email | 7/23/2015 10:36:43 |
| 16906 | 423145974 | abull3abass | email | 7/23/2015 10:36:41 |
| 16907 | 423145974 | abull3abass | email | 7/23/2015 10:34:27 |
| 16908 | 423145974 | abull3abass | ip | 7/23/2015 10:34:27 |
| 16909 | 423145974 | abull3abass | email | 7/23/2015 10:34:24 |
| 16910 | 2162791 | aalaap | dob | 7/23/2015 10:34:18 |
| 16911 | 130671727 | alialzabarah | phone | 7/23/2015 10:34:18 |
| 16912 | 130671727 | alialzabarah | email | 7/23/2015 10:34:17 |
| 16913 | 130671727 | alialzabarah | ip | 7/23/2015 10:34:17 |
| 16914 | 130671727 | alialzabarah | email | 7/23/2015 10:34:15 |
| 16915 | 423145974 | abull3abass | email | 7/23/2015 10:32:56 |
| 16916 | 41934731 | alialahmed | phone | 7/18/2015 14:27:44 |
| 16917 | 41934731 | alialahmed | email | 7/18/2015 14:27:44 |
| 16918 | 41934731 | alialahmed | ip | 7/18/2015 14:27:43 |
| 16919 | 41934731 | alialahmed | email | 7/18/2015 14:27:43 |
| 16920 | 41934731 | alialahmed | email | 7/18/2015 14:27:42 |
| 16921 | 568130237 | siaf_28 | email | 7/18/2015 4:38:30 |
| 16922 | 568130237 | siaf_28 | email | 7/18/2015 4:38:29 |
| 16923 | 568130237 | siaf_28 | ip | 7/18/2015 4:38:29 |
| 16924 | 568130237 | siaf_28 | email | 7/18/2015 4:38:28 |
| 16925 | 568130237 | siaf_28 | email | 7/18/2015 4:38:27 |
| 16926 | 130671727 | alialzabarah | email | 7/18/2015 4:31:01 |
| 16927 | 130671727 | alialzabarah | email | 7/18/2015 4:31:00 |
| 16928 | 130671727 | alialzabarah | ip | 7/18/2015 4:30:56 |
| 16929 | 130671727 | alialzabarah | email | 7/18/2015 4:30:56 |
| 16930 | 130671727 | alialzabarah | phone | 7/18/2015 4:30:56 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004726

TWITTER-004726

Exhibit 352-308

| 16931 | 130671727 | alialzabarah | email | | 7/18/2015 4:30:54 |
| 16932 | 568130237 | siaf_28 | email | | 7/18/2015 4:29:17 |
| 16933 | 568130237 | siaf_28 | email | | 7/18/2015 4:29:15 |
| 16934 | 568130237 | siaf_28 | ip | | 7/18/2015 4:28:26 |
| 16935 | 568130237 | siaf_28 | email | | 7/18/2015 4:28:26 |
| 16936 | 568130237 | siaf_28 | email | | 7/18/2015 4:28:25 |
| 16937 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:24 |
| 16938 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:23 |
| 16939 | 3177995284 | Al_hramin | ip | | 7/18/2015 4:28:23 |
| 16940 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:21 |
| 16941 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:03 |
| 16942 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:02 |
| 16943 | 3177995284 | Al_hramin | email | | 7/18/2015 4:28:01 |
| 16944 | 3177995284 | Al_hramin | ip | | 7/18/2015 4:26:37 |
| 16945 | 3177995284 | Al_hramin | email | | 7/18/2015 4:26:37 |
| 16946 | 3177995284 | Al_hramin | email | | 7/18/2015 4:26:35 |
| 16947 | 3375652577 | redwany12 | email | | 7/18/2015 4:20:58 |
| 16948 | 3375652577 | redwany12 | email | | 7/18/2015 4:20:57 |
| 16949 | 3375652577 | redwany12 | ip | | 7/18/2015 4:20:57 |
| 16950 | 3375652577 | redwany12 | email | | 7/18/2015 4:20:56 |
| 16951 | 3249633399 | lasqah_cash | email | | 7/18/2015 4:18:49 |
| 16952 | 3249633399 | lasqah_cash | ip | | 7/18/2015 4:18:49 |
| 16953 | 3249633399 | lasqah_cash | email | | 7/18/2015 4:18:38 |
| 16954 | 3249633399 | lasqah_cash | email | | 7/18/2015 4:18:37 |
| 16955 | 3249633399 | lasqah_cash | email | | 7/18/2015 4:17:20 |
| 16956 | 3249633399 | lasqah_cash | ip | | 7/18/2015 4:17:20 |
| 16957 | 3249633399 | lasqah_cash | email | | 7/18/2015 4:17:18 |
| 16958 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:15:53 |
| 16959 | 3344262935 | khilafajul2136 | ip | | 7/18/2015 4:15:53 |
| 16960 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:15:52 |
| 16961 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:15:51 |
| 16962 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:15:40 |
| 16963 | 3344262935 | khilafajul2136 | ip | | 7/18/2015 4:14:30 |
| 16964 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:14:30 |
| 16965 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:13:28 |
| 16966 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:13:26 |
| 16967 | 3344262935 | khilafajul2136 | ip | | 7/18/2015 4:12:51 |
| 16968 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:12:51 |
| 16969 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:12:49 |
| 16970 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:12:10 |
| 16971 | 3344262935 | khilafajul2136 | email | | 7/18/2015 4:12:09 |
| 16972 | 3196184278 | salardot | email | | 7/18/2015 4:08:34 |
| 16973 | 3196184278 | salardot | email | | 7/18/2015 4:08:33 |
| 16974 | 3196184278 | salardot | email | | 7/18/2015 4:08:32 |
| 16975 | 3196184278 | salardot | email | | 7/18/2015 4:07:14 |
| 16976 | 3196184278 | salardot | email | | 7/18/2015 4:07:13 |
| 16977 | 3196184278 | salardot | ip | | 7/18/2015 4:07:13 |
| 16978 | 3196184278 | salardot | email | | 7/18/2015 4:07:11 |
| 16979 | 3144763674 | af_96 | ip | | 7/18/2015 4:04:31 |
| 16980 | 3144763674 | af_96 | email | | 7/18/2015 4:04:31 |
| 16981 | 3144763674 | af_96 | email | | 7/18/2015 4:04:26 |
| 16982 | 3144763674 | af_96 | email | | 7/18/2015 4:04:24 |
| 16983 | 3144763674 | af_96 | email | | 7/18/2015 4:04:14 |
| 16984 | 3144763674 | af_96 | email | | 7/18/2015 3:55:06 |
| 16985 | 3144763674 | af_96 | email | | 7/18/2015 3:55:05 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004727

| 16986 | 3144763674 | af_96_ | ip | 7/18/2015 3:47:48 |
| 16987 | 3144763674 | af_96_ | email | 7/18/2015 3:47:48 |
| 16988 | 3144763674 | af_96_ | email | 7/18/2015 3:47:30 |
| 16989 | 3220605355 | saloli1001 | ip | 7/10/2015 19:23:04 |
| 16990 | 3220605355 | saloli1001 | email | 7/10/2015 19:23:04 |
| 16991 | 3220605355 | saloli1001 | ip | 7/10/2015 19:22:02 |
| 16992 | 3220605355 | saloli1001 | email | 7/10/2015 19:22:02 |
| 16993 | 3220605355 | saloli1001 | email | 7/10/2015 19:22:00 |
| 16994 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:52 |
| 16995 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:46 |
| 16996 | 3220605355 | saloli1001 | ip | 7/10/2015 19:21:46 |
| 16997 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:45 |
| 16998 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:44 |
| 16999 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:35 |
| 17000 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:16 |
| 17001 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:15 |
| 17002 | 3220605355 | saloli1001 | email | 7/10/2015 19:21:14 |
| 17003 | 3220605355 | saloli1001 | ip | 7/10/2015 19:20:34 |
| 17004 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:34 |
| 17005 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:32 |
| 17006 | 3220605355 | saloli1001 | email | 7/10/2015 19:20:31 |
| 17007 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:54 |
| 17008 | 3177995284 | Al_hramin | ip | 7/10/2015 19:17:54 |
| 17009 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:53 |
| 17010 | 3177995284 | Al_hramin | email | 7/10/2015 19:17:45 |
| 17011 | 3177995284 | Al_hramin | email | 7/10/2015 10:09:17 |
| 17012 | 3177995284 | Al_hramin | email | 7/10/2015 10:09:16 |
| 17013 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:49 |
| 17014 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:48 |
| 17015 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:47 |
| 17016 | 3177995284 | Al_hramin | ip | 7/10/2015 10:08:03 |
| 17017 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:03 |
| 17018 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:01 |
| 17019 | 3177995284 | Al_hramin | email | 7/10/2015 10:08:00 |
| 17020 | 778502840 | Dylan_irzi11 | ip | 7/9/2015 5:20:53 |
| 17021 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:53 |
| 17022 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:52 |
| 17023 | 778502840 | Dylan_irzi11 | email | 7/9/2015 5:20:51 |
| 17024 | 130671727 | alialzabarah | email | 7/9/2015 5:20:34 |
| 17025 | 130671727 | alialzabarah | email | 7/9/2015 5:20:32 |
| 17026 | 130671727 | alialzabarah | ip | 7/9/2015 5:20:21 |
| 17027 | 130671727 | alialzabarah | phone | 7/9/2015 5:20:21 |
| 17028 | 130671727 | alialzabarah | email | 7/9/2015 5:20:21 |
| 17029 | 130671727 | alialzabarah | email | 7/9/2015 5:20:19 |
| 17030 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:50 |
| 17031 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:19:50 |
| 17032 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:46 |
| 17033 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:09 |
| 17034 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:19:09 |
| 17035 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:19:08 |
| 17036 | 96207165 | maqami | email | 7/9/2015 5:18:08 |
| 17037 | 96207165 | maqami | ip | 7/9/2015 5:18:08 |
| 17038 | 96207165 | maqami | email | 7/9/2015 5:18:07 |
| 17039 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:42 |
| 17040 | 1197367800 | Wmuhammadtayya6 | ip | 7/9/2015 5:17:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 17041 | 1197367800 | Wmuhammadtayya6 | phone | 7/9/2015 5:17:26 |
|-------|------------|------------------|-------|-------------------|
| 17042 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:26 |
| 17043 | 1197367800 | Wmuhammadtayya6 | email | 7/9/2015 5:17:20 |
| 17044 | 2984342288 | AntsoMitia | phone | 7/9/2015 5:16:56 |
| 17045 | 2984342288 | AntsoMitia | ip | 7/9/2015 5:16:56 |
| 17046 | 2984342288 | AntsoMitia | email | 7/9/2015 5:16:56 |
| 17047 | 2984342288 | AntsoMitia | email | 7/9/2015 5:16:54 |
| 17048 | 3246032336 | xiii76 | phone | 7/9/2015 5:15:03 |
| 17049 | 3246032336 | xiii76 | email | 7/9/2015 5:15:03 |
| 17050 | 3246032336 | xiii76 | ip | 7/9/2015 5:15:03 |
| 17051 | 3246032336 | xiii76 | email | 7/9/2015 5:15:02 |
| 17052 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:14:35 |
| 17053 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:14:33 |
| 17054 | 3158866052 | Sh_sharurah2 | ip | 7/9/2015 5:13:02 |
| 17055 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:13:02 |
| 17056 | 3158866052 | Sh_sharurah2 | email | 7/9/2015 5:13:00 |
| 17057 | 2988068093 | 1234_aleslammoh | ip | 7/8/2015 9:58:28 |
| 17058 | 2988068093 | 1234_aleslammoh | email | 7/8/2015 9:58:28 |
| 17059 | 2988068093 | 1234_aleslammoh | email | 7/8/2015 9:58:27 |
| 17060 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:48 |
| 17061 | 3177995284 | Al_hramin | ip | 7/8/2015 9:56:47 |
| 17062 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:47 |
| 17063 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:31 |
| 17064 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:30 |
| 17065 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:07 |
| 17066 | 3177995284 | Al_hramin | ip | 7/8/2015 9:56:07 |
| 17067 | 3177995284 | Al_hramin | email | 7/8/2015 9:56:06 |
| 17068 | 1106488388 | BDR_ALSMHAN | email | 7/8/2015 9:52:57 |
| 17069 | 1106488388 | BDR_ALSMHAN | ip | 7/8/2015 9:52:57 |
| 17070 | 571956744 | alkhadery19 | email | 7/8/2015 9:50:34 |
| 17071 | 571956744 | alkhadery19 | ip | 7/8/2015 9:50:34 |
| 17072 | 571956744 | alkhadery19 | email | 7/8/2015 9:50:33 |
| 17073 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:25 |
| 17074 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:24 |
| 17075 | 3361325249 | 68__68__68 | ip | 7/7/2015 7:58:24 |
| 17076 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:22 |
| 17077 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:11 |
| 17078 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:10 |
| 17079 | 3361325249 | 68__68__68 | email | 7/7/2015 7:58:09 |
| 17080 | 3361325249 | 68__68__68 | email | 7/7/2015 7:57:23 |
| 17081 | 3361325249 | 68__68__68 | ip | 7/7/2015 7:57:22 |
| 17082 | 3361325249 | 68__68__68 | email | 7/7/2015 7:57:22 |
| 17083 | 3361325249 | 68__68__68 | email | 7/7/2015 7:57:20 |
| 17084 | 2943217278 | azzooz0123 | email | 7/7/2015 7:51:04 |
| 17085 | 2943217278 | azzooz0123 | ip | 7/7/2015 7:51:04 |
| 17086 | 2943217278 | azzooz0123 | email | 7/7/2015 7:51:03 |
| 17087 | 2943217278 | azzooz0123 | email | 7/7/2015 7:51:02 |
| 17088 | 3187472994 | shrori1 | email | 7/7/2015 7:49:18 |
| 17089 | 3187472994 | shrori1 | ip | 7/7/2015 7:49:17 |
| 17090 | 3187472994 | shrori1 | email | 7/7/2015 7:49:17 |
| 17091 | 3187472994 | shrori1 | email | 7/7/2015 7:49:16 |
| 17092 | 3187472994 | shrori1 | email | 7/7/2015 7:49:15 |
| 17093 | 3187472994 | shrori1 | email | 7/7/2015 7:49:14 |
| 17094 | 3187472994 | shrori1 | email | 7/7/2015 7:49:12 |
| 17095 | 3187472994 | shrori1 | email | 7/7/2015 7:48:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 17096 | 3187472994 | shrori1 | email | 7/7/2015 7:48:27 |
| 17097 | 482113018 | RMH_IS | email | 7/7/2015 7:46:58 |
| 17098 | 482113018 | RMH_IS | email | 7/7/2015 7:46:56 |
| 17099 | 482113018 | RMH_IS | ip | 7/7/2015 7:46:07 |
| 17100 | 482113018 | RMH_IS | email | 7/7/2015 7:46:07 |
| 17101 | 482113018 | RMH_IS | email | 7/7/2015 7:46:05 |
| 17102 | 3254783603 | Wahid_1436 | ip | 7/7/2015 7:43:10 |
| 17103 | 3254783603 | Wahid_1436 | email | 7/7/2015 7:43:10 |
| 17104 | 3254783603 | Wahid_1436 | email | 7/7/2015 7:43:09 |
| 17105 | 209277231 | twdtc | ip | 7/7/2015 7:40:04 |
| 17106 | 209277231 | twdtc | email | 7/7/2015 7:40:04 |
| 17107 | 209277231 | twdtc | email | 7/7/2015 7:40:02 |
| 17108 | 209277231 | twdtc | email | 7/7/2015 7:39:59 |
| 17109 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:39:28 |
| 17110 | 1551865891 | al7br_alsre__13 | ip | 7/7/2015 7:39:28 |
| 17111 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:39:27 |
| 17112 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:39:26 |
| 17113 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:53 |
| 17114 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:51 |
| 17115 | 1551865891 | al7br_alsre__13 | ip | 7/7/2015 7:32:09 |
| 17116 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:09 |
| 17117 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:08 |
| 17118 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:07 |
| 17119 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:06 |
| 17120 | 1551865891 | al7br_alsre__13 | email | 7/7/2015 7:32:04 |
| 17121 | 3177995284 | Al_hramin | email | 7/7/2015 7:30:33 |
| 17122 | 3177995284 | Al_hramin | email | 7/7/2015 7:30:32 |
| 17123 | 3177995284 | Al_hramin | email | 7/7/2015 7:30:30 |
| 17124 | 3177995284 | Al_hramin | ip | 7/7/2015 7:29:54 |
| 17125 | 3177995284 | Al_hramin | email | 7/7/2015 7:29:54 |
| 17126 | 3177995284 | Al_hramin | email | 7/7/2015 7:29:53 |
| 17127 | 3177995284 | Al_hramin | email | 7/7/2015 7:29:48 |
| 17128 | 3177995284 | Al_hramin | ip | 7/5/2015 23:53:57 |
| 17129 | 3177995284 | Al_hramin | email | 7/5/2015 23:53:57 |
| 17130 | 3177995284 | Al_hramin | email | 7/5/2015 23:53:56 |
| 17131 | 3177995284 | Al_hramin | email | 7/5/2015 21:05:09 |
| 17132 | 3177995284 | Al_hramin | ip | 7/5/2015 21:05:08 |
| 17133 | 3177995284 | Al_hramin | email | 7/5/2015 21:05:08 |
| 17134 | 3177995284 | Al_hramin | email | 7/5/2015 21:05:06 |
| 17135 | 3177995284 | Al_hramin | email | 7/5/2015 21:05:01 |
| 17136 | 3177995284 | Al_hramin | email | 7/5/2015 21:05:00 |
| 17137 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:59 |
| 17138 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:54 |
| 17139 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:14 |
| 17140 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:13 |
| 17141 | 3177995284 | Al_hramin | ip | 7/5/2015 21:04:13 |
| 17142 | 3177995284 | Al_hramin | email | 7/5/2015 21:04:12 |
| 17143 | 3343658020 | jazzrawy5 | email | 7/5/2015 21:03:52 |
| 17144 | 3343559241 | w_iss3 | email | 7/5/2015 21:03:52 |
| 17145 | 3346929465 | jazrawi_isis22 | ip | 7/5/2015 21:03:52 |
| 17146 | 3346118254 | mhb_g10 | email | 7/5/2015 21:03:52 |
| 17147 | 3346929465 | jazrawi_isis22 | email | 7/5/2015 21:03:52 |
| 17148 | 3344442053 | W_3aber1 | ip | 7/5/2015 21:03:52 |
| 17149 | 3351420513 | (Account deleted) | email | 7/5/2015 21:03:52 |
| 17150 | 3344315567 | 450Comrade | ip | 7/5/2015 21:03:52 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004730

TWITTER-004730

Exhibit 352-312

| 17151 | 3352434910 | aburiri13 | ip | 7/5/2015 21:03:52 |
| 17152 | 3346069709 | Otibie329873 | email | 7/5/2015 21:03:52 |
| 17153 | 3346589483 | alhbeb8820201 | email | 7/5/2015 21:03:52 |
| 17154 | 3353185095 | ALMORTGEZ700700 | email | 7/5/2015 21:03:52 |
| 17155 | 3344507289 | Jazrawiimonasr | email | 7/5/2015 21:03:52 |
| 17156 | 3351933820 | G0_rba | email | 7/5/2015 21:03:52 |
| 17157 | 3343560999 | w_iss4 | ip | 7/5/2015 21:03:52 |
| 17158 | 3346118254 | mhb_g10 | ip | 7/5/2015 21:03:52 |
| 17159 | 3343559241 | w_iss3 | ip | 7/5/2015 21:03:52 |
| 17160 | 3351420513 | (Account deleted) | ip | 7/5/2015 21:03:52 |
| 17161 | 3343665994 | w_iss5 | ip | 7/5/2015 21:03:52 |
| 17162 | 3344507289 | Jazrawiimonasr | ip | 7/5/2015 21:03:52 |
| 17163 | 3343560999 | w_iss4 | email | 7/5/2015 21:03:52 |
| 17164 | 3351498622 | 10khadm10 | email | 7/5/2015 21:03:52 |
| 17165 | 3349846379 | ouvcxz | email | 7/5/2015 21:03:52 |
| 17166 | 3347271670 | tuta_951 | email | 7/5/2015 21:03:52 |
| 17167 | 3347271670 | tuta_951 | ip | 7/5/2015 21:03:52 |
| 17168 | 3347447998 | bara222fff | ip | 7/5/2015 21:03:52 |
| 17169 | 3343592837 | nosrtalmotgalee | ip | 7/5/2015 21:03:52 |
| 17170 | 3345580696 | is20061427 | ip | 7/5/2015 21:03:52 |
| 17171 | 3349846379 | ouvcxz | ip | 7/5/2015 21:03:52 |
| 17172 | 3352434910 | aburiri13 | email | 7/5/2015 21:03:52 |
| 17173 | 3345378142 | omousema2333313 | email | 7/5/2015 21:03:52 |
| 17174 | 3344425887 | S_s__21 | email | 7/5/2015 21:03:52 |
| 17175 | 3343592837 | nosrtalmotgalee | email | 7/5/2015 21:03:52 |
| 17176 | 3344315567 | 450Comrade | email | 7/5/2015 21:03:52 |
| 17177 | 3344023251 | lieha9 | ip | 7/5/2015 21:03:52 |
| 17178 | 3351498622 | 10khadm10 | ip | 7/5/2015 21:03:52 |
| 17179 | 3347507056 | azd__23 | email | 7/5/2015 21:03:52 |
| 17180 | 3344442053 | W_3aber1 | email | 7/5/2015 21:03:52 |
| 17181 | 3345580696 | is20061427 | email | 7/5/2015 21:03:52 |
| 17182 | 3343658020 | jazzrawy5 | ip | 7/5/2015 21:03:52 |
| 17183 | 3346500087 | BYHF_ | email | 7/5/2015 21:03:52 |
| 17184 | 3346069709 | Otibie329873 | ip | 7/5/2015 21:03:52 |
| 17185 | 3346589483 | alhbeb8820201 | ip | 7/5/2015 21:03:52 |
| 17186 | 3346074131 | Zxcvbnm_1200 | email | 7/5/2015 21:03:52 |
| 17187 | 3353185095 | ALMORTGEZ700700 | ip | 7/5/2015 21:03:52 |
| 17188 | 3347507056 | azd__23 | ip | 7/5/2015 21:03:52 |
| 17189 | 3345378142 | omousema2333313 | ip | 7/5/2015 21:03:52 |
| 17190 | 3357212831 | is_shark1 | ip | 7/5/2015 21:03:52 |
| 17191 | 3344023251 | lieha9 | email | 7/5/2015 21:03:52 |
| 17192 | 3357212831 | is_shark1 | email | 7/5/2015 21:03:52 |
| 17193 | 3343665994 | w_iss5 | email | 7/5/2015 21:03:52 |
| 17194 | 3351933820 | G0_rba | ip | 7/5/2015 21:03:52 |
| 17195 | 3346500087 | BYHF_ | ip | 7/5/2015 21:03:52 |
| 17196 | 3344425887 | S_s__21 | ip | 7/5/2015 21:03:52 |
| 17197 | 3346074131 | Zxcvbnm_1200 | ip | 7/5/2015 21:03:52 |
| 17198 | 3347447998 | bara222fff | email | 7/5/2015 21:03:52 |
| 17199 | 3303353992 | no272or | ip | 7/5/2015 21:03:51 |
| 17200 | 3242871521 | Rem20015 | email | 7/5/2015 21:03:51 |
| 17201 | 3307598596 | HH__GGM | email | 7/5/2015 21:03:51 |
| 17202 | 3194737502 | rssdefgtb | email | 7/5/2015 21:03:51 |
| 17203 | 3214552139 | fe_sbelh | ip | 7/5/2015 21:03:51 |
| 17204 | 3254276138 | abothar0i0 | email | 7/5/2015 21:03:51 |
| 17205 | 3246327911 | bechirbenamor41 | email | 7/5/2015 21:03:51 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 17206 | 3232532564 | firet_mt1003 | ip | 7/5/2015 21:03:51 |
| 17207 | 3250623326 | aboosamayahoo1 | email | 7/5/2015 21:03:51 |
| 17208 | 3232024129 | sh__12015 | ip | 7/5/2015 21:03:51 |
| 17209 | 3329803013 | saif_057 | ip | 7/5/2015 21:03:51 |
| 17210 | 3232024129 | sh__12015 | email | 7/5/2015 21:03:51 |
| 17211 | 3194206147 | abc123443213 | ip | 7/5/2015 21:03:51 |
| 17212 | 3254007572 | Addyaiya100 | ip | 7/5/2015 21:03:51 |
| 17213 | 3341691994 | mosaab_shami22 | email | 7/5/2015 21:03:51 |
| 17214 | 3260547350 | sds_121 | ip | 7/5/2015 21:03:51 |
| 17215 | 3258919938 | erhaieaaeibioi | email | 7/5/2015 21:03:51 |
| 17216 | 3249703447 | kuasd | ip | 7/5/2015 21:03:51 |
| 17217 | 3232788116 | albttarm209 | ip | 7/5/2015 21:03:51 |
| 17218 | 3298489894 | fares_0021 | ip | 7/5/2015 21:03:51 |
| 17219 | 3341691994 | mosaab_shami22 | ip | 7/5/2015 21:03:51 |
| 17220 | 3256652358 | Gxgxgx_90 | email | 7/5/2015 21:03:51 |
| 17221 | 3244251390 | shibl_20 | ip | 7/5/2015 21:03:51 |
| 17222 | 3198001585 | sauyha9 | email | 7/5/2015 21:03:51 |
| 17223 | 3254276138 | abothar0i0 | ip | 7/5/2015 21:03:51 |
| 17224 | 3337984451 | narges4444 | email | 7/5/2015 21:03:51 |
| 17225 | 3243735315 | Alidrissii | ip | 7/5/2015 21:03:51 |
| 17226 | 3263256154 | mohamad_bbb | email | 7/5/2015 21:03:51 |
| 17227 | 3337061789 | mutase_m | ip | 7/5/2015 21:03:51 |
| 17228 | 3251872573 | dnadna1992 | ip | 7/5/2015 21:03:51 |
| 17229 | 3226840790 | hashim13003 | email | 7/5/2015 21:03:51 |
| 17230 | 3256652358 | Gxgxgx_90 | ip | 7/5/2015 21:03:51 |
| 17231 | 3194731952 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17232 | 3232788116 | albttarm209 | email | 7/5/2015 21:03:51 |
| 17233 | 3248718389 | DolRula | ip | 7/5/2015 21:03:51 |
| 17234 | 3255653300 | alnomairy20 | email | 7/5/2015 21:03:51 |
| 17235 | 3225138887 | SuTtt32 | ip | 7/5/2015 21:03:51 |
| 17236 | 3248718389 | DolRula | email | 7/5/2015 21:03:51 |
| 17237 | 3343496188 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17238 | 3258694002 | kali1234nda | ip | 7/5/2015 21:03:51 |
| 17239 | 3253998703 | 00h67F | email | 7/5/2015 21:03:51 |
| 17240 | 3256192207 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17241 | 3221762083 | mstaf36221 | ip | 7/5/2015 21:03:51 |
| 17242 | 3237658966 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17243 | 3256246940 | hnenmwhdh | email | 7/5/2015 21:03:51 |
| 17244 | 3305287455 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17245 | 3253962110 | Njd___qah23 | ip | 7/5/2015 21:03:51 |
| 17246 | 3266206046 | zzzzzzzzxxxcvv1 | email | 7/5/2015 21:03:51 |
| 17247 | 3214118997 | Qtallll_ | email | 7/5/2015 21:03:51 |
| 17248 | 3249703447 | kuasd_ | email | 7/5/2015 21:03:51 |
| 17249 | 3292052697 | anassami99 | email | 7/5/2015 21:03:51 |
| 17250 | 3304513709 | B97791133332 | email | 7/5/2015 21:03:51 |
| 17251 | 3254994523 | 720a5d39bff04d2 | email | 7/5/2015 21:03:51 |
| 17252 | 3305287455 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17253 | 3336502535 | almonaser74 | email | 7/5/2015 21:03:51 |
| 17254 | 3227642833 | Khrpg | email | 7/5/2015 21:03:51 |
| 17255 | 3259683414 | sss222921 | ip | 7/5/2015 21:03:51 |
| 17256 | 3292052697 | anassami99 | ip | 7/5/2015 21:03:51 |
| 17257 | 3254229128 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17258 | 3336758723 | aish_sreeya | email | 7/5/2015 21:03:51 |
| 17259 | 3196671492 | akxq1 | ip | 7/5/2015 21:03:51 |
| 17260 | 3232871370 | hlal1420 | email | 7/5/2015 21:03:51 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 17261 | 3227642833 | Khrpg | ip | 7/5/2015 21:03:51 |
| 17262 | 3254597311 | fahadkalid0 | email | 7/5/2015 21:03:51 |
| 17263 | 3244251390 | shibl_20 | email | 7/5/2015 21:03:51 |
| 17264 | 3336502535 | almonaser74 | ip | 7/5/2015 21:03:51 |
| 17265 | 3242871521 | Rem20015 | ip | 7/5/2015 21:03:51 |
| 17266 | 3250623326 | aboosamayahoo1 | ip | 7/5/2015 21:03:51 |
| 17267 | 3298330919 | strangely_90850 | ip | 7/5/2015 21:03:51 |
| 17268 | 3307598596 | HH__GGM | ip | 7/5/2015 21:03:51 |
| 17269 | 3232871370 | hlal1420 | ip | 7/5/2015 21:03:51 |
| 17270 | 3307406847 | dtarhuni1 | ip | 7/5/2015 21:03:51 |
| 17271 | 3258919938 | erhaieaaeibioi | ip | 7/5/2015 21:03:51 |
| 17272 | 3237271697 | dkeeedk | email | 7/5/2015 21:03:51 |
| 17273 | 3229694660 | lollhgff | ip | 7/5/2015 21:03:51 |
| 17274 | 3343415055 | dlllb_o | ip | 7/5/2015 21:03:51 |
| 17275 | 3260012736 | 7frKshb1 | ip | 7/5/2015 21:03:51 |
| 17276 | 3340341364 | f18_e24 | ip | 7/5/2015 21:03:51 |
| 17277 | 3233980963 | kh2_u | email | 7/5/2015 21:03:51 |
| 17278 | 3219256508 | Moon_W00 | ip | 7/5/2015 21:03:51 |
| 17279 | 3337061789 | mutase_m | email | 7/5/2015 21:03:51 |
| 17280 | 3226681328 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17281 | 3235466281 | gm3elmagnifico | email | 7/5/2015 21:03:51 |
| 17282 | 3238306485 | G3084026Kat | email | 7/5/2015 21:03:51 |
| 17283 | 3220956937 | TtMdDad | ip | 7/5/2015 21:03:51 |
| 17284 | 3261302462 | 31i31s | ip | 7/5/2015 21:03:51 |
| 17285 | 3224987291 | Toshppaa06Shlaa | email | 7/5/2015 21:03:51 |
| 17286 | 3243784657 | shaefk3733 | ip | 7/5/2015 21:03:51 |
| 17287 | 3255653300 | alnomairy20 | ip | 7/5/2015 21:03:51 |
| 17288 | 3255037556 | Rz1_291 | email | 7/5/2015 21:03:51 |
| 17289 | 3339991541 | tv00h | ip | 7/5/2015 21:03:51 |
| 17290 | 3251872573 | dnadna1992 | email | 7/5/2015 21:03:51 |
| 17291 | 3221762083 | mstaf36221 | email | 7/5/2015 21:03:51 |
| 17292 | 3330265948 | khattabkhaleel | email | 7/5/2015 21:03:51 |
| 17293 | 3281264699 | wlat1wlat2 | email | 7/5/2015 21:03:51 |
| 17294 | 3343447019 | am7rbi19 | email | 7/5/2015 21:03:51 |
| 17295 | 3247108380 | alasirh2002 | ip | 7/5/2015 21:03:51 |
| 17296 | 3263256154 | mohamad_bbb | ip | 7/5/2015 21:03:51 |
| 17297 | 3258160112 | bn20hf555_5 | email | 7/5/2015 21:03:51 |
| 17298 | 3258995575 | ll__heart | email | 7/5/2015 21:03:51 |
| 17299 | 3343496188 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17300 | 3242842515 | Xjmapq10 | ip | 7/5/2015 21:03:51 |
| 17301 | 3222580477 | hooor_is | email | 7/5/2015 21:03:51 |
| 17302 | 3237658966 | (Account deleted) | ip | 7/5/2015 21:03:51 |
| 17303 | 3234404966 | asdasd55899 | email | 7/5/2015 21:03:51 |
| 17304 | 3219256508 | Moon_W00 | email | 7/5/2015 21:03:51 |
| 17305 | 3194206147 | abc123443213 | email | 7/5/2015 21:03:51 |
| 17306 | 3260547350 | sds_121 | email | 7/5/2015 21:03:51 |
| 17307 | 3256246940 | hnenmwhdh | ip | 7/5/2015 21:03:51 |
| 17308 | 3239302758 | 6Ahd3 | email | 7/5/2015 21:03:51 |
| 17309 | 3261302462 | 31i31s | email | 7/5/2015 21:03:51 |
| 17310 | 3237413082 | roubba1 | email | 7/5/2015 21:03:51 |
| 17311 | 3221188088 | 3an_i9 | ip | 7/5/2015 21:03:51 |
| 17312 | 3221188088 | 3an_i9 | email | 7/5/2015 21:03:51 |
| 17313 | 3307406847 | dtarhuni1 | email | 7/5/2015 21:03:51 |
| 17314 | 3248180330 | iio__di | email | 7/5/2015 21:03:51 |
| 17315 | 3304513709 | B97791133332 | ip | 7/5/2015 21:03:51 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 17316 | 3255037556 | Rz1_291 | ip | 7/5/2015 21:03:51 |
| 17317 | 3310887177 | ccm55779 | ip | 7/5/2015 21:03:51 |
| 17318 | 3254068424 | um_omar__is | email | 7/5/2015 21:03:51 |
| 17319 | 3255811473 | abou_mariem_7 | email | 7/5/2015 21:03:51 |
| 17320 | 3250988623 | axa2323 | ip | 7/5/2015 21:03:51 |
| 17321 | 3329803013 | saif_057 | email | 7/5/2015 21:03:51 |
| 17322 | 3248180330 | iio__di | ip | 7/5/2015 21:03:51 |
| 17323 | 3218073275 | battar007 | email | 7/5/2015 21:03:51 |
| 17324 | 3198001585 | sauyha9 | ip | 7/5/2015 21:03:51 |
| 17325 | 3339448672 | abdgh_alabdgh | ip | 7/5/2015 21:03:51 |
| 17326 | 3232532564 | firet_mt1003 | email | 7/5/2015 21:03:51 |
| 17327 | 3298489894 | fares_0021 | email | 7/5/2015 21:03:51 |
| 17328 | 3295522659 | sreeya_aish | ip | 7/5/2015 21:03:51 |
| 17329 | 3214118997 | Qtalill_ | ip | 7/5/2015 21:03:51 |
| 17330 | 3315956475 | Quite__simple | email | 7/5/2015 21:03:51 |
| 17331 | 3259683414 | sss222921 | email | 7/5/2015 21:03:51 |
| 17332 | 3253959390 | Ya_rab86 | ip | 7/5/2015 21:03:51 |
| 17333 | 3253962110 | Njd___qah23 | email | 7/5/2015 21:03:51 |
| 17334 | 3226681328 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17335 | 3297768550 | mabr9911112 | email | 7/5/2015 21:03:51 |
| 17336 | 3246327911 | bechirbenamor41 | ip | 7/5/2015 21:03:51 |
| 17337 | 3258557346 | abu_huraira222 | email | 7/5/2015 21:03:51 |
| 17338 | 3226189240 | 89_waddah | email | 7/5/2015 21:03:51 |
| 17339 | 3250988623 | axa2323 | email | 7/5/2015 21:03:51 |
| 17340 | 3256192207 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17341 | 3224987291 | Toshppaa06Shlaa | ip | 7/5/2015 21:03:51 |
| 17342 | 3292643309 | JY__22 | ip | 7/5/2015 21:03:51 |
| 17343 | 3340341364 | f18_e24 | email | 7/5/2015 21:03:51 |
| 17344 | 3196671492 | akxq1 | email | 7/5/2015 21:03:51 |
| 17345 | 3194737502 | rssdefgtb | ip | 7/5/2015 21:03:51 |
| 17346 | 3222580477 | hooor_is | ip | 7/5/2015 21:03:51 |
| 17347 | 3337984451 | narges4444 | ip | 7/5/2015 21:03:51 |
| 17348 | 3315956475 | Quite__simple | ip | 7/5/2015 21:03:51 |
| 17349 | 3295135245 | salami3licomix | ip | 7/5/2015 21:03:51 |
| 17350 | 3237413082 | roubba1 | ip | 7/5/2015 21:03:51 |
| 17351 | 3242842515 | Xjmapq10 | email | 7/5/2015 21:03:51 |
| 17352 | 3233980963 | kh2_u | ip | 7/5/2015 21:03:51 |
| 17353 | 3254007572 | Addyaiya100 | email | 7/5/2015 21:03:51 |
| 17354 | 3281264699 | wlat1wlat2 | ip | 7/5/2015 21:03:51 |
| 17355 | 3243735315 | Alidrissii | email | 7/5/2015 21:03:51 |
| 17356 | 3229694660 | lollhgff | email | 7/5/2015 21:03:51 |
| 17357 | 3253958743 | __asr111 | email | 7/5/2015 21:03:51 |
| 17358 | 3239245938 | 18_mmed | email | 7/5/2015 21:03:51 |
| 17359 | 3231663810 | ZSavr | ip | 7/5/2015 21:03:51 |
| 17360 | 3298330919 | strangely_90850 | email | 7/5/2015 21:03:51 |
| 17361 | 3336758723 | aish_sreeya | ip | 7/5/2015 21:03:51 |
| 17362 | 3243784657 | shaefk3733 | email | 7/5/2015 21:03:51 |
| 17363 | 3239245938 | 18_mmed | ip | 7/5/2015 21:03:51 |
| 17364 | 3297768550 | mabr9911112 | ip | 7/5/2015 21:03:51 |
| 17365 | 3261865770 | 284cd7b5f25340c | ip | 7/5/2015 21:03:51 |
| 17366 | 3330265948 | khattabkhaleel | ip | 7/5/2015 21:03:51 |
| 17367 | 3246904237 | Muna26Muna | email | 7/5/2015 21:03:51 |
| 17368 | 3225138887 | SuTtt32 | email | 7/5/2015 21:03:51 |
| 17369 | 3226189240 | 89_waddah | ip | 7/5/2015 21:03:51 |
| 17370 | 3266206046 | zzzzzzzzzxxxcvv1 | ip | 7/5/2015 21:03:51 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004734



TWITTER-004734

Exhibit 352-316

| 17371 | 3255811473 | abou_mariem_7 | ip | 7/5/2015 21:03:51 |
| 17372 | 3234404966 | asdasd55899 | ip | 7/5/2015 21:03:51 |
| 17373 | 3253958743 | __asr111 | ip | 7/5/2015 21:03:51 |
| 17374 | 3254065135 | shaani55 | ip | 7/5/2015 21:03:51 |
| 17375 | 3339448672 | abdgh_alabdgh | email | 7/5/2015 21:03:51 |
| 17376 | 3238306485 | G3084026Kat | ip | 7/5/2015 21:03:51 |
| 17377 | 3253998703 | 00h67F | ip | 7/5/2015 21:03:51 |
| 17378 | 3239302758 | 6Ahd3 | ip | 7/5/2015 21:03:51 |
| 17379 | 3303353992 | no272or | email | 7/5/2015 21:03:51 |
| 17380 | 3254068424 | um_omar__is | ip | 7/5/2015 21:03:51 |
| 17381 | 3295799571 | A_b_u_b15ker_15 | ip | 7/5/2015 21:03:51 |
| 17382 | 3237271697 | dkeeedk | ip | 7/5/2015 21:03:51 |
| 17383 | 3339991541 | tv00h | email | 7/5/2015 21:03:51 |
| 17384 | 3258995575 | ll__heart | email | 7/5/2015 21:03:51 |
| 17385 | 3235466281 | gm3elmagnifico | ip | 7/5/2015 21:03:51 |
| 17386 | 3258694002 | kali1234nda | email | 7/5/2015 21:03:51 |
| 17387 | 3330764571 | lion_1934 | ip | 7/5/2015 21:03:51 |
| 17388 | 3261865770 | 284cd7b5f25340c | email | 7/5/2015 21:03:51 |
| 17389 | 3295522659 | sreeya_aish | email | 7/5/2015 21:03:51 |
| 17390 | 3295135245 | salami3licomix | email | 7/5/2015 21:03:51 |
| 17391 | 3254994523 | 720a5d39bff04d2 | ip | 7/5/2015 21:03:51 |
| 17392 | 3194731952 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17393 | 3253959390 | Ya_rab86 | email | 7/5/2015 21:03:51 |
| 17394 | 3254065135 | shaani55 | email | 7/5/2015 21:03:51 |
| 17395 | 3214552139 | fe_sbelh | email | 7/5/2015 21:03:51 |
| 17396 | 3343415055 | dlllb_o | email | 7/5/2015 21:03:51 |
| 17397 | 3343447019 | am7rbi19 | ip | 7/5/2015 21:03:51 |
| 17398 | 3295799571 | A_b_u_b15ker_15 | email | 7/5/2015 21:03:51 |
| 17399 | 3330764571 | lion_1934 | email | 7/5/2015 21:03:51 |
| 17400 | 3220956937 | TtMdDad | email | 7/5/2015 21:03:51 |
| 17401 | 3254597311 | fahadkalid0 | ip | 7/5/2015 21:03:51 |
| 17402 | 3258160112 | bn20hf555_5 | ip | 7/5/2015 21:03:51 |
| 17403 | 3260012736 | 7frKshb1 | email | 7/5/2015 21:03:51 |
| 17404 | 3226840790 | hashim13003 | ip | 7/5/2015 21:03:51 |
| 17405 | 3258557346 | abu_huraira222 | ip | 7/5/2015 21:03:51 |
| 17406 | 3292643309 | JY__22 | email | 7/5/2015 21:03:51 |
| 17407 | 3247108380 | alasirh2002 | email | 7/5/2015 21:03:51 |
| 17408 | 3310887177 | ccm55779 | email | 7/5/2015 21:03:51 |
| 17409 | 3231663810 | ZSavr | email | 7/5/2015 21:03:51 |
| 17410 | 3218073275 | battar007 | ip | 7/5/2015 21:03:51 |
| 17411 | 3246904237 | Muna26Muna | email | 7/5/2015 21:03:51 |
| 17412 | 3254229128 | (Account deleted) | email | 7/5/2015 21:03:51 |
| 17413 | 3158390485 | ljnh66w | ip | 7/5/2015 21:03:50 |
| 17414 | 3070787875 | Algamddy00 | ip | 7/5/2015 21:03:50 |
| 17415 | 3156945594 | Dwlty1 | email | 7/5/2015 21:03:50 |
| 17416 | 3060588607 | (Account deleted) | email | 7/5/2015 21:03:50 |
| 17417 | 3191987397 | A_____meerah | email | 7/5/2015 21:03:50 |
| 17418 | 3133610312 | faisal01402 | ip | 7/5/2015 21:03:50 |
| 17419 | 3187472994 | shrori1 | email | 7/5/2015 21:03:50 |
| 17420 | 3074121464 | mh90_90m | ip | 7/5/2015 21:03:50 |
| 17421 | 3010740951 | alnanea | ip | 7/5/2015 21:03:50 |
| 17422 | 3133729231 | Raqia_doom2 | ip | 7/5/2015 21:03:50 |
| 17423 | 3157722925 | zxc5526 | ip | 7/5/2015 21:03:50 |
| 17424 | 3170398797 | mkmkmkmk65 | ip | 7/5/2015 21:03:50 |
| 17425 | 3163014343 | sa1447br77 | email | 7/5/2015 21:03:50 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 17426 | 3191912030 | azode1436 | ip | | 7/5/2015 21:03:50 |
| 17427 | 3163014343 | sa1447br77 | ip | | 7/5/2015 21:03:50 |
| 17428 | 3177992939 | o_bobobob | email | | 7/5/2015 21:03:50 |
| 17429 | 3165447981 | Aakh1ww1 | ip | | 7/5/2015 21:03:50 |
| 17430 | 3050321486 | 20D30 | email | | 7/5/2015 21:03:50 |
| 17431 | 3191987397 | A____meerah | ip | | 7/5/2015 21:03:50 |
| 17432 | 3160643849 | lionelionelion9 | email | | 7/5/2015 21:03:50 |
| 17433 | 3157709342 | isisis345isisis | email | | 7/5/2015 21:03:50 |
| 17434 | 3131936790 | only_write | email | | 7/5/2015 21:03:50 |
| 17435 | 3070288897 | sdsd_70 | email | | 7/5/2015 21:03:50 |
| 17436 | 3156971234 | AL_HASSOOR | email | | 7/5/2015 21:03:50 |
| 17437 | 3051787812 | Ezaaah1 | email | | 7/5/2015 21:03:50 |
| 17438 | 3168905939 | Roses_vendor_5 | ip | | 7/5/2015 21:03:50 |
| 17439 | 3156182408 | Nasrrook2 | ip | | 7/5/2015 21:03:50 |
| 17440 | 3042604579 | hutsonlorna | ip | | 7/5/2015 21:03:50 |
| 17441 | 3192544394 | AOo3569 | email | | 7/5/2015 21:03:50 |
| 17442 | 3191912030 | azode1436 | email | | 7/5/2015 21:03:50 |
| 17443 | 3156296435 | trib115 | email | | 7/5/2015 21:03:50 |
| 17444 | 3052679994 | Qaowod | email | | 7/5/2015 21:03:50 |
| 17445 | 3042604579 | hutsonlorna | email | | 7/5/2015 21:03:50 |
| 17446 | 3174240622 | abooo_drda2 | email | | 7/5/2015 21:03:50 |
| 17447 | 3152912700 | 36m1aco1s0 | ip | | 7/5/2015 21:03:50 |
| 17448 | 3159386407 | amu2_a7l | ip | | 7/5/2015 21:03:50 |
| 17449 | 3180076100 | ma_khzu_my_911 | ip | | 7/5/2015 21:03:50 |
| 17450 | 3133729231 | Raqia_doom2 | email | | 7/5/2015 21:03:50 |
| 17451 | 3160042938 | itsjawaher9 | ip | | 7/5/2015 21:03:50 |
| 17452 | 3046023366 | Abu_Aish2 | ip | | 7/5/2015 21:03:50 |
| 17453 | 3065342476 | Raqia_dom | ip | | 7/5/2015 21:03:50 |
| 17454 | 3192559078 | X20Dd | ip | | 7/5/2015 21:03:50 |
| 17455 | 3134651529 | 21_xe1 | email | | 7/5/2015 21:03:50 |
| 17456 | 3078038069 | 287b4b613f054ff | email | | 7/5/2015 21:03:50 |
| 17457 | 3180918734 | mwa7ed05 | ip | | 7/5/2015 21:03:50 |
| 17458 | 3072098964 | alhrbe1001 | ip | | 7/5/2015 21:03:50 |
| 17459 | 3053142607 | C2_6688 | ip | | 7/5/2015 21:03:50 |
| 17460 | 3168905939 | Roses_vendor_5 | email | | 7/5/2015 21:03:50 |
| 17461 | 3139381471 | 25_xe | email | | 7/5/2015 21:03:50 |
| 17462 | 3133816387 | wio_902 | email | | 7/5/2015 21:03:50 |
| 17463 | 3180697249 | X_ta_memi11 | ip | | 7/5/2015 21:03:50 |
| 17464 | 3137270528 | lanarana2004 | ip | | 7/5/2015 21:03:50 |
| 17465 | 3074121464 | mh90_90m | email | | 7/5/2015 21:03:50 |
| 17466 | 3137270528 | lanarana2004 | email | | 7/5/2015 21:03:50 |
| 17467 | 3160995325 | anjde_55 | email | | 7/5/2015 21:03:50 |
| 17468 | 3151856859 | ahfadhum2 | email | | 7/5/2015 21:03:50 |
| 17469 | 3133498681 | (Account deleted) | email | | 7/5/2015 21:03:50 |
| 17470 | 3144866037 | lsisfars | ip | | 7/5/2015 21:03:50 |
| 17471 | 3060588607 | (Account deleted) | email | | 7/5/2015 21:03:50 |
| 17472 | 3072101779 | aljod290 | email | | 7/5/2015 21:03:50 |
| 17473 | 3180918734 | mwa7ed05 | email | | 7/5/2015 21:03:50 |
| 17474 | 3160643849 | lionelionelion9 | ip | | 7/5/2015 21:03:50 |
| 17475 | 3193615741 | tem_yah | email | | 7/5/2015 21:03:50 |
| 17476 | 3133610312 | faisal01402 | email | | 7/5/2015 21:03:50 |
| 17477 | 3091819960 | skko__bido_88 | ip | | 7/5/2015 21:03:50 |
| 17478 | 3096920536 | hamza22710445 | ip | | 7/5/2015 21:03:50 |
| 17479 | 3186962718 | rdxx_xxx | email | | 7/5/2015 21:03:50 |
| 17480 | 3144903470 | abo01hafss15 | ip | | 7/5/2015 21:03:50 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004736



TWITTER-004736

Exhibit 352-318

| 17481 | 3144934969 | gjj8hg | email | 7/5/2015 21:03:50 |
| 17482 | 3141794579 | sasaz8119 | ip | 7/5/2015 21:03:50 |
| 17483 | 3106112373 | 14_nk_ | email | 7/5/2015 21:03:50 |
| 17484 | 3119671714 | a__gh__taf | email | 7/5/2015 21:03:50 |
| 17485 | 3156182408 | Nasrrook2 | email | 7/5/2015 21:03:50 |
| 17486 | 3133540646 | lllolo231 | email | 7/5/2015 21:03:50 |
| 17487 | 3160995325 | anjde_55 | ip | 7/5/2015 21:03:50 |
| 17488 | 3070787875 | Algamddy00 | email | 7/5/2015 21:03:50 |
| 17489 | 3149577372 | nowarh_3 | ip | 7/5/2015 21:03:50 |
| 17490 | 3192544394 | AOo3569 | ip | 7/5/2015 21:03:50 |
| 17491 | 3014451302 | passmass90 | ip | 7/5/2015 21:03:50 |
| 17492 | 3058871592 | asrra__0 | ip | 7/5/2015 21:03:50 |
| 17493 | 3133338133 | ghll_88 | email | 7/5/2015 21:03:50 |
| 17494 | 3053142607 | C2_6688 | email | 7/5/2015 21:03:50 |
| 17495 | 3131936790 | only_write | ip | 7/5/2015 21:03:50 |
| 17496 | 3052782822 | pzmq3 | ip | 7/5/2015 21:03:50 |
| 17497 | 3193615741 | tem_yah | ip | 7/5/2015 21:03:50 |
| 17498 | 3135359239 | Iji87iji6Iji54 | ip | 7/5/2015 21:03:50 |
| 17499 | 3133719744 | Roo7_5550 | ip | 7/5/2015 21:03:50 |
| 17500 | 3073132146 | mustafa05004933 | ip | 7/5/2015 21:03:50 |
| 17501 | 3180697249 | X_ta_memi11 | email | 7/5/2015 21:03:50 |
| 17502 | 3156295382 | ss_mk1 | email | 7/5/2015 21:03:50 |
| 17503 | 3165447981 | Aakh1ww1 | email | 7/5/2015 21:03:50 |
| 17504 | 3170334004 | Sara_ozzd_1999 | email | 7/5/2015 21:03:50 |
| 17505 | 3080459685 | bo__ytrr2 | ip | 7/5/2015 21:03:50 |
| 17506 | 3119671714 | a__gh__taf | ip | 7/5/2015 21:03:50 |
| 17507 | 3172409997 | CBCKKSNGJ | email | 7/5/2015 21:03:50 |
| 17508 | 3143077292 | 1r1212 | ip | 7/5/2015 21:03:50 |
| 17509 | 3180076100 | ma_khzu_my_911 | email | 7/5/2015 21:03:50 |
| 17510 | 3065342476 | Raqia_dom | email | 7/5/2015 21:03:50 |
| 17511 | 3014451302 | passmass90 | email | 7/5/2015 21:03:50 |
| 17512 | 3189197837 | Moatagal | email | 7/5/2015 21:03:50 |
| 17513 | 3136970276 | eeeeeeiiiiii123 | ip | 7/5/2015 21:03:50 |
| 17514 | 3167542052 | samli5661 | ip | 7/5/2015 21:03:50 |
| 17515 | 3177992939 | o_bobobob | ip | 7/5/2015 21:03:50 |
| 17516 | 3026741666 | _mesk | ip | 7/5/2015 21:03:50 |
| 17517 | 3149577372 | nowarh_3 | email | 7/5/2015 21:03:50 |
| 17518 | 3193644769 | mm_m_01 | email | 7/5/2015 21:03:50 |
| 17519 | 3154388967 | angryy_m | email | 7/5/2015 21:03:50 |
| 17520 | 3052782822 | pzmq3 | email | 7/5/2015 21:03:50 |
| 17521 | 3158866052 | Sh_sharurah2 | email | 7/5/2015 21:03:50 |
| 17522 | 3135075418 | islamman3333 | ip | 7/5/2015 21:03:50 |
| 17523 | 3159386407 | amu2_a7l | email | 7/5/2015 21:03:50 |
| 17524 | 3190179048 | aot091 | ip | 7/5/2015 21:03:50 |
| 17525 | 3147845011 | Misrh_33 | ip | 7/5/2015 21:03:50 |
| 17526 | 3135359239 | Iji87iji6Iji54 | ip | 7/5/2015 21:03:50 |
| 17527 | 3156295382 | ss_mk1 | ip | 7/5/2015 21:03:50 |
| 17528 | 3052679994 | Qaowod | ip | 7/5/2015 21:03:50 |
| 17529 | 3133540646 | lllolo231 | ip | 7/5/2015 21:03:50 |
| 17530 | 3023280555 | yahyaprzent | email | 7/5/2015 21:03:50 |
| 17531 | 3010740951 | alnanea | email | 7/5/2015 21:03:50 |
| 17532 | 3190152805 | Dwassr_Mo3tqlen | ip | 7/5/2015 21:03:50 |
| 17533 | 3192559078 | X20Dd | ip | 7/5/2015 21:03:50 |
| 17534 | 3167748959 | D_K_V_QZ_l87 | email | 7/5/2015 21:03:50 |
| 17535 | 3141794579 | sasaz8119 | email | 7/5/2015 21:03:50 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 17536 | 3051787812 | Ezaaah1 | ip | 7/5/2015 21:03:50 |
| 17537 | 3009103501 | Bakiche_2 | email | 7/5/2015 21:03:50 |
| 17538 | 3106112373 | 14_nk_ | ip | 7/5/2015 21:03:50 |
| 17539 | 3188423037 | mnbvc1985 | email | 7/5/2015 21:03:50 |
| 17540 | 3133498681 | (Account deleted) | ip | 7/5/2015 21:03:50 |
| 17541 | 3185290459 | dawdaw8922 | email | 7/5/2015 21:03:50 |
| 17542 | 3080459685 | bo__ytrr2 | email | 7/5/2015 21:03:50 |
| 17543 | 3151047466 | MAtdayew | email | 7/5/2015 21:03:50 |
| 17544 | 3172621707 | barqa122 | email | 7/5/2015 21:03:50 |
| 17545 | 3185290459 | dawdaw8922 | ip | 7/5/2015 21:03:50 |
| 17546 | 3156296435 | trib115 | ip | 7/5/2015 21:03:50 |
| 17547 | 3071682408 | ansar1436 | ip | 7/5/2015 21:03:50 |
| 17548 | 3157722925 | zxc5526 | email | 7/5/2015 21:03:50 |
| 17549 | 3143077292 | 1r1212 | email | 7/5/2015 21:03:50 |
| 17550 | 3138051266 | 3bdoullahasd65 | email | 7/5/2015 21:03:50 |
| 17551 | 3156945594 | Dwlty1 | ip | 7/5/2015 21:03:50 |
| 17552 | 3136970276 | eeeeeeiiiiii123 | email | 7/5/2015 21:03:50 |
| 17553 | 3009103501 | Bakiche_2 | ip | 7/5/2015 21:03:50 |
| 17554 | 3144903470 | abo01hafss15 | email | 7/5/2015 21:03:50 |
| 17555 | 3023280555 | yahyaprzent | ip | 7/5/2015 21:03:50 |
| 17556 | 3172409997 | CBCKKSNGJ | email | 7/5/2015 21:03:50 |
| 17557 | 3078038069 | 287b4b613f054ff | ip | 7/5/2015 21:03:50 |
| 17558 | 3167748959 | D_K_V_QZ_l87 | ip | 7/5/2015 21:03:50 |
| 17559 | 3029309350 | __alhgaaz__ | ip | 7/5/2015 21:03:50 |
| 17560 | 3187472994 | shrori1 | ip | 7/5/2015 21:03:50 |
| 17561 | 3162362444 | DWLAWE_NEWS. | email | 7/5/2015 21:03:50 |
| 17562 | 3155074639 | asda_amil | ip | 7/5/2015 21:03:50 |
| 17563 | 3190152805 | Dwassr_Mo3tqlen | email | 7/5/2015 21:03:50 |
| 17564 | 3167542052 | samii5661 | email | 7/5/2015 21:03:50 |
| 17565 | 3133816387 | wio_902 | ip | 7/5/2015 21:03:50 |
| 17566 | 3193644769 | mm_m_01 | ip | 7/5/2015 21:03:50 |
| 17567 | 3186962718 | rdxx_xxx | ip | 7/5/2015 21:03:50 |
| 17568 | 3151856859 | ahfadhum2 | ip | 7/5/2015 21:03:50 |
| 17569 | 3046023366 | Abu_Aish2 | email | 7/5/2015 21:03:50 |
| 17570 | 3174240622 | abooo_drda2 | ip | 7/5/2015 21:03:50 |
| 17571 | 3157709342 | isisis345isisis | ip | 7/5/2015 21:03:50 |
| 17572 | 3133338133 | ghll_88 | ip | 7/5/2015 21:03:50 |
| 17573 | 3133498812 | hooooh120 | email | 7/5/2015 21:03:50 |
| 17574 | 3058871592 | asrra__0 | email | 7/5/2015 21:03:50 |
| 17575 | 3132972590 | dasmnao126 | ip | 7/5/2015 21:03:50 |
| 17576 | 3070288897 | sdsd_70 | ip | 7/5/2015 21:03:50 |
| 17577 | 3134651529 | 21_xe1 | ip | 7/5/2015 21:03:50 |
| 17578 | 3026741666 | __mesk_ | email | 7/5/2015 21:03:50 |
| 17579 | 3144934969 | gjj8hg | ip | 7/5/2015 21:03:50 |
| 17580 | 3096920536 | hamza22710445 | email | 7/5/2015 21:03:50 |
| 17581 | 3189197837 | Moatagal | ip | 7/5/2015 21:03:50 |
| 17582 | 3133498812 | hooooh120 | ip | 7/5/2015 21:03:50 |
| 17583 | 3009103754 | bbbbp11 | ip | 7/5/2015 21:03:50 |
| 17584 | 3072098964 | alhrbe1001 | email | 7/5/2015 21:03:50 |
| 17585 | 3170334004 | Sara_ozzd_1999 | ip | 7/5/2015 21:03:50 |
| 17586 | 3158390485 | ljnh66w | email | 7/5/2015 21:03:50 |
| 17587 | 3139332343 | hghjkjhgf | ip | 7/5/2015 21:03:50 |
| 17588 | 3071682408 | ansar1436 | email | 7/5/2015 21:03:50 |
| 17589 | 3138051266 | 3bdoullahasd65 | ip | 7/5/2015 21:03:50 |
| 17590 | 3166740797 | t_hamza234ji | email | 7/5/2015 21:03:50 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 17591 | 3029309350 | __alhgaaz__ | email | 7/5/2015 21:03:50 |
| 17592 | 3152912700 | 36m1aco1s0 | email | 7/5/2015 21:03:50 |
| 17593 | 3173184322 | abo_sura9 | ip | 7/5/2015 21:03:50 |
| 17594 | 3144866037 | lsisfars | email | 7/5/2015 21:03:50 |
| 17595 | 3173184322 | abo_sura9 | email | 7/5/2015 21:03:50 |
| 17596 | 3155074639 | asda_amil | email | 7/5/2015 21:03:50 |
| 17597 | 3162362444 | DWLAWE_NEWS | ip | 7/5/2015 21:03:50 |
| 17598 | 3151047466 | MAtdayew | ip | 7/5/2015 21:03:50 |
| 17599 | 3135075418 | islamman3333 | email | 7/5/2015 21:03:50 |
| 17600 | 3050321486 | 20D30 | ip | 7/5/2015 21:03:50 |
| 17601 | 3072101779 | aljod290 | ip | 7/5/2015 21:03:50 |
| 17602 | 3147845011 | Misrh_33 | email | 7/5/2015 21:03:50 |
| 17603 | 3091819960 | skko__bido_88 | email | 7/5/2015 21:03:50 |
| 17604 | 3139332343 | hghjkjhgf | email | 7/5/2015 21:03:50 |
| 17605 | 3133719744 | Roo7_5550 | email | 7/5/2015 21:03:50 |
| 17606 | 3160042938 | itsjawaher9 | email | 7/5/2015 21:03:50 |
| 17607 | 3190179048 | aot091 | email | 7/5/2015 21:03:50 |
| 17608 | 3156878240 | _shdad_10 | ip | 7/5/2015 21:03:50 |
| 17609 | 3158866052 | Sh_sharurah2 | ip | 7/5/2015 21:03:50 |
| 17610 | 3172621707 | barqa122 | ip | 7/5/2015 21:03:50 |
| 17611 | 3188423037 | mnbvc1985 | ip | 7/5/2015 21:03:50 |
| 17612 | 3073132146 | mustafa05004933 | email | 7/5/2015 21:03:50 |
| 17613 | 3156971234 | AL_HASSOOR | ip | 7/5/2015 21:03:50 |
| 17614 | 3009103754 | bbbbp11 | email | 7/5/2015 21:03:50 |
| 17615 | 3156878240 | _shdad_10 | email | 7/5/2015 21:03:50 |
| 17616 | 3166740797 | t_hamza234ji | ip | 7/5/2015 21:03:50 |
| 17617 | 3154388967 | angryy_m | ip | 7/5/2015 21:03:50 |
| 17618 | 3132972590 | dasmnao126 | email | 7/5/2015 21:03:50 |
| 17619 | 3008509171 | almoatglen | email | 7/5/2015 21:03:50 |
| 17620 | 3139381471 | 25_xe | ip | 7/5/2015 21:03:50 |
| 17621 | 3170398797 | mkmkmkmk65 | email | 7/5/2015 21:03:50 |
| 17622 | 1524329502 | Mryash_uae | ip | 7/5/2015 21:03:49 |
| 17623 | 2792615192 | i3omarov_IT | ip | 7/5/2015 21:03:49 |
| 17624 | 879167329 | aboyoussaf22 | email | 7/5/2015 21:03:49 |
| 17625 | 2174456975 | nawal12711 | email | 7/5/2015 21:03:49 |
| 17626 | 2834374552 | eboukebssaksa | ip | 7/5/2015 21:03:49 |
| 17627 | 2806508464 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 17628 | 2910951645 | 77_mhk* | ip | 7/5/2015 21:03:49 |
| 17629 | 2811346272 | alwd332 | email | 7/5/2015 21:03:49 |
| 17630 | 1256836496 | ramma89 | email | 7/5/2015 21:03:49 |
| 17631 | 2831456418 | faresbenmousa | ip | 7/5/2015 21:03:49 |
| 17632 | 2796804771 | al_5nnnaaa__11 | ip | 7/5/2015 21:03:49 |
| 17633 | 2795812596 | ghreep24 | ip | 7/5/2015 21:03:49 |
| 17634 | 2150079670 | T_A53 | email | 7/5/2015 21:03:49 |
| 17635 | 2445600871 | mahmoud310743 | email | 7/5/2015 21:03:49 |
| 17636 | 858250945 | Munira_muhamm2d* | email | 7/5/2015 21:03:49 |
| 17637 | 2196028832 | maas323 | email | 7/5/2015 21:03:49 |
| 17638 | 2809360237 | _ana_2015 | ip | 7/5/2015 21:03:49 |
| 17639 | 2535121051 | T1Aseer | email | 7/5/2015 21:03:49 |
| 17640 | 2164544483 | Beka_10o | email | 7/5/2015 21:03:49 |
| 17641 | 2835212292 | Z_3aesh | email | 7/5/2015 21:03:49 |
| 17642 | 1186710252 | roooh34 | ip | 7/5/2015 21:03:49 |
| 17643 | 2969625573 | al_soura | email | 7/5/2015 21:03:49 |
| 17644 | 2772591706 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 17645 | 2309880887 | lolo64847813 | email | 7/5/2015 21:03:49 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 17646 | 2787015568 | aboiu11 | email | 7/5/2015 21:03:49 |
|---|---|---|---|---|
| 17647 | 2246596840 | __alshehri__07 | email | 7/5/2015 21:03:49 |
| 17648 | 2496734760 | 1233mahammad | ip | 7/5/2015 21:03:49 |
| 17649 | 2795128730 | sr5__* | email | 7/5/2015 21:03:49 |
| 17650 | 2838864866 | H4ck3R_leb | email | 7/5/2015 21:03:49 |
| 17651 | 1245735019 | AL_murtaqib | ip | 7/5/2015 21:03:49 |
| 17652 | 2199961252 | harbitm2010 | ip | 7/5/2015 21:03:49 |
| 17653 | 2838864866 | H4ck3R_leb | ip | 7/5/2015 21:03:49 |
| 17654 | 1884116934 | Rwan__m | email | 7/5/2015 21:03:49 |
| 17655 | 2853423954 | heba77alg | email | 7/5/2015 21:03:49 |
| 17656 | 2789486839 | qazwsx_222 | ip | 7/5/2015 21:03:49 |
| 17657 | 1245735019 | AL_murtaqib | email | 7/5/2015 21:03:49 |
| 17658 | 2792793006 | obab11 | email | 7/5/2015 21:03:49 |
| 17659 | 1511562787 | H41U7F9 | ip | 7/5/2015 21:03:49 |
| 17660 | 1357812722 | saleh_khu | ip | 7/5/2015 21:03:49 |
| 17661 | 1707649334 | hemed2004 | email | 7/5/2015 21:03:49 |
| 17662 | 2536401984 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 17663 | 2910951645 | 77_mhk* | email | 7/5/2015 21:03:49 |
| 17664 | 2915943728 | Hussain1970Hk | email | 7/5/2015 21:03:49 |
| 17665 | 2806508464 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 17666 | 2853423954 | heba77alg | ip | 7/5/2015 21:03:49 |
| 17667 | 2796804771 | al_5nnnaaa__11 | email | 7/5/2015 21:03:49 |
| 17668 | 2787015568 | aboiu11 | ip | 7/5/2015 21:03:49 |
| 17669 | 920895698 | meme200f | ip | 7/5/2015 21:03:49 |
| 17670 | 1087011110 | salaheddin1969 | email | 7/5/2015 21:03:49 |
| 17671 | 2965964597 | abdolm_aldubaib | email | 7/5/2015 21:03:49 |
| 17672 | 2196028832 | maas323 | ip | 7/5/2015 21:03:49 |
| 17673 | 1264675782 | HanoufAlsalhi | ip | 7/5/2015 21:03:49 |
| 17674 | 1256836496 | ramma89 | ip | 7/5/2015 21:03:49 |
| 17675 | 2901992342 | Mohamad8748106 | email | 7/5/2015 21:03:49 |
| 17676 | 2977804148 | amll1436 | email | 7/5/2015 21:03:49 |
| 17677 | 2969625573 | al_soura | ip | 7/5/2015 21:03:49 |
| 17678 | 2711202585 | ttttrrrr23485 | email | 7/5/2015 21:03:49 |
| 17679 | 2242333512 | xcvxc67 | email | 7/5/2015 21:03:49 |
| 17680 | 1449802957 | m7552 | email | 7/5/2015 21:03:49 |
| 17681 | 2509559796 | maribyemen | ip | 7/5/2015 21:03:49 |
| 17682 | 2772591706 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 17683 | 2770587805 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 17684 | 2943141140 | adreec180 | email | 7/5/2015 21:03:49 |
| 17685 | 2240546620 | S__2122 | ip | 7/5/2015 21:03:49 |
| 17686 | 920895698 | meme200f | email | 7/5/2015 21:03:49 |
| 17687 | 2233142745 | FloojH71 | ip | 7/5/2015 21:03:49 |
| 17688 | 2742867781 | mO_33_ | email | 7/5/2015 21:03:49 |
| 17689 | 1610165150 | (Account deleted) | email | 7/5/2015 21:03:49 |
| 17690 | 2835212292 | Z_3aesh | ip | 7/5/2015 21:03:49 |
| 17691 | 1000953702 | krkr_1131 | email | 7/5/2015 21:03:49 |
| 17692 | 981536323 | semolan600* | ip | 7/5/2015 21:03:49 |
| 17693 | 2880820223 | husam88_as | email | 7/5/2015 21:03:49 |
| 17694 | 2199961252 | harbitm2010 | email | 7/5/2015 21:03:49 |
| 17695 | 1506157412 | Ar10_ar10 | ip | 7/5/2015 21:03:49 |
| 17696 | 2943141140 | adreec180 | ip | 7/5/2015 21:03:49 |
| 17697 | 2784621840 | 14571Arwaa | email | 7/5/2015 21:03:49 |
| 17698 | 2316936171 | 2almdamr | ip | 7/5/2015 21:03:49 |
| 17699 | 2448402607 | do55mm | email | 7/5/2015 21:03:49 |
| 17700 | 2246596840 | __alshehri__07 | ip | 7/5/2015 21:03:49 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 17701 | 2714430126 | AbuWardaHash | email | | 7/5/2015 21:03:49 |
| 17702 | 2174456975 | nawal12711 | ip | | 7/5/2015 21:03:49 |
| 17703 | 1172514408 | afaqqqll | email | | 7/5/2015 21:03:49 |
| 17704 | 1438232522 | 19hjr20 | email | | 7/5/2015 21:03:49 |
| 17705 | 2784621840 | 14571Arwaa | ip | | 7/5/2015 21:03:49 |
| 17706 | 879167329 | aboyoussaf22 | ip | | 7/5/2015 21:03:49 |
| 17707 | 2278954603 | Aambassador506 | email | | 7/5/2015 21:03:49 |
| 17708 | 1524329502 | Mryash_uae | email | | 7/5/2015 21:03:49 |
| 17709 | 2478873025 | _Abo_maalek | email | | 7/5/2015 21:03:49 |
| 17710 | 1264675782 | HanoufAlsalhi | email | | 7/5/2015 21:03:49 |
| 17711 | 1673242058 | asalove61 | ip | | 7/5/2015 21:03:49 |
| 17712 | 2150079670 | T_A53 | ip | | 7/5/2015 21:03:49 |
| 17713 | 2522220571 | AlSana00 | ip | | 7/5/2015 21:03:49 |
| 17714 | 1438232522 | 19hjr20 | ip | | 7/5/2015 21:03:49 |
| 17715 | 2831456418 | faresbenmousa | email | | 7/5/2015 21:03:49 |
| 17716 | 1662429553 | mnaserh | ip | | 7/5/2015 21:03:49 |
| 17717 | 2880820223 | husam88_as | ip | | 7/5/2015 21:03:49 |
| 17718 | 1211965188 | al_talq | email | | 7/5/2015 21:03:49 |
| 17719 | 1343965525 | msh3al_oudah | ip | | 7/5/2015 21:03:49 |
| 17720 | 2996344076 | erteeqa2 | ip | | 7/5/2015 21:03:49 |
| 17721 | 2789486839 | qazwsx_222 | email | | 7/5/2015 21:03:49 |
| 17722 | 1421324280 | m_sharurah4 | email | | 7/5/2015 21:03:49 |
| 17723 | 1610165150 | (Account deleted) | ip | | 7/5/2015 21:03:49 |
| 17724 | 858250945 | Munira_muhamm2d* | ip | | 7/5/2015 21:03:49 |
| 17725 | 2792615192 | i3omarov_IT | email | | 7/5/2015 21:03:49 |
| 17726 | 2499547340 | IbnuQahtan | email | | 7/5/2015 21:03:49 |
| 17727 | 1166456348 | (Account deleted) | email | | 7/5/2015 21:03:49 |
| 17728 | 828970867 | dlalalkalill | email | | 7/5/2015 21:03:49 |
| 17729 | 2811346272 | alwd332 | ip | | 7/5/2015 21:03:49 |
| 17730 | 2886930336 | Wat_faa28 | ip | | 7/5/2015 21:03:49 |
| 17731 | 2478873025 | _Abo_maalek | ip | | 7/5/2015 21:03:49 |
| 17732 | 2766932910 | MB2T5 | email | | 7/5/2015 21:03:49 |
| 17733 | 2536401984 | (Account deleted) | ip | | 7/5/2015 21:03:49 |
| 17734 | 2765738076 | AhmedE99e66* | email | | 7/5/2015 21:03:49 |
| 17735 | 1694496085 | rtm9019 | ip | | 7/5/2015 21:03:49 |
| 17736 | 2765738076 | AhmedE99e66* | ip | | 7/5/2015 21:03:49 |
| 17737 | 2278954603 | Aambassador506 | ip | | 7/5/2015 21:03:49 |
| 17738 | 2496734760 | 1233mahammad | email | | 7/5/2015 21:03:49 |
| 17739 | 2711202585 | ttttrrrr23485 | ip | | 7/5/2015 21:03:49 |
| 17740 | 1707649334 | hemed2004 | ip | | 7/5/2015 21:03:49 |
| 17741 | 2549744868 | abohorayrh | ip | | 7/5/2015 21:03:49 |
| 17742 | 1013353050 | Abuabdulaz1z | ip | | 7/5/2015 21:03:49 |
| 17743 | 2509559796 | maribyemen | email | | 7/5/2015 21:03:49 |
| 17744 | 2528824740 | dddty233 | email | | 7/5/2015 21:03:49 |
| 17745 | 1186710252 | roooh34 | email | | 7/5/2015 21:03:49 |
| 17746 | 1506157412 | Ar10_ar10 | email | | 7/5/2015 21:03:49 |
| 17747 | 2794045152 | iN__66 | ip | | 7/5/2015 21:03:49 |
| 17748 | 964954208 | is__l__15 | email | | 7/5/2015 21:03:49 |
| 17749 | 2448402607 | do55mm | ip | | 7/5/2015 21:03:49 |
| 17750 | 2930219485 | saddah20841* | ip | | 7/5/2015 21:03:49 |
| 17751 | 2513390326 | Abu_Khaledx | email | | 7/5/2015 21:03:49 |
| 17752 | 2549744868 | abohorayrh | email | | 7/5/2015 21:03:49 |
| 17753 | 981536323 | semolan600* | email | | 7/5/2015 21:03:49 |
| 17754 | 1211965188 | al_talq | ip | | 7/5/2015 21:03:49 |
| 17755 | 910385312 | TNT4800 | email | | 7/5/2015 21:03:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 17756 | 2991845066 | qqww8670356 | ip | 7/5/2015 21:03:49 |
| 17757 | 1890547993 | saradma | ip | 7/5/2015 21:03:49 |
| 17758 | 1875949165 | dddx1405 | email | 7/5/2015 21:03:49 |
| 17759 | 2445600871 | mahmoud310743 | ip | 7/5/2015 21:03:49 |
| 17760 | 2977804148 | amll1436 | ip | 7/5/2015 21:03:49 |
| 17761 | 1090925821 | xfalckon | email | 7/5/2015 21:03:49 |
| 17762 | 2853377346 | alk_200 | ip | 7/5/2015 21:03:49 |
| 17763 | 1031154428 | af9h | email | 7/5/2015 21:03:49 |
| 17764 | 1013353050 | Abuabdulaz1z | email | 7/5/2015 21:03:49 |
| 17765 | 2921644079 | adamm122333 | ip | 7/5/2015 21:03:49 |
| 17766 | 2666632586 | 12345_alamri | ip | 7/5/2015 21:03:49 |
| 17767 | 1166456348 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 17768 | 2242333512 | xcvxc67 | ip | 7/5/2015 21:03:49 |
| 17769 | 1644162332 | ahmd_ev | ip | 7/5/2015 21:03:49 |
| 17770 | 2535121051 | T1Aseer | ip | 7/5/2015 21:03:49 |
| 17771 | 2309880887 | lolo64847813 | ip | 7/5/2015 21:03:49 |
| 17772 | 2513390326 | Abu_Khaledx | ip | 7/5/2015 21:03:49 |
| 17773 | 2930219485 | saddah20841* | email | 7/5/2015 21:03:49 |
| 17774 | 2316936171 | 2almdamr | email | 7/5/2015 21:03:49 |
| 17775 | 1875949165 | dddx1405 | ip | 7/5/2015 21:03:49 |
| 17776 | 2316881224 | Aa11Sa1143 | ip | 7/5/2015 21:03:49 |
| 17777 | 2901992342 | Mohamad8748106 | ip | 7/5/2015 21:03:49 |
| 17778 | 2852361582 | _fajer_8 | email | 7/5/2015 21:03:49 |
| 17779 | 2886721617 | alfaqeeh_10 | ip | 7/5/2015 21:03:49 |
| 17780 | 1434689792 | steeeef123456 | ip | 7/5/2015 21:03:49 |
| 17781 | 1343965525 | msh3al_oudah | email | 7/5/2015 21:03:49 |
| 17782 | 1890547993 | saradma | email | 7/5/2015 21:03:49 |
| 17783 | 2886930336 | Wat_faa28 | ip | 7/5/2015 21:03:49 |
| 17784 | 1090925821 | xfalckon | ip | 7/5/2015 21:03:49 |
| 17785 | 2233142745 | FloojH71 | email | 7/5/2015 21:03:49 |
| 17786 | 2992488810 | S_Almetaq | email | 7/5/2015 21:03:49 |
| 17787 | 1087011110 | salaheddin1969 | ip | 7/5/2015 21:03:49 |
| 17788 | 2444425116 | ____Rr11 | email | 7/5/2015 21:03:49 |
| 17789 | 2499547340 | IbnuQahtan | ip | 7/5/2015 21:03:49 |
| 17790 | 2783357528 | 5sh_ahmad | email | 7/5/2015 21:03:49 |
| 17791 | 2562314840 | Alrushodi | ip | 7/5/2015 21:03:49 |
| 17792 | 2921644079 | adamm122333 | email | 7/5/2015 21:03:49 |
| 17793 | 1589351760 | al7ur_111 | email | 7/5/2015 21:03:49 |
| 17794 | 1662429553 | mnaserh | email | 7/5/2015 21:03:49 |
| 17795 | 1421324280 | m_sharurah4 | ip | 7/5/2015 21:03:49 |
| 17796 | 1644162332 | ahmd_ev | email | 7/5/2015 21:03:49 |
| 17797 | 2853377346 | alk_200 | email | 7/5/2015 21:03:49 |
| 17798 | 2996344076 | erteeqa2 | email | 7/5/2015 21:03:49 |
| 17799 | 2795812596 | ghreep24 | email | 7/5/2015 21:03:49 |
| 17800 | 2886721617 | alfaqeeh_10 | email | 7/5/2015 21:03:49 |
| 17801 | 2991845066 | qqww8670356 | email | 7/5/2015 21:03:49 |
| 17802 | 2770587805 | (Account deleted) | ip | 7/5/2015 21:03:49 |
| 17803 | 1357812722 | saleh_khu | email | 7/5/2015 21:03:49 |
| 17804 | 2316881224 | Aa11Sa1143 | email | 7/5/2015 21:03:49 |
| 17805 | 2852361582 | _fajer_8 | ip | 7/5/2015 21:03:49 |
| 17806 | 2857610004 | jjamal702 | ip | 7/5/2015 21:03:49 |
| 17807 | 910385312 | TNT4800 | ip | 7/5/2015 21:03:49 |
| 17808 | 1694496085 | rtm9019 | email | 7/5/2015 21:03:49 |
| 17809 | 2562314840 | Alrushodi | email | 7/5/2015 21:03:49 |
| 17810 | 2979350038 | aa_sdsds | ip | 7/5/2015 21:03:49 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004742**



TWITTER-004742

Exhibit 352-324

| 17811 | 1723649443 | soso55446 | ip | | 7/5/2015 21:03:49 |
| 17812 | 1434689792 | steeeef123456 | email | | 7/5/2015 21:03:49 |
| 17813 | 2979350038 | aa_sdsds | email | | 7/5/2015 21:03:49 |
| 17814 | 2714430126 | AbuWardaHash | ip | | 7/5/2015 21:03:49 |
| 17815 | 2240546620 | S__2122 | email | | 7/5/2015 21:03:49 |
| 17816 | 2742867781 | mO_33_ | ip | | 7/5/2015 21:03:49 |
| 17817 | 1884116934 | Rwan__m | ip | | 7/5/2015 21:03:49 |
| 17818 | 2783357528 | 5sh_ahmad | ip | | 7/5/2015 21:03:49 |
| 17819 | 1449802957 | m7552 | ip | | 7/5/2015 21:03:49 |
| 17820 | 2809360237 | _ana_2015 | email | | 7/5/2015 21:03:49 |
| 17821 | 866326891 | almoslimm | email | | 7/5/2015 21:03:49 |
| 17822 | 2666632586 | 12345_alamri | email | | 7/5/2015 21:03:49 |
| 17823 | 2795128730 | sr5__* | ip | | 7/5/2015 21:03:49 |
| 17824 | 1511562787 | H41U7F9 | email | | 7/5/2015 21:03:49 |
| 17825 | 1031154428 | af9h | ip | | 7/5/2015 21:03:49 |
| 17826 | 1723649443 | soso55446 | email | | 7/5/2015 21:03:49 |
| 17827 | 2794045152 | iN__66 | email | | 7/5/2015 21:03:49 |
| 17828 | 866326891 | almoslimm | ip | | 7/5/2015 21:03:49 |
| 17829 | 2834374552 | eboukebssaksa | email | . | 7/5/2015 21:03:49 |
| 17830 | 2522220571 | AiSana00 | email | | 7/5/2015 21:03:49 |
| 17831 | 2915943728 | Hussain1970Hk | ip | | 7/5/2015 21:03:49 |
| 17832 | 3008509171 | almoatglen | ip | | 7/5/2015 21:03:49 |
| 17833 | 2444425116 | ___Rr11 | ip | | 7/5/2015 21:03:49 |
| 17834 | 2965964597 | abdolm_aldubaib | ip | | 7/5/2015 21:03:49 |
| 17835 | 2164544483 | Beka_10o | ip | | 7/5/2015 21:03:49 |
| 17836 | 2766932910 | MB2T5 | ip | | 7/5/2015 21:03:49 |
| 17837 | 964954208 | is__l__15 | ip | | 7/5/2015 21:03:49 |
| 17838 | 2528824740 | dddty233 | ip | | 7/5/2015 21:03:49 |
| 17839 | 1172514408 | afaqqqll | ip | | 7/5/2015 21:03:49 |
| 17840 | 2792793006 | obab11 | ip | . | 7/5/2015 21:03:49 |
| 17841 | 2992488810 | S_Almetaq | ip | . | 7/5/2015 21:03:49 |
| 17842 | 1673242058 | asalove61 | email | | 7/5/2015 21:03:49 |
| 17843 | 2857610004 | jjamal702 | email | | 7/5/2015 21:03:49 |
| 17844 | 1000953702 | krkr_1131 | ip | | 7/5/2015 21:03:49 |
| 17845 | 1589351760 | al7ur_111 | ip | .. | 7/5/2015 21:03:49 |
| 17846 | 376698027 | heeleelank132 | ip | | 7/5/2015 21:03:48 |
| 17847 | 780077648 | aa1i2g3 | ip | | 7/5/2015 21:03:48 |
| 17848 | 769582783 | chetana_deol | ip | | 7/5/2015 21:03:48 |
| 17849 | 625878650 | i_saleh994 | ip | | 7/5/2015 21:03:48 |
| 17850 | 117703338 | VIOHILL | ip | | 7/5/2015 21:03:48 |
| 17851 | 217235985 | Abu__Samr* | ip | | 7/5/2015 21:03:48 |
| 17852 | 573501774 | saas1f | ip | | 7/5/2015 21:03:48 |
| 17853 | 625878650 | i_saleh994 | email | . | 7/5/2015 21:03:48 |
| 17854 | 713243438 | 5aled_n11 | ip | . | 7/5/2015 21:03:48 |
| 17855 | 613810156 | nbbf8668 | email | . | 7/5/2015 21:03:48 |
| 17856 | 762805128 | gaber7752 | email | . | 7/5/2015 21:03:48 |
| 17857 | 320542938 | TariqAnaaou | email | . | 7/5/2015 21:03:48 |
| 17858 | 175186267 | lionfree11 | ip | | 7/5/2015 21:03:48 |
| 17859 | 485860097 | amly_0 | ip | . | 7/5/2015 21:03:48 |
| 17860 | 576708184 | osama_elahmad | ip | | 7/5/2015 21:03:48 |
| 17861 | 803253277 | watenk_z | email | . | 7/5/2015 21:03:48 |
| 17862 | 762805128 | gaber7752 | ip | .. | 7/5/2015 21:03:48 |
| 17863 | 137010669 | deermaskh | ip | | 7/5/2015 21:03:48 |
| 17864 | 180685417 | ZAR8AWII | ip | | 7/5/2015 21:03:48 |
| 17865 | 510569315 | manso0or999 | ip | | 7/5/2015 21:03:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004743

TWITTER-004743

Exhibit 352-325

| | | | | | |
|---|---|---|---|---|---|
| 17866 | 713243438 | 5aled_n11 | email | | 7/5/2015 21:03:48 |
| 17867 | 373494921 | om_hazm15 | ip | | 7/5/2015 21:03:48 |
| 17868 | 532603130 | 511lylaf | email | | 7/5/2015 21:03:48 |
| 17869 | 327487672 | mujeebtea | email | | 7/5/2015 21:03:48 |
| 17870 | 185398425 | noora_is_ | email | | 7/5/2015 21:03:48 |
| 17871 | 306991332 | Mojahd63156 | ip | | 7/5/2015 21:03:48 |
| 17872 | 762917449 | kyanontha1 | email | | 7/5/2015 21:03:48 |
| 17873 | 769582783 | chetana_deol | email | | 7/5/2015 21:03:48 |
| 17874 | 784740530 | claroolho | ip | | 7/5/2015 21:03:48 |
| 17875 | 803253277 | watenk_z | ip | | 7/5/2015 21:03:48 |
| 17876 | 631958203 | sag120110 | email | | 7/5/2015 21:03:48 |
| 17877 | 306991332 | Mojahd63156 | email | | 7/5/2015 21:03:48 |
| 17878 | 518026521 | Aljanah_o | ip | | 7/5/2015 21:03:48 |
| 17879 | 532603130 | 511lylaf | ip | | 7/5/2015 21:03:48 |
| 17880 | 781339740 | saad_kh1993 | ip | | 7/5/2015 21:03:48 |
| 17881 | 634712721 | mslm2isis | ip | | 7/5/2015 21:03:48 |
| 17882 | 471216735 | la6eefa234 | email | | 7/5/2015 21:03:48 |
| 17883 | 327487672 | mujeebtea | ip | | 7/5/2015 21:03:48 |
| 17884 | 252664420 | (Account deleted) | email | | 7/5/2015 21:03:48 |
| 17885 | 320542938 | TariqAnaaou | ip | | 7/5/2015 21:03:48 |
| 17886 | 137010669 | deermaskh | email | | 7/5/2015 21:03:48 |
| 17887 | 712733722 | abrahem20145361 | ip | | 7/5/2015 21:03:48 |
| 17888 | 516932822 | mo7edh499 | ip | | 7/5/2015 21:03:48 |
| 17889 | 559055340 | (Account deleted) | email | | 7/5/2015 21:03:48 |
| 17890 | 592155405 | 3ahd_658 | email | | 7/5/2015 21:03:48 |
| 17891 | 767313572 | ajb2vvfsfh | email | | 7/5/2015 21:03:48 |
| 17892 | 712733722 | abrahem20145361 | email | | 7/5/2015 21:03:48 |
| 17893 | 180685417 | ZAR8AWII | email | | 7/5/2015 21:03:48 |
| 17894 | 452825421 | aa11thaker | ip | | 7/5/2015 21:03:48 |
| 17895 | 346397215 | Sama7ti | email | | 7/5/2015 21:03:48 |
| 17896 | 631958203 | sag120110 | ip | | 7/5/2015 21:03:48 |
| 17897 | 117703338 | VIOHILL | email | | 7/5/2015 21:03:48 |
| 17898 | 252664420 | (Account deleted) | ip | | 7/5/2015 21:03:48 |
| 17899 | 564546200 | hnhn323 | ip | | 7/5/2015 21:03:48 |
| 17900 | 516932822 | mo7edh499 | email | | 7/5/2015 21:03:48 |
| 17901 | 573501774 | saas1f | email | | 7/5/2015 21:03:48 |
| 17902 | 510569315 | manso0or999 | email | | 7/5/2015 21:03:48 |
| 17903 | 592155405 | 3ahd__658 | ip | | 7/5/2015 21:03:48 |
| 17904 | 520667979 | h_1_2_3_4 | email | | 7/5/2015 21:03:48 |
| 17905 | 800891220 | nsrin21 | email | | 7/5/2015 21:03:48 |
| 17906 | 195942769 | A_d_58 | email | | 7/5/2015 21:03:48 |
| 17907 | 820186447 | ah_kh1 | email | | 7/5/2015 21:03:48 |
| 17908 | 634712721 | mslm2isis | email | | 7/5/2015 21:03:48 |
| 17909 | 195942769 | A_d_58 | email | | 7/5/2015 21:03:48 |
| 17910 | 559055340 | (Account deleted) | ip | | 7/5/2015 21:03:48 |
| 17911 | 271250172 | md0cloud | ip | | 7/5/2015 21:03:48 |
| 17912 | 171848614 | alhezbr_47 | ip | | 7/5/2015 21:03:48 |
| 17913 | 564546200 | hnhn323 | email | | 7/5/2015 21:03:48 |
| 17914 | 346397215 | Sama7ti | ip | | 7/5/2015 21:03:48 |
| 17915 | 571956744 | alkhadery19 | ip | | 7/5/2015 21:03:48 |
| 17916 | 485860097 | amly_0 | email | | 7/5/2015 21:03:48 |
| 17917 | 571956744 | alkhadery19 | email | | 7/5/2015 21:03:48 |
| 17918 | 743324790 | jojo_2882 | ip | | 7/5/2015 21:03:48 |
| 17919 | 518026521 | Aljanah_o | email | | 7/5/2015 21:03:48 |
| 17920 | 576708184 | osama_elahmad | email | | 7/5/2015 21:03:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 17921 | 780077648 | aa1i2g3 | email | 7/5/2015 21:03:48 |
| 17922 | 175186267 | lionfree11 | email | 7/5/2015 21:03:48 |
| 17923 | 527516803 | Z842 | email | 7/5/2015 21:03:48 |
| 17924 | 767313572 | ajb2vvfsfh | ip | 7/5/2015 21:03:48 |
| 17925 | 417986756 | ac2dcv | ip | 7/5/2015 21:03:48 |
| 17926 | 373494921 | om_hazm15 | email | 7/5/2015 21:03:48 |
| 17927 | 171848614 | alhezbr_47 | email | 7/5/2015 21:03:48 |
| 17928 | 784740530 | claroolho | email | 7/5/2015 21:03:48 |
| 17929 | 520667979 | h_1_2_3_4 | ip | 7/5/2015 21:03:48 |
| 17930 | 743324790 | jojo_2882 | email | 7/5/2015 21:03:48 |
| 17931 | 217235985 | Abu    Samr* | email | 7/5/2015 21:03:48 |
| 17932 | 471216735 | la6eefa234 | ip | 7/5/2015 21:03:48 |
| 17933 | 376698027 | heeleelank132 | email | 7/5/2015 21:03:48 |
| 17934 | 185398425 | noora_is_ | ip | 7/5/2015 21:03:48 |
| 17935 | 820186447 | ah_kh1 | ip | 7/5/2015 21:03:48 |
| 17936 | 527516803 | Z842 | ip | 7/5/2015 21:03:48 |
| 17937 | 800891220 | nsrin21 | ip | 7/5/2015 21:03:48 |
| 17938 | 828970867 | dlalalkalill | ip | 7/5/2015 21:03:48 |
| 17939 | 781339740 | saad_kh1993 | email | 7/5/2015 21:03:48 |
| 17940 | 417986756 | ac2dcv | email | 7/5/2015 21:03:48 |
| 17941 | 271250172 | md0cloud | email | 7/5/2015 21:03:48 |
| 17942 | 452825421 | aa11thaker | email | 7/5/2015 21:03:48 |
| 17943 | 762917449 | kyanontha1 | ip | 7/5/2015 21:03:48 |
| 17944 | 613810156 | nbbf8668 | ip | 7/5/2015 21:03:48 |
| 17945 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:49 |
| 17946 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:48 |
| 17947 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:39 |
| 17948 | 3177995284 | Al_hramin | ip | 7/5/2015 21:02:38 |
| 17949 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:38 |
| 17950 | 3177995284 | Al_hramin | email | 7/5/2015 21:02:37 |
| 17951 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:14 |
| 17952 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:13 |
| 17953 | 3327931311 | Lion7xo | ip | 7/5/2015 21:02:13 |
| 17954 | 3327931311 | Lion7xo | email | 7/5/2015 21:02:00 |
| 17955 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:43 |
| 17956 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:42 |
| 17957 | 3327931311 | Lion7xo | ip | 7/5/2015 21:01:42 |
| 17958 | 3327931311 | Lion7xo | email | 7/5/2015 21:01:41 |
| 17959 | 538285556 | abdelbariatwan | email | 7/5/2015 21:01:00 |
| 17960 | 1968008558 | seena_alezz | email | 7/5/2015 21:01:00 |
| 17961 | 3177995284 | Al_hramin | ip | 7/5/2015 21:01:00 |
| 17962 | 353566394 | btalah | ip | 7/5/2015 21:01:00 |
| 17963 | 1972216999 | DrAlnefisi | ip | 7/5/2015 21:01:00 |
| 17964 | 1312393346 | abajuhish990 | ip | 7/5/2015 21:01:00 |
| 17965 | 3161546317 | Al_kareeb11 | email | 7/5/2015 21:01:00 |
| 17966 | 2855298930 | ewdifh | email | 7/5/2015 21:01:00 |
| 17967 | 1312393346 | abajuhish990 | email | 7/5/2015 21:01:00 |
| 17968 | 432162538 | NMN1975NMN | email | 7/5/2015 21:01:00 |
| 17969 | 356841731 | SHAHED_SUNY | ip | 7/5/2015 21:01:00 |
| 17970 | 3161546317 | Al_kareeb11 | ip | 7/5/2015 21:01:00 |
| 17971 | 2937673176 | abu_koko2 | email | 7/5/2015 21:01:00 |
| 17972 | 702815194 | faisall_202 | email | 7/5/2015 21:01:00 |
| 17973 | 3256072244 | fadaaam_1 | ip | 7/5/2015 21:01:00 |
| 17974 | 3256072244 | fadaaam_1 | email | 7/5/2015 21:01:00 |
| 17975 | 384120146 | oamaz7 | email | 7/5/2015 21:01:00 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004745

TWITTER-004745

Exhibit 352-327

| | | | | |
|---|---|---|---|---|
| 17976 | 632881941 | ahmad_alaseer | email | 7/5/2015 21:01:00 |
| 17977 | 3245571035 | almostklb1 | ip | 7/5/2015 21:01:00 |
| 17978 | 1013943368 | JAIArb | ip | 7/5/2015 21:01:00 |
| 17979 | 2937673176 | abu_koko2 | ip | 7/5/2015 21:01:00 |
| 17980 | 96083073 | kasimf | email | 7/5/2015 21:01:00 |
| 17981 | 376805797 | MousaAlomar | email | 7/5/2015 21:01:00 |
| 17982 | 3177995284 | Al_hramin | email | 7/5/2015 21:01:00 |
| 17983 | 1868093660 | A7TAGK_92 | ip | 7/5/2015 21:01:00 |
| 17984 | 3347271670 | tuta_951 | email | 7/5/2015 21:01:00 |
| 17985 | 96083073 | kasimf | ip | 7/5/2015 21:01:00 |
| 17986 | 3259175875 | Gazzar_43 | email | 7/5/2015 21:01:00 |
| 17987 | 3267445028 | fadeel55284572 | ip | 7/5/2015 21:01:00 |
| 17988 | 1332509258 | mnxxxmn1 | email | 7/5/2015 21:01:00 |
| 17989 | 2594396728 | BassamJaara | email | 7/5/2015 21:01:00 |
| 17990 | 632881941 | ahmad_alaseer | ip | 7/5/2015 21:01:00 |
| 17991 | 579308948 | (Account deleted) | email | 7/5/2015 21:01:00 |
| 17992 | 1644162332 | ahmd_ev | email | 7/5/2015 21:01:00 |
| 17993 | 3254007572 | Addyaiya100 | ip | 7/5/2015 21:01:00 |
| 17994 | 3258398628 | da_alislam | ip | 7/5/2015 21:01:00 |
| 17995 | 2855298930 | ewdifh | ip | 7/5/2015 21:01:00 |
| 17996 | 339770545 | mujtahidd | ip | 7/5/2015 21:01:00 |
| 17997 | 1968008558 | seena_alezz | ip | 7/5/2015 21:01:00 |
| 17998 | 3347271670 | tuta_951 | ip | 7/5/2015 21:01:00 |
| 17999 | 2436940769 | SAUD_SAIFALNASR | email | 7/5/2015 21:01:00 |
| 18000 | 3245571035 | almostklb1 | email | 7/5/2015 21:01:00 |
| 18001 | 3259175875 | Gazzar_43_ | ip | 7/5/2015 21:01:00 |
| 18002 | 1644162332 | ahmd_ev | ip | 7/5/2015 21:01:00 |
| 18003 | 432162538 | NMN1975NMN | ip | 7/5/2015 21:01:00 |
| 18004 | 3248965351 | men_sanah | ip | 7/5/2015 21:01:00 |
| 18005 | 3248965351 | men_sanah | email | 7/5/2015 21:01:00 |
| 18006 | 3267445028 | fadeel55284572 | email | 7/5/2015 21:01:00 |
| 18007 | 353566394 | btalah | email | 7/5/2015 21:01:00 |
| 18008 | 702815194 | faisall_202 | ip | 7/5/2015 21:01:00 |
| 18009 | 435126988 | ibrahim_alfares | ip | 7/5/2015 21:01:00 |
| 18010 | 2594396728 | BassamJaara | email | 7/5/2015 21:01:00 |
| 18011 | 1013943368 | JAIArb | email | 7/5/2015 21:01:00 |
| 18012 | 1332509258 | mnxxxmn1 | ip | 7/5/2015 21:01:00 |
| 18013 | 384120146 | oarnaz7 | ip | 7/5/2015 21:01:00 |
| 18014 | 756234206 | bauodtamimi33 | email | 7/5/2015 21:01:00 |
| 18015 | 1972216999 | DrAlnefisi | email | 7/5/2015 21:01:00 |
| 18016 | 376805797 | MousaAlomar | ip | 7/5/2015 21:01:00 |
| 18017 | 2436940769 | SAUD_SAIFALNASR | ip | 7/5/2015 21:01:00 |
| 18018 | 756234206 | bauodtamimi33 | ip | 7/5/2015 21:01:00 |
| 18019 | 339770545 | mujtahidd | email | 7/5/2015 21:01:00 |
| 18020 | 579308948 | (Account deleted) | email | 7/5/2015 21:01:00 |
| 18021 | 356841731 | SHAHED_SUNY | email | 7/5/2015 21:01:00 |
| 18022 | 538285556 | abdelbariatwan | ip | 7/5/2015 21:01:00 |
| 18023 | 3258398628 | da_alislam | email | 7/5/2015 21:01:00 |
| 18024 | 1868093660 | A7TAGK_92 | email | 7/5/2015 21:01:00 |
| 18025 | 3254007572 | Addyaiya100 | email | 7/5/2015 21:01:00 |
| 18026 | 435126988 | ibrahim_alfares | email | 7/5/2015 21:01:00 |
| 18027 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:25 |
| 18028 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:24 |
| 18029 | 3177995284 | Al_hramin | email | 7/5/2015 21:00:11 |
| 18030 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004746

TWITTER-004746

Exhibit 352-328

| 18031 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:18 |
| 18032 | 3177995284 | Al_hramin | ip | 7/5/2015 20:59:18 |
| 18033 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:17 |
| 18034 | 3177995284 | Al_hramin | email | 7/5/2015 20:59:16 |
| 18035 | 3179939951 | AiashGamal | phone | 7/5/2015 18:42:09 |
| 18036 | 3179939951 | AiashGamal | ip | 7/5/2015 18:42:09 |
| 18037 | 3179939951 | AiashGamal | email | 7/5/2015 18:42:09 |
| 18038 | 3179939951 | AiashGamal | email | 7/5/2015 18:42:08 |
| 18039 | 3018679687 | abnalyemen224 | ip | 7/5/2015 18:40:21 |
| 18040 | 3018679687 | abnalyemen224 | phone | 7/5/2015 18:40:21 |
| 18041 | 3018679687 | abnalyemen224 | email | 7/5/2015 18:40:21 |
| 18042 | 3018679687 | abnalyemen224 | email | 7/5/2015 18:40:20 |
| 18043 | 2220048696 | hfeedibnalwleed | ip | 7/5/2015 18:38:22 |
| 18044 | 2220048696 | hfeedibnalwleed | email | 7/5/2015 18:38:22 |
| 18045 | 2220048696 | hfeedibnalwleed | email | 7/5/2015 18:38:20 |
| 18046 | 408575685 | vrilous | ip | 7/5/2015 18:36:10 |
| 18047 | 3356346875 | kjmagofficial | email | 7/5/2015 18:36:10 |
| 18048 | 2489093450 | annacy94 | email | 7/5/2015 18:36:10 |
| 18049 | 335797898 | essaiavoir | email | 7/5/2015 18:36:10 |
| 18050 | 2589356106 | TodaySep23rd | email | 7/5/2015 18:36:10 |
| 18051 | 334816948 | enzo_fran_izm | email | 7/5/2015 18:36:10 |
| 18052 | 23783243 | Nik0Lov | email | 7/5/2015 18:36:10 |
| 18053 | 62836827 | danthomas4 | email | 7/5/2015 18:36:10 |
| 18054 | 2428321664 | bubee188 | email | 7/5/2015 18:36:10 |
| 18055 | 334816948 | enzo_fran_izm | ip | 7/5/2015 18:36:10 |
| 18056 | 220968338 | UTKU_C | email | 7/5/2015 18:36:10 |
| 18057 | 408575685 | vrilous | email | 7/5/2015 18:36:10 |
| 18058 | 2464197623 | rutlu82 | email | 7/5/2015 18:36:10 |
| 18059 | 62836827 | danthomas4 | ip | 7/5/2015 18:36:10 |
| 18060 | 220968338 | UTKU_C | ip | 7/5/2015 18:36:10 |
| 18061 | 1037500074 | secret_manX | email | 7/5/2015 18:36:10 |
| 18062 | 433568606 | MelahatZelik | ip | 7/5/2015 18:36:10 |
| 18063 | 2464197623 | rutlu82 | ip | 7/5/2015 18:36:10 |
| 18064 | 2428321664 | bubee188 | ip | 7/5/2015 18:36:10 |
| 18065 | 2891128449 | 57_sensoy | ip | 7/5/2015 18:36:10 |
| 18066 | 389692226 | yiannisgkoufas | ip | 7/5/2015 18:36:10 |
| 18067 | 3353983510 | wesqeveceq | ip | 7/5/2015 18:36:10 |
| 18068 | 3353983510 | wesqeveceq | email | 7/5/2015 18:36:10 |
| 18069 | 2589356106 | TodaySep23rd | ip | 7/5/2015 18:36:10 |
| 18070 | 30821806 | un4mena | ip | 7/5/2015 18:36:10 |
| 18071 | 2726816310 | 420HolyWeed | email | 7/5/2015 18:36:10 |
| 18072 | 23783243 | Nik0Lov | ip | 7/5/2015 18:36:10 |
| 18073 | 2335428054 | slfbsl | email | 7/5/2015 18:36:10 |
| 18074 | 335797898 | essaiavoir | ip | 7/5/2015 18:36:10 |
| 18075 | 2726816310 | 420HolyWeed | ip | 7/5/2015 18:36:10 |
| 18076 | 30821806 | un4mena | email | 7/5/2015 18:36:10 |
| 18077 | 406338658 | menino900 | ip | 7/5/2015 18:36:10 |
| 18078 | 2891128449 | 57_sensoy | email | 7/5/2015 18:36:10 |
| 18079 | 1037500074 | secret_manX | ip | 7/5/2015 18:36:10 |
| 18080 | 3356346875 | kjmagofficial | ip | 7/5/2015 18:36:10 |
| 18081 | 2335428054 | slfbsl | ip | 7/5/2015 18:36:10 |
| 18082 | 2489093450 | annacy94 | ip | 7/5/2015 18:36:10 |
| 18083 | 433568606 | MelahatZelik | email | 7/5/2015 18:36:10 |
| 18084 | 406338658 | menino900 | email | 7/5/2015 18:36:10 |
| 18085 | 389692226 | yiannisgkoufas | email | 7/5/2015 18:36:09 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004747

TWITTER-004747

Exhibit 352-329

| 18086 | 3177995284 | Al_hramin | ip | 7/5/2015 18:35:11 |
| 18087 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:11 |
| 18088 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:10 |
| 18089 | 3177995284 | Al_hramin | email | 7/5/2015 18:35:09 |
| 18090 | 3177995284 | Al_hramin | ip | 7/5/2015 18:29:16 |
| 18091 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:16 |
| 18092 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:15 |
| 18093 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:14 |
| 18094 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:10 |
| 18095 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:09 |
| 18096 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:07 |
| 18097 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:06 |
| 18098 | 3177995284 | Al_hramin | email | 7/5/2015 18:29:00 |
| 18099 | 3177995284 | Al_hramin | email | 7/5/2015 18:28:46 |
| 18100 | 3177995284 | Al_hramin | email | 7/5/2015 18:24:41 |
| 18101 | 3177995284 | Al_hramin | email | 7/5/2015 18:24:39 |
| 18102 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:10 |
| 18103 | 3177995284 | Al_hramin | ip | 7/5/2015 18:23:09 |
| 18104 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:09 |
| 18105 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:05 |
| 18106 | 3177995284 | Al_hramin | email | 7/5/2015 18:23:04 |
| 18107 | 3352602136 | Al_na9ir_10 | ip | 7/3/2015 21:48:44 |
| 18108 | 3352602136 | Al_na9ir_10 | email | 7/3/2015 21:48:44 |
| 18109 | 3352602136 | Al_na9ir_10 | email | 7/3/2015 21:48:43 |
| 18110 | 3156013945 | mktba03 | ip | 7/3/2015 21:46:23 |
| 18111 | 3156013945 | mktba03 | email | 7/3/2015 21:46:23 |
| 18112 | 3062910417 | bentaleb_n | email | 7/3/2015 21:44:57 |
| 18113 | 3062910417 | bentaleb_n | email | 7/3/2015 21:44:57 |
| 18114 | 3062910417 | bentaleb_n | ip | 7/3/2015 21:44:57 |
| 18115 | 3062910417 | bentaleb_n | phone | 7/3/2015 21:44:57 |
| 18116 | 3156013945 | mktba03 | email | 7/3/2015 21:44:38 |
| 18117 | 3156013945 | mktba03 | ip | 7/3/2015 21:44:38 |
| 18118 | 3156013945 | mktba03 | email | 7/3/2015 21:44:27 |
| 18119 | 3156013945 | mktba03 | email | 7/3/2015 21:44:26 |
| 18120 | 3156013945 | mktba03 | email | 7/3/2015 21:43:37 |
| 18121 | 3156013945 | mktba03 | email | 7/3/2015 21:43:36 |
| 18122 | 3156013945 | mktba03 | ip | 7/3/2015 21:43:36 |
| 18123 | 3156013945 | mktba03 | email | 7/3/2015 21:42:11 |
| 18124 | 3156013945 | mktba03 | email | 7/3/2015 21:42:10 |
| 18125 | 3156013945 | mktba03 | email | 7/3/2015 21:42:09 |
| 18126 | 3156013945 | mktba03 | email | 7/3/2015 21:40:41 |
| 18127 | 3156013945 | mktba03 | ip | 7/3/2015 21:40:41 |
| 18128 | 3156013945 | mktba03 | email | 7/3/2015 21:40:40 |
| 18129 | 130671727 | alialzabarah | email | 7/3/2015 21:40:22 |
| 18130 | 130671727 | alialzabarah | ip | 7/3/2015 21:40:21 |
| 18131 | 130671727 | alialzabarah | email | 7/3/2015 21:40:21 |
| 18132 | 130671727 | alialzabarah | phone | 7/3/2015 21:40:21 |
| 18133 | 130671727 | alialzabarah | email | 7/3/2015 21:40:17 |
| 18134 | 3154388967 | angryy_m | phone | 7/1/2015 1:53:17 |
| 18135 | 3154388967 | angryy_m | email | 7/1/2015 1:53:17 |
| 18136 | 3154388967 | angryy_m | ip | 7/1/2015 1:53:17 |
| 18137 | 3154388967 | angryy_m | email | 7/1/2015 1:53:16 |
| 18138 | 3223885902 | hellmi2222 | email | 7/1/2015 1:50:13 |
| 18139 | 3223885902 | hellmi2222 | ip | 7/1/2015 1:50:13 |
| 18140 | 3223885902 | hellmi2222 | phone | 7/1/2015 1:50:13 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | |
|---|---|---|---|---|
| 18141 | 3223885902 | hellmi2222 | email | 7/1/2015 1:50:11 |
| 18142 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:55 |
| 18143 | 3056299675 | Moproblems50 | ip | 6/30/2015 11:52:55 |
| 18144 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:54 |
| 18145 | 3056299675 | Moproblems50 | email | 6/30/2015 11:52:53 |
| 18146 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:51:18 |
| 18147 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:51:18 |
| 18148 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:51:16 |
| 18149 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:50:50 |
| 18150 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:45:03 |
| 18151 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:41:10 |
| 18152 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:41:10 |
| 18153 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:41:09 |
| 18154 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:24 |
| 18155 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:17 |
| 18156 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:40:16 |
| 18157 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:55 |
| 18158 | 3255644274 | Daba7_Assa7awat | ip | 6/30/2015 11:39:55 |
| 18159 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:54 |
| 18160 | 3255644274 | Daba7_Assa7awat | email | 6/30/2015 11:39:53 |
| 18161 | 585052868 | 2rki_h | ip | 6/29/2015 13:40:24 |
| 18162 | 585052868 | 2rki_h | email | 6/29/2015 13:40:24 |
| 18163 | 585052868 | 2rki_h | email | 6/29/2015 13:40:22 |
| 18164 | 585052868 | 2rki_h | email | 6/29/2015 13:40:18 |
| 18165 | 585052868 | 2rki_h | email | 6/29/2015 13:40:11 |
| 18166 | 585052868 | 2rki_h | email | 6/29/2015 13:39:33 |
| 18167 | 585052868 | 2rki_h | ip | 6/29/2015 13:39:31 |
| 18168 | 585052868 | 2rki_h | email | 6/29/2015 13:39:31 |
| 18169 | 585052868 | 2rki_h | email | 6/29/2015 13:38:59 |
| 18170 | 585052868 | 2rki_h | email | 6/29/2015 13:32:09 |
| 18171 | 585052868 | 2rki_h | ip | 6/29/2015 13:32:09 |
| 18172 | 585052868 | 2rki_h | email | 6/29/2015 13:30:31 |
| 18173 | 585052868 | 2rki_h | email | 6/29/2015 13:30:29 |
| 18174 | 585052868 | 2rki_h | email | 6/29/2015 13:30:04 |
| 18175 | 585052868 | 2rki_h | ip | 6/29/2015 13:30:04 |
| 18176 | 585052868 | 2rki_h | email | 6/29/2015 13:30:02 |
| 18177 | 585052868 | 2rki_h | email | 6/29/2015 13:30:01 |
| 18178 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:12 |
| 18179 | 3220605355 | saloli1001 | ip | 6/28/2015 22:06:12 |
| 18180 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:10 |
| 18181 | 3220605355 | saloli1001 | email | 6/28/2015 22:06:07 |
| 18182 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:51 |
| 18183 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:19 |
| 18184 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:18 |
| 18185 | 3220605355 | saloli1001 | email | 6/28/2015 22:05:17 |
| 18186 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:40 |
| 18187 | 3220605355 | saloli1001 | ip | 6/28/2015 22:04:39 |
| 18188 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:39 |
| 18189 | 3220605355 | saloli1001 | email | 6/28/2015 22:04:37 |
| 18190 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:41:12 |
| 18191 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:41:11 |
| 18192 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:39:49 |
| 18193 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:39:46 |
| 18194 | 907343282 | Daas_AlSaud | ip | 6/28/2015 20:37:27 |
| 18195 | 907343282 | Daas_AlSaud | email | 6/28/2015 20:37:27 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 18196 | 907343282 | Daas_AlSaud | email | | 6/28/2015 20:37:26 |
| 18197 | 907343282 | Daas_AlSaud | email | | 6/28/2015 20:37:18 |
| 18198 | 2260430331 | qqee000 | email | | 6/28/2015 20:37:17 |
| 18199 | 2260430331 | qqee000 | email | | 6/28/2015 20:37:16 |
| 18200 | 2260430331 | qqee000 | email | | 6/28/2015 20:37:15 |
| 18201 | 2260430331 | qqee000 | ip | | 6/28/2015 20:37:15 |
| 18202 | 2260430331 | qqee000 | email | | 6/28/2015 20:37:10 |
| 18203 | 2260430331 | qqee000 | email | | 6/28/2015 20:37:09 |
| 18204 | 907343282 | Daas_AlSaud | email | | 6/28/2015 20:37:08 |
| 18205 | 2260430331 | qqee000 | email | | 6/28/2015 20:01:44 |
| 18206 | 2260430331 | qqee000 | email | | 6/28/2015 20:01:43 |
| 18207 | 2260430331 | qqee000 | email | | 6/28/2015 19:54:34 |
| 18208 | 2260430331 | qqee000 | email | | 6/28/2015 19:54:01 |
| 18209 | 2260430331 | qqee000 | email | | 6/28/2015 19:50:56 |
| 18210 | 2260430331 | qqee000 | ip | | 6/28/2015 19:50:55 |
| 18211 | 2260430331 | qqee000 | email | | 6/28/2015 19:50:55 |
| 18212 | 2260430331 | qqee000 | email | | 6/28/2015 19:50:54 |
| 18213 | 3155725419 | heeleel171 | email | | 6/26/2015 15:24:32 |
| 18214 | 3155725419 | heeleel171 | ip | | 6/26/2015 15:24:31 |
| 18215 | 3155725419 | heeleel171 | email | | 6/26/2015 15:24:31 |
| 18216 | 3155725419 | heeleel171 | email | | 6/26/2015 15:24:30 |
| 18217 | 3068647420 | f_mo8md9516 | email | | 6/26/2015 15:13:49 |
| 18218 | 3068647420 | f_mo8md9516 | ip | | 6/26/2015 15:13:49 |
| 18219 | 3068647420 | f_mo8md9516 | email | | 6/26/2015 15:13:41 |
| 18220 | 3305421448 | aba_hafs_shame6 | email | | 6/26/2015 15:13:34 |
| 18221 | 3305421448 | aba_hafs_shame6 | ip | | 6/26/2015 15:13:34 |
| 18222 | 3305421448 | aba_hafs_shame6 | email | | 6/26/2015 15:13:26 |
| 18223 | 3311202305 | troudrou1 | email | | 6/26/2015 15:13:25 |
| 18224 | 3311202305 | troudrou1 | ip | | 6/26/2015 15:13:25 |
| 18225 | 3311202305 | troudrou1 | email | | 6/26/2015 15:13:18 |
| 18226 | 2466036541 | peaceloveren | email | | 6/26/2015 15:12:48 |
| 18227 | 2910334033 | 4Basam2 | ip | | 6/26/2015 15:12:48 |
| 18228 | 305782088 | mohammed_saied8 | email | | 6/26/2015 15:12:48 |
| 18229 | 59383604 | GurmeshH | email | | 6/26/2015 15:12:48 |
| 18230 | 305782088 | mohammed_saied8 | ip | | 6/26/2015 15:12:48 |
| 18231 | 2910334033 | 4Basam2 | email | | 6/26/2015 15:12:48 |
| 18232 | 2580492013 | abomansoor13 | email | | 6/26/2015 15:12:48 |
| 18233 | 237302238 | MoonKnight19 | email | | 6/26/2015 15:12:48 |
| 18234 | 3311202305 | troudrou1 | ip | | 6/26/2015 15:12:48 |
| 18235 | 2580492013 | abomansoor13 | ip | | 6/26/2015 15:12:48 |
| 18236 | 237302238 | MoonKnight19 | ip | | 6/26/2015 15:12:48 |
| 18237 | 3311202305 | troudrou1 | ip | | 6/26/2015 15:12:48 |
| 18238 | 2440762156 | ad64ed2f93fc4d2 | email | | 6/26/2015 15:12:48 |
| 18239 | 2466036541 | peaceloveren | ip | | 6/26/2015 15:12:48 |
| 18240 | 3325509107 | haecraec | ip | | 6/26/2015 15:12:48 |
| 18241 | 3325509107 | haecraec | email | | 6/26/2015 15:12:48 |
| 18242 | 59383604 | GurmeshH | ip | | 6/26/2015 15:12:48 |
| 18243 | 2440762156 | ad64ed2f93fc4d2 | ip | | 6/26/2015 15:12:48 |
| 18244 | 2467357980 | alsalamhos | email | | 6/26/2015 15:12:47 |
| 18245 | 3345738783 | Amuslim9 | ip | | 6/26/2015 15:12:47 |
| 18246 | 2766134728 | zaid_alshami23 | ip | | 6/26/2015 15:12:47 |
| 18247 | 2561700413 | love666321 | ip | | 6/26/2015 15:12:47 |
| 18248 | 3311202305 | troudrou1 | email | | 6/26/2015 15:12:47 |
| 18249 | 2977328709 | 333f551f607949e | email | | 6/26/2015 15:12:47 |
| 18250 | 3238904043 | datoucli | ip | | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 18251 | 2426324848 | AmmarKsar | ip | | 6/26/2015 15:12:47 |
| 18252 | 850273357 | barq2525 | email | | 6/26/2015 15:12:47 |
| 18253 | 3186076968 | AoadJasem | ip | | 6/26/2015 15:12:47 |
| 18254 | 3160738409 | labiblabib55 | ip | | 6/26/2015 15:12:47 |
| 18255 | 3313791183 | 232olaed232 | email | | 6/26/2015 15:12:47 |
| 18256 | 3041477522 | muslemmo7ed001 | ip | | 6/26/2015 15:12:47 |
| 18257 | 342080636 | alshamiri020 | email | | 6/26/2015 15:12:47 |
| 18258 | 3345552975 | D3pp6gmambPTALH | email | | 6/26/2015 15:12:47 |
| 18259 | 3345552975 | D3pp6gmambPTALH | ip | | 6/26/2015 15:12:47 |
| 18260 | 3097334554 | kkllmm992919 | email | | 6/26/2015 15:12:47 |
| 18261 | 3075317691 | 5cf5947aa5f744d | ip | | 6/26/2015 15:12:47 |
| 18262 | 2977328709 | 333f551f607949e | ip | | 6/26/2015 15:12:47 |
| 18263 | 1165748922 | tarekr34 | email | | 6/26/2015 15:12:47 |
| 18264 | 2936821101 | dmshke_80 | ip | | 6/26/2015 15:12:47 |
| 18265 | 3186076968 | AoadJasem | email | | 6/26/2015 15:12:47 |
| 18266 | 3334159331 | itihaadassocia1 | ip | | 6/26/2015 15:12:47 |
| 18267 | 1535494536 | alfarog57 | ip | | 6/26/2015 15:12:47 |
| 18268 | 3311202305 | troudrou1 | ip | | 6/26/2015 15:12:47 |
| 18269 | 3031214613 | ZiadMshwat | email | | 6/26/2015 15:12:47 |
| 18270 | 3181075711 | kholanshsh | email | | 6/26/2015 15:12:47 |
| 18271 | 2743532080 | abotarek078 | ip | | 6/26/2015 15:12:47 |
| 18272 | 3187684316 | J4UcUEmEDXwQkzg | email | | 6/26/2015 15:12:47 |
| 18273 | 2426324848 | AmmarKsar | email | | 6/26/2015 15:12:47 |
| 18274 | 3128374679 | mounirs90 | email | | 6/26/2015 15:12:47 |
| 18275 | 141438413 | iphoneclient | email | | 6/26/2015 15:12:47 |
| 18276 | 2508118356 | obydaalderee | ip | | 6/26/2015 15:12:47 |
| 18277 | 382703659 | sharkz622 | ip | | 6/26/2015 15:12:47 |
| 18278 | 2987732139 | isaac_alshami | email | | 6/26/2015 15:12:47 |
| 18279 | 408069881 | AHMEDNJD | email | | 6/26/2015 15:12:47 |
| 18280 | 97199538 | saleh1834 | email | | 6/26/2015 15:12:47 |
| 18281 | 2467357980 | alsalamhos | ip | | 6/26/2015 15:12:47 |
| 18282 | 2987732139 | isaac_alshami | ip | | 6/26/2015 15:12:47 |
| 18283 | 3180264504 | khalil77775 | email | | 6/26/2015 15:12:47 |
| 18284 | 3316826259 | aaburwanhamed | email | | 6/26/2015 15:12:47 |
| 18285 | 3160738409 | labiblabib55 | email | | 6/26/2015 15:12:47 |
| 18286 | 3335971115 | a43528865 | ip | | 6/26/2015 15:12:47 |
| 18287 | 3323415459 | aassddxxzz868 | ip | | 6/26/2015 15:12:47 |
| 18288 | 1535494536 | alfarog57 | email | | 6/26/2015 15:12:47 |
| 18289 | 3222674041 | 1c913ec6302f484 | ip | | 6/26/2015 15:12:47 |
| 18290 | 2561700413 | love666321 | email | | 6/26/2015 15:12:47 |
| 18291 | 2718229995 | ahmausi303 | ip | | 6/26/2015 15:12:47 |
| 18292 | 3238904043 | datoucli | email | | 6/26/2015 15:12:47 |
| 18293 | 2791334229 | a55373657 | ip | | 6/26/2015 15:12:47 |
| 18294 | 2784216446 | sa8er333 | ip | | 6/26/2015 15:12:47 |
| 18295 | 3053310793 | ghfjfgkduksybw1 | ip | | 6/26/2015 15:12:47 |
| 18296 | 2199744834 | alnajaree | ip | | 6/26/2015 15:12:47 |
| 18297 | 3194133283 | PiKeUNjg3kesZFm. | ip | | 6/26/2015 15:12:47 |
| 18298 | 3194133283 | PiKeUNjg3kesZFm | email | | 6/26/2015 15:12:47 |
| 18299 | 332559729 | 3aef_eltanakeh | ip | | 6/26/2015 15:12:47 |
| 18300 | 3329241022 | 1900_ibrahem | email | | 6/26/2015 15:12:47 |
| 18301 | 1436367306 | alharth861 | email | | 6/26/2015 15:12:47 |
| 18302 | 429179651 | HossamAbolwafa | email | | 6/26/2015 15:12:47 |
| 18303 | 1488408020 | 3aref_sy | email | | 6/26/2015 15:12:47 |
| 18304 | 2242861556 | ibrahemgret4 | email | | 6/26/2015 15:12:47 |
| 18305 | 3153811185 | alfurat1409 | ip | | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 18306 | 3323835214 | f85fa56c585d466 | ip | 6/26/2015 15:12:47 |
| 18307 | 2769579516 | assss556673 | ip | 6/26/2015 15:12:47 |
| 18308 | 587521076 | salamalrawi | ip | 6/26/2015 15:12:47 |
| 18309 | 3316826259 | aaburwanhamed | ip | 6/26/2015 15:12:47 |
| 18310 | 1165748922 | tarekr34 | ip | 6/26/2015 15:12:47 |
| 18311 | 3305421448 | aba_hafs_shame6 | email | 6/26/2015 15:12:47 |
| 18312 | 587521076 | salamalrawi | email | 6/26/2015 15:12:47 |
| 18313 | 3171486694 | 7733Apdulrahman | ip | 6/26/2015 15:12:47 |
| 18314 | 546934963 | ayna9900 | ip | 6/26/2015 15:12:47 |
| 18315 | 3081541161 | 0c77bb18c268478 | email | 6/26/2015 15:12:47 |
| 18316 | 1436367306 | alharth861 | ip | 6/26/2015 15:12:47 |
| 18317 | 342080636 | alshamiri020 | ip | 6/26/2015 15:12:47 |
| 18318 | 3105546750 | sara955500222 | ip | 6/26/2015 15:12:47 |
| 18319 | 932364067 | kishkiah | ip | 6/26/2015 15:12:47 |
| 18320 | 3295147162 | abozhraa3 | email | 6/26/2015 15:12:47 |
| 18321 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:12:47 |
| 18322 | 3345570754 | Ammaraboyosef | email | 6/26/2015 15:12:47 |
| 18323 | 141438413 | iphoneclient | ip | 6/26/2015 15:12:47 |
| 18324 | 2855505874 | tnt_tnt_8 | email | 6/26/2015 15:12:47 |
| 18325 | 3304778387 | qwe5521023 | email | 6/26/2015 15:12:47 |
| 18326 | 1222753447 | sarmadalrawi | ip | 6/26/2015 15:12:47 |
| 18327 | 2791168384 | b1m1j1 | email | 6/26/2015 15:12:47 |
| 18328 | 408069881 | AHMEDNJD | ip | 6/26/2015 15:12:47 |
| 18329 | 3020121957 | AlsalamaHasan | ip | 6/26/2015 15:12:47 |
| 18330 | 3323415459 | aassddxxzz868 | email | 6/26/2015 15:12:47 |
| 18331 | 182210254 | RestInUnderwear | email | 6/26/2015 15:12:47 |
| 18332 | 252585487 | jamsh911 | email | 6/26/2015 15:12:47 |
| 18333 | 2447553917 | mdengret | ip | 6/26/2015 15:12:47 |
| 18334 | 97199538 | saleh1834 | ip | 6/26/2015 15:12:47 |
| 18335 | 3155393310 | Ahah12345210M | email | 6/26/2015 15:12:47 |
| 18336 | 2953945736 | mohamed_x_su | email | 6/26/2015 15:12:47 |
| 18337 | 3097928600 | gfdfggg35 | ip | 6/26/2015 15:12:47 |
| 18338 | 2549744868 | abohorayrh | email | 6/26/2015 15:12:47 |
| 18339 | 3222661705 | asd964968 | ip | 6/26/2015 15:12:47 |
| 18340 | 3128374679 | mounirs90 | ip | 6/26/2015 15:12:47 |
| 18341 | 2743532080 | abotarek078 | email | 6/26/2015 15:12:47 |
| 18342 | 3235745450 | sewattt68 | email | 6/26/2015 15:12:47 |
| 18343 | 3151096563 | abo_aosama921 | ip | 6/26/2015 15:12:47 |
| 18344 | 3345738783 | Amuslim9 | email | 6/26/2015 15:12:47 |
| 18345 | 447487737 | b2m2j | ip | 6/26/2015 15:12:47 |
| 18346 | 3020015214 | dmshke_1 | ip | 6/26/2015 15:12:47 |
| 18347 | 2855505874 | tnt_tnt_8 | ip | 6/26/2015 15:12:47 |
| 18348 | 2418576337 | MOAYADALOBED | email | 6/26/2015 15:12:47 |
| 18349 | 718907140 | aboazaoy | ip | 6/26/2015 15:12:47 |
| 18350 | 3105367107 | 11kkllmm99291 | ip | 6/26/2015 15:12:47 |
| 18351 | 3305421448 | aba_hafs_shame6 | ip | 6/26/2015 15:12:47 |
| 18352 | 3341159061 | 965bef1b3c574e8 | email | 6/26/2015 15:12:47 |
| 18353 | 3320326077 | hmdanhmadh8 | ip | 6/26/2015 15:12:47 |
| 18354 | 3290860743 | abodyabdulrhma1 | email | 6/26/2015 15:12:47 |
| 18355 | 3145154505 | lklk517 | email | 6/26/2015 15:12:47 |
| 18356 | 3342188421 | Asdfqe2562Kohe | email | 6/26/2015 15:12:47 |
| 18357 | 3288942616 | alyasjsgr | ip | 6/26/2015 15:12:47 |
| 18358 | 2803502660 | share3laha | email | 6/26/2015 15:12:47 |
| 18359 | 3038317383 | alkesom | ip | 6/26/2015 15:12:47 |
| 18360 | 1907616414 | AbaAl3z | email | 6/26/2015 15:12:47 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004752

TWITTER-004752

Exhibit 352-334

| | | | | |
|---|---|---|---|---|
| 18361 | 3088884640 | 19763_elham | ip | 6/26/2015 15:12:47 |
| 18362 | 2242861556 | ibrahemgret4 | ip | 6/26/2015 15:12:47 |
| 18363 | 2720588008 | H1Alshami | email | 6/26/2015 15:12:47 |
| 18364 | 2718229995 | ahmausi303 | email | 6/26/2015 15:12:47 |
| 18365 | 1140221768 | MujtabaHayder | ip | 6/26/2015 15:12:47 |
| 18366 | 3020121957 | AlsalamaHasan | email | 6/26/2015 15:12:47 |
| 18367 | 3332416840 | FxLt4 | email | 6/26/2015 15:12:47 |
| 18368 | 2761296567 | ahmod_12345678 | email | 6/26/2015 15:12:47 |
| 18369 | 3235491440 | almoshyr25 | ip | 6/26/2015 15:12:47 |
| 18370 | 3020015214 | dmshke_1 | email | 6/26/2015 15:12:47 |
| 18371 | 599378028 | geologist_usman | email | 6/26/2015 15:12:47 |
| 18372 | 3105367107 | 11kkllmm99291 | email | 6/26/2015 15:12:47 |
| 18373 | 3296254209 | e5d49ca4ac784eb | ip | 6/26/2015 15:12:47 |
| 18374 | 1322635771 | samerloverx | ip | 6/26/2015 15:12:47 |
| 18375 | 3151096563 | abo_aosama921 | email | 6/26/2015 15:12:47 |
| 18376 | 3181075711 | kholanshsh | ip | 6/26/2015 15:12:47 |
| 18377 | 2784216446 | sa8er333 | email | 6/26/2015 15:12:47 |
| 18378 | 2543193081 | haomdalajme | email | 6/26/2015 15:12:47 |
| 18379 | 252585487 | jamsh911 | ip | 6/26/2015 15:12:47 |
| 18380 | 2906694951 | MaaJs11 | email | 6/26/2015 15:12:47 |
| 18381 | 3081541161 | 0c77bb18c268478 | ip | 6/26/2015 15:12:47 |
| 18382 | 403977349 | salehq8_72 | ip | 6/26/2015 15:12:47 |
| 18383 | 1907616414 | AbaAl3z | ip | 6/26/2015 15:12:47 |
| 18384 | 3171580294 | asek7almatar | email | 6/26/2015 15:12:47 |
| 18385 | 3341159061 | 965bef1b3c574e8 | ip | 6/26/2015 15:12:47 |
| 18386 | 3042009816 | kf_j3 | email | 6/26/2015 15:12:47 |
| 18387 | 3246599681 | 1ce7c74db8124e6 | ip | 6/26/2015 15:12:47 |
| 18388 | 1322635771 | samerloverx | email | 6/26/2015 15:12:47 |
| 18389 | 3171580294 | asek7almatar | ip | 6/26/2015 15:12:47 |
| 18390 | 546934963 | ayna9900 | email | 6/26/2015 15:12:47 |
| 18391 | 3295147162 | abozhraa3 | ip | 6/26/2015 15:12:47 |
| 18392 | 2803502660 | share3laha | ip | 6/26/2015 15:12:47 |
| 18393 | 3345570754 | Ammaraboyosef | email | 6/26/2015 15:12:47 |
| 18394 | 2199744834 | alnajaree | email | 6/26/2015 15:12:47 |
| 18395 | 3097334554 | kkllmm992919 | ip | 6/26/2015 15:12:47 |
| 18396 | 2769579516 | assss556673 | email | 6/26/2015 15:12:47 |
| 18397 | 3306948999 | 984d7368b4854b4 | email | 6/26/2015 15:12:47 |
| 18398 | 3234121890 | abo_alkasem_4 | email | 6/26/2015 15:12:47 |
| 18399 | 2818992586 | zakari233 | email | 6/26/2015 15:12:47 |
| 18400 | 2720588008 | H1Alshami | ip | 6/26/2015 15:12:47 |
| 18401 | 382703659 | sharkz622 | email | 6/26/2015 15:12:47 |
| 18402 | 3191263195 | abo_sohail80 | ip | 6/26/2015 15:12:47 |
| 18403 | 2700235399 | czar_madrid | email | 6/26/2015 15:12:47 |
| 18404 | 3068647420 | f_mo8md9516 | ip | 6/26/2015 15:12:47 |
| 18405 | 2693344063 | vip_f_1 | ip | 6/26/2015 15:12:47 |
| 18406 | 3180264504 | khalil77775 | ip | 6/26/2015 15:12:47 |
| 18407 | 3139155238 | g1151958 | ip | 6/26/2015 15:12:47 |
| 18408 | 3053310793 | ghfjfgkduksybw1 | email | 6/26/2015 15:12:47 |
| 18409 | 3342188421 | Asdfqe2562Kohe | ip | 6/26/2015 15:12:47 |
| 18410 | 251051369 | ahmausi_303 | ip | 6/26/2015 15:12:47 |
| 18411 | 600307394 | hasan_damah | ip | 6/26/2015 15:12:47 |
| 18412 | 1222753447 | sarmadalrawi | email | 6/26/2015 15:12:47 |
| 18413 | 2791334229 | a55373657 | email | 6/26/2015 15:12:47 |
| 18414 | 450724159 | khlef2010 | email | 6/26/2015 15:12:47 |
| 18415 | 3139155238 | g1151958 | email | 6/26/2015 15:12:47 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004753

TWITTER-004753

Exhibit 352-335

| 18416 | 3334159331 | itihaadassocia1 | email | 6/26/2015 15:12:47 |
| 18417 | 599219250 | zxas1976 | ip | 6/26/2015 15:12:47 |
| 18418 | 3155393310 | Ahah12345210M | ip | 6/26/2015 15:12:47 |
| 18419 | 3334690893 | ahmedd993 | ip | 6/26/2015 15:12:47 |
| 18420 | 2549744868 | abohorayrh | ip | 6/26/2015 15:12:47 |
| 18421 | 3097928600 | gfdfggg35 | email | 6/26/2015 15:12:47 |
| 18422 | 3041477522 | muslemmo7ed001 | email | 6/26/2015 15:12:47 |
| 18423 | 3329241022 | 1900_ibrahem | ip | 6/26/2015 15:12:47 |
| 18424 | 2906694951 | MaaJs11 | ip | 6/26/2015 15:12:47 |
| 18425 | 251051369 | ahmausi_303 | email | 6/26/2015 15:12:47 |
| 18426 | 3042009816 | kf_j3 | ip | 6/26/2015 15:12:47 |
| 18427 | 3022985442 | khaleda48587079 | ip | 6/26/2015 15:12:47 |
| 18428 | 3304778387 | qwe5521023 | ip | 6/26/2015 15:12:47 |
| 18429 | 3334690893 | ahmedd993 | email | 6/26/2015 15:12:47 |
| 18430 | 2411485603 | BlackMamba_90 | email | 6/26/2015 15:12:47 |
| 18431 | 2700235399 | czar_madrid | ip | 6/26/2015 15:12:47 |
| 18432 | 2411485603 | BlackMamba_90 | ip | 6/26/2015 15:12:47 |
| 18433 | 3171486694 | 7733Apdulrahman | email | 6/26/2015 15:12:47 |
| 18434 | 3288942616 | alyasjsgr | email | 6/26/2015 15:12:47 |
| 18435 | 599219250 | zxas1976 | email | 6/26/2015 15:12:47 |
| 18436 | 2818992586 | zakari233 | ip | 6/26/2015 15:12:47 |
| 18437 | 3075317691 | 5cf5947aa5f744d | email | 6/26/2015 15:12:47 |
| 18438 | 2766134728 | zaid_alshami23 | email | 6/26/2015 15:12:47 |
| 18439 | 2839657852 | abu67714 | ip | 6/26/2015 15:12:47 |
| 18440 | 2953945736 | mohamed_x_su | ip | 6/26/2015 15:12:47 |
| 18441 | 2418576337 | MOAYADALOBED | ip | 6/26/2015 15:12:47 |
| 18442 | 3314651487 | wiaamr30 | ip | 6/26/2015 15:12:47 |
| 18443 | 3295511985 | f513a9cb83be419 | ip | 6/26/2015 15:12:47 |
| 18444 | 2761296567 | ahmod_12345678 | ip | 6/26/2015 15:12:47 |
| 18445 | 3306948999 | 984d7368b4854b4 | ip | 6/26/2015 15:12:47 |
| 18446 | 3314651487 | wiaamr30 | email | 6/26/2015 15:12:47 |
| 18447 | 3296254209 | e5d49ca4ac784eb | email | 6/26/2015 15:12:47 |
| 18448 | 3088884640 | 19763_elham | email | 6/26/2015 15:12:47 |
| 18449 | 450724159 | khlef2010` | ip | 6/26/2015 15:12:47 |
| 18450 | 332559729 | 3aef_eltanakeh | email | 6/26/2015 15:12:47 |
| 18451 | 3145154505 | lklk517 | ip | 6/26/2015 15:12:47 |
| 18452 | 2508118356 | obydaalderee | email | 6/26/2015 15:12:47 |
| 18453 | 3111888976 | mohamadasd55 | ip | 6/26/2015 15:12:47 |
| 18454 | 3290860743 | abodyabdulrhma1 | ip | 6/26/2015 15:12:47 |
| 18455 | 3062324570 | rgrgrg70705 | ip | 6/26/2015 15:12:47 |
| 18456 | 3295511985 | f513a9cb83be419 | email | 6/26/2015 15:12:47 |
| 18457 | 2543193081 | haomdalajme | ip | 6/26/2015 15:12:47 |
| 18458 | 3235745450 | sewatt68 | ip | 6/26/2015 15:12:47 |
| 18459 | 967550923 | Juristical | ip | 6/26/2015 15:12:47 |
| 18460 | 3234121890 | abo_alkasem_4 | ip | 6/26/2015 15:12:47 |
| 18461 | 1488408020 | 3aref_sy | ip | 6/26/2015 15:12:47 |
| 18462 | 718907140 | aboazaoy | email | 6/26/2015 15:12:47 |
| 18463 | 3022985442 | khaleda48587079 | email | 6/26/2015 15:12:47 |
| 18464 | 1116224611 | jassim99_99 | email | 6/26/2015 15:12:47 |
| 18465 | 2755920456 | tnt_tnt_7 | email | 6/26/2015 15:12:47 |
| 18466 | 3246599681 | 1ce7c74db8124e6 | email | 6/26/2015 15:12:47 |
| 18467 | 3031214613 | ZiadMshwat | ip | 6/26/2015 15:12:47 |
| 18468 | 2693344063 | vip_f_1 | email | 6/26/2015 15:12:47 |
| 18469 | 2485222658 | aliali14042014 | ip | 6/26/2015 15:12:47 |
| 18470 | 3105546750 | sara955500222 | email | 6/26/2015 15:12:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 18471 | 2485222658 | aliali14042014 | email | 6/26/2015 15:12:47 |
| 18472 | 3153811185 | alfurat1409 | email | 6/26/2015 15:12:47 |
| 18473 | 1116224611 | jassim99_99 | ip | 6/26/2015 15:12:47 |
| 18474 | 3320326077 | hmdanhmadh8 | email | 6/26/2015 15:12:47 |
| 18475 | 599378028 | geologist_usman | ip | 6/26/2015 15:12:47 |
| 18476 | 3224686353 | AbohamzaMohajer | ip | 6/26/2015 15:12:47 |
| 18477 | 967550923 | Juristical | email | 6/26/2015 15:12:47 |
| 18478 | 3332416840 | FxLt4 | ip | 6/26/2015 15:12:47 |
| 18479 | 3038317383 | alkesom | email | 6/26/2015 15:12:47 |
| 18480 | 3335971115 | a43528865 | email | 6/26/2015 15:12:47 |
| 18481 | 3068647420 | f_mo8md9516 | email | 6/26/2015 15:12:47 |
| 18482 | 403977349 | salehq8_72 | email | 6/26/2015 15:12:47 |
| 18483 | 2447553917 | mdengret | email | 6/26/2015 15:12:47 |
| 18484 | 3323835214 | f85fa56c585d466 | email | 6/26/2015 15:12:47 |
| 18485 | 932364067 | kishkiah | email | 6/26/2015 15:12:47 |
| 18486 | 3111888976 | mohamadasd55 | ip | 6/26/2015 15:12:47 |
| 18487 | 2755920456 | tnt_tnt_7 | ip | 6/26/2015 15:12:47 |
| 18488 | 447487737 | b2m2j | email | 6/26/2015 15:12:47 |
| 18489 | 749769108 | Brianhall321 | email | 6/26/2015 15:12:47 |
| 18490 | 3222661705 | asd964968 | email | 6/26/2015 15:12:47 |
| 18491 | 3222674041 | 1c913ec6302f484 | email | 6/26/2015 15:12:47 |
| 18492 | 1140221768 | MujtabaHayder | email | 6/26/2015 15:12:47 |
| 18493 | 850273357 | barq2525 | ip | 6/26/2015 15:12:47 |
| 18494 | 3191263195 | abo_sohail80 | email | 6/26/2015 15:12:47 |
| 18495 | 3224686353 | AbohamzaMohajer | email | 6/26/2015 15:12:47 |
| 18496 | 2791168384 | b1m1j1 | ip | 6/26/2015 15:12:47 |
| 18497 | 182210254 | RestInUnderwear | ip | 6/26/2015 15:12:47 |
| 18498 | 3235491440 | almoshyr25 | email | 6/26/2015 15:12:47 |
| 18499 | 429179651 | HossamAbolwafa | ip | 6/26/2015 15:12:47 |
| 18500 | 2839657852 | abu67714 | email | 6/26/2015 15:12:47 |
| 18501 | 749769108 | Brianhall321 | ip | 6/26/2015 15:12:47 |
| 18502 | 3313791183 | 232olaed232 | ip | 6/26/2015 15:12:47 |
| 18503 | 600307394 | hasan_damah | email | 6/26/2015 15:12:47 |
| 18504 | 3187684316 | J4UcUEmEDXwQkzg | ip | 6/26/2015 15:12:47 |
| 18505 | 2936821101 | dmshke_80 | email | 6/26/2015 15:12:47 |
| 18506 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:08:38 |
| 18507 | 3062324570 | rgrgrg70705 | ip | 6/26/2015 15:08:38 |
| 18508 | 3062324570 | rgrgrg70705 | email | 6/26/2015 15:08:37 |
| 18509 | 130671727 | alialzabarah | email | 6/26/2015 15:07:41 |
| 18510 | 3250982150 | r114_inf | email | 6/22/2015 2:23:04 |
| 18511 | 3250982150 | r114_inf | phone | 6/22/2015 2:23:04 |
| 18512 | 3250982150 | r114_inf | ip | 6/22/2015 2:23:04 |
| 18513 | 3250982150 | r114_inf | email | 6/22/2015 2:23:03 |
| 18514 | 3237900795 | Mnmkjodhsl | ip | 6/22/2015 2:21:52 |
| 18515 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:52 |
| 18516 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:51 |
| 18517 | 3237900795 | Mnmkjodhsl | email | 6/22/2015 2:21:50 |
| 18518 | 3155452866 | ss4718 | email | 6/22/2015 2:18:14 |
| 18519 | 3155452866 | ss4718 | ip | 6/22/2015 2:18:14 |
| 18520 | 3155452866 | ss4718 | email | 6/22/2015 2:18:13 |
| 18521 | 3155452866 | ss4718 | email | 6/22/2015 2:18:12 |
| 18522 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:38 |
| 18523 | 524288130 | GhanemAlmasarir | phone | 6/22/2015 2:15:38 |
| 18524 | 524288130 | GhanemAlmasarir | ip | 6/22/2015 2:15:38 |
| 18525 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:37 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 18526 | 524288130 | GhanemAlmasarir | email | 6/22/2015 2:15:36 |
|---|---|---|---|---|
| 18527 | 3140184180 | Qtall_iS | ip | 6/22/2015 2:15:35 |
| 18528 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:35 |
| 18529 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:34 |
| 18530 | 3140184180 | Qtall_iS | email | 6/22/2015 2:15:33 |
| 18531 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:41 |
| 18532 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:40 |
| 18533 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:03 |
| 18534 | 3140184180 | Qtall_iS | ip | 6/22/2015 2:11:03 |
| 18535 | 3140184180 | Qtall_iS | email | 6/22/2015 2:11:02 |
| 18536 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:20 |
| 18537 | 776517384 | AbdulMalkHouthi | ip | 6/22/2015 2:09:19 |
| 18538 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:19 |
| 18539 | 776517384 | AbdulMalkHouthi | email | 6/22/2015 2:09:18 |
| 18540 | 2900109594 | iv_030 | email | 6/22/2015 2:03:42 |
| 18541 | 2900109594 | iv_030 | ip | 6/22/2015 2:03:41 |
| 18542 | 2900109594 | iv_030 | email | 6/22/2015 2:03:41 |
| 18543 | 2900109594 | iv_030 | email | 6/22/2015 2:03:40 |
| 18544 | 2900109594 | iv_030 | ip | 6/22/2015 2:01:43 |
| 18545 | 2900109594 | iv_030 | email | 6/22/2015 2:01:43 |
| 18546 | 2900109594 | iv_030 | email | 6/22/2015 2:00:54 |
| 18547 | 2900109594 | iv_030 | email | 6/22/2015 2:00:52 |
| 18548 | 2900109594 | iv_030 | email | 6/22/2015 2:00:35 |
| 18549 | 2900109594 | iv_030 | email | 6/22/2015 2:00:34 |
| 18550 | 2900109594 | iv_030 | ip | 6/22/2015 2:00:34 |
| 18551 | 2900109594 | iv_030 | email | 6/22/2015 2:00:33 |
| 18552 | 2472771612 | abull3abas_1 | ip | 6/21/2015 19:58:07 |
| 18553 | 2472771612 | abull3abas_1 | email | 6/21/2015 19:58:07 |
| 18554 | 2472771612 | abull3abas_1 | email | 6/21/2015 19:58:06 |
| 18555 | 130671727 | alialzabarah | ip | 6/21/2015 19:55:15 |
| 18556 | 130671727 | alialzabarah | phone | 6/21/2015 19:55:15 |
| 18557 | 130671727 | alialzabarah | email | 6/21/2015 19:55:15 |
| 18558 | 130671727 | alialzabarah | email | 6/21/2015 19:55:14 |
| 18559 | 130671727 | alialzabarah | email | 6/21/2015 19:55:13 |
| 18560 | 130671727 | alialzabarah | email | 6/21/2015 19:55:12 |
| 18561 | 130671727 | alialzabarah | email | 6/21/2015 19:55:11 |
| 18562 | 3219813403 | 20096Msh | email | 6/21/2015 19:54:19 |
| 18563 | 3219813403 | 20096Msh | email | 6/21/2015 19:54:18 |
| 18564 | 3219813403 | 20096Msh | email | 6/21/2015 19:52:25 |
| 18565 | 3219813403 | 20096Msh | ip | 6/21/2015 19:52:25 |
| 18566 | 3219813403 | 20096Msh | email | 6/21/2015 19:52:24 |
| 18567 | 3237944368 | UOTYUWQOJKJXN | email | 6/21/2015 19:49:29 |
| 18568 | 3237944368 | UOTYUWQOJKJXN | ip | 6/21/2015 19:49:29 |
| 18569 | 3237944368 | UOTYUWQOJKJXN | email | 6/21/2015 19:49:28 |
| 18570 | 3151722648 | abojhad1410 | email | 6/21/2015 19:49:00 |
| 18571 | 3151722648 | abojhad1410 | ip | 6/21/2015 19:49:00 |
| 18572 | 3151722648 | abojhad1410 | email | 6/21/2015 19:48:52 |
| 18573 | 3151722648 | abojhad1410 | email | 6/21/2015 19:48:51 |
| 18574 | 3151722648 | abojhad1410 | email | 6/21/2015 19:47:34 |
| 18575 | 3151722648 | abojhad1410 | ip | 6/21/2015 19:47:34 |
| 18576 | 3151722648 | abojhad1410 | email | 6/21/2015 19:47:33 |
| 18577 | 2745926744 | dima_dd_22 | email | 6/21/2015 19:46:54 |
| 18578 | 2745926744 | dima_dd_22 | ip | 6/21/2015 19:46:54 |
| 18579 | 2745926744 | dima_dd_22 | email | 6/21/2015 19:46:28 |
| 18580 | 2745926744 | dima_dd_22 | email | 6/21/2015 19:46:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 18581 | 2745926744 | dima_dd_22 | ip | 6/21/2015 19:44:58 |
| 18582 | 2745926744 | dima_dd_22 | email | 6/21/2015 19:44:58 |
| 18583 | 2745926744 | dima_dd_22 | email | 6/21/2015 19:44:54 |
| 18584 | 2000122505 | sfa_2000122505* | email | 6/20/2015 0:34:35 |
| 18585 | 2000122505 | sfa_2000122505* | ip | 6/20/2015 0:34:35 |
| 18586 | 2000122505 | sfa_2000122505* | email | 6/20/2015 0:34:31 |
| 18587 | 384120146 | oamaz7 | email | 6/19/2015 21:24:04 |
| 18588 | 384120146 | oamaz7 | ip | 6/19/2015 21:24:04 |
| 18589 | 384120146 | oamaz7 | phone | 6/19/2015 21:24:04 |
| 18590 | 384120146 | oamaz7 | email | 6/19/2015 21:24:02 |
| 18591 | 1537364286 | za_286 | ip | 6/19/2015 1:29:41 |
| 18592 | 1537364286 | za_286 | email | 6/19/2015 1:29:41 |
| 18593 | 1537364286 | za_286 | email | 6/19/2015 1:29:39 |
| 18594 | 1537364286 | za_286 | email | 6/19/2015 1:19:39 |
| 18595 | 1537364286 | za_286 | ip | 6/19/2015 1:19:39 |
| 18596 | 1537364286 | za_286 | email | 6/19/2015 1:19:38 |
| 18597 | 531723288 | Mohameed_Alomar | ip | 6/19/2015 1:18:31 |
| 18598 | 531723288 | Mohameed_Alomar | email | 6/19/2015 1:18:31 |
| 18599 | 531723288 | Mohameed_Alomar | ip | 6/19/2015 1:16:54 |
| 18600 | 531723288 | Mohameed_Alomar | email | 6/19/2015 1:16:54 |
| 18601 | 531723288 | Mohameed_Alomar | email | 6/19/2015 1:16:53 |
| 18602 | 2488090026 | gghdrgfdr | email | 6/19/2015 1:15:37 |
| 18603 | 2488090026 | gghdrgfdr | email | 6/19/2015 1:15:24 |
| 18604 | 2488090026 | gghdrgfdr | ip | 6/19/2015 1:15:24 |
| 18605 | 2488090026 | gghdrgfdr | email | 6/19/2015 1:15:23 |
| 18606 | 3166072631 | windo399 | ip | 6/19/2015 1:12:58 |
| 18607 | 3166072631 | windo399 | email | 6/19/2015 1:12:58 |
| 18608 | 3166072631 | windo399 | email | 6/19/2015 1:12:57 |
| 18609 | 2488090026 | gghdrgfdr | email | 6/19/2015 0:28:36 |
| 18610 | 2488090026 | gghdrgfdr | ip | 6/19/2015 0:28:36 |
| 18611 | 3166072631 | windo399 | ip | 6/19/2015 0:28:25 |
| 18612 | 3166072631 | windo399 | email | 6/19/2015 0:28:25 |
| 18613 | 3166072631 | windo399 | email | 6/19/2015 0:28:24 |
| 18614 | 130671727 | alialzabarah | email | 6/19/2015 0:28:19 |
| 18615 | 3166072631 | windo399 | email | 6/19/2015 0:28:14 |
| 18616 | 3166072631 | windo399 | ip | 6/19/2015 0:28:14 |
| 18617 | 3166072631 | windo399 | email | 6/19/2015 0:28:13 |
| 18618 | 531723288 | Mohameed_Alomar | ip | 6/19/2015 0:26:49 |
| 18619 | 531723288 | Mohameed_Alomar | email | 6/19/2015 0:26:49 |
| 18620 | 531723288 | Mohameed_Alomar | email | 6/19/2015 0:26:46 |
| 18621 | 531723288 | Mohameed_Alomar | email | 6/19/2015 0:26:45 |
| 18622 | 1537364286 | za_286 | email | 6/19/2015 0:26:17 |
| 18623 | 1537364286 | za_286 | email | 6/19/2015 0:26:16 |
| 18624 | 1537364286 | za_286 | ip | 6/19/2015 0:25:50 |
| 18625 | 1537364286 | za_286 | email | 6/19/2015 0:25:50 |
| 18626 | 1537364286 | za_286 | email | 6/19/2015 0:25:49 |
| 18627 | 130671727 | alialzabarah | email | 6/19/2015 0:24:57 |
| 18628 | 130671727 | alialzabarah | phone | 6/19/2015 0:24:57 |
| 18629 | 130671727 | alialzabarah | ip | 6/19/2015 0:24:57 |
| 18630 | 130671727 | alialzabarah | email | 6/19/2015 0:24:56 |
| 18631 | 1072915220 | KingSalman | email | 6/18/2015 23:06:34 |
| 18632 | 1072915220 | KingSalman | ip | 6/18/2015 23:06:33 |
| 18633 | 1072915220 | KingSalman | email | 6/18/2015 23:06:33 |
| 18634 | 1072915220 | KingSalman | email | 6/18/2015 23:06:32 |
| 18635 | 1001281321 | razb0x | email | 6/16/2015 0:17:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004757

TWITTER-004757

Exhibit 352-339

| 18636 | 1001281321 | razb0x | email | 6/16/2015 0:17:15 |
|-------|-----------|--------|-------|-------------------|
| 18637 | 1001281321 | razb0x | ip | 6/16/2015 0:17:15 |
| 18638 | 1001281321 | razb0x | email | 6/16/2015 0:17:13 |
| 18639 | 130671727 | alialzabarah | email | 6/16/2015 0:17:10 |
| 18640 | 130671727 | alialzabarah | email | 6/15/2015 23:42:05 |
| 18641 | 130671727 | alialzabarah | ip | 6/15/2015 23:42:04 |
| 18642 | 130671727 | alialzabarah | email | 6/15/2015 23:42:04 |
| 18643 | 130671727 | alialzabarah | phone | 6/15/2015 23:42:04 |
| 18644 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:54 |
| 18645 | 2472771612 | abull3abas_1 | ip | 6/15/2015 23:41:54 |
| 18646 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:53 |
| 18647 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:52 |
| 18648 | 2472771612 | abull3abas_1 | email | 6/15/2015 23:41:51 |
| 18649 | 130671727 | alialzabarah | ip | 6/15/2015 23:41:14 |
| 18650 | 130671727 | alialzabarah | email | 6/15/2015 23:41:14 |
| 18651 | 130671727 | alialzabarah | email | 6/15/2015 23:41:13 |
| 18652 | 130671727 | alialzabarah | phone | 6/15/2015 23:41:12 |
| 18653 | 130671727 | alialzabarah | email | 6/15/2015 23:40:51 |
| 18654 | 424022780 | adanabyan | email | 6/15/2015 14:54:33 |
| 18655 | 424022780 | adanabyan | ip | 6/15/2015 14:54:33 |
| 18656 | 424022780 | adanabyan | email | 6/15/2015 14:54:32 |
| 18657 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:53 |
| 18658 | 3296323247 | Aljalelh1 | ip | 6/15/2015 14:53:53 |
| 18659 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:52 |
| 18660 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:36 |
| 18661 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:35 |
| 18662 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:53:34 |
| 18663 | 3296323247 | Aljalelh1 | ip | 6/15/2015 14:51:57 |
| 18664 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:57 |
| 18665 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:56 |
| 18666 | 3296323247 | Aljalelh1 | email | 6/15/2015 14:51:55 |
| 18667 | 3192613931 | kawayakig | email | 6/15/2015 14:50:54 |
| 18668 | 3192613931 | kawayakig | ip | 6/15/2015 14:50:53 |
| 18669 | 3192613931 | kawayakig | email | 6/15/2015 14:50:53 |
| 18670 | 3192613931 | kawayakig | email | 6/15/2015 14:50:52 |
| 18671 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:57 |
| 18672 | 3132995496 | abuhuraira511 | ip | 6/15/2015 14:49:57 |
| 18673 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:43 |
| 18674 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:42 |
| 18675 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:49:41 |
| 18676 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:57 |
| 18677 | 3132995496 | abuhuraira511 | ip | 6/15/2015 14:46:57 |
| 18678 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:56 |
| 18679 | 3132995496 | abuhuraira511 | email | 6/15/2015 14:46:55 |
| 18680 | 130671727 | alialzabarah | phone | 6/15/2015 14:46:30 |
| 18681 | 130671727 | alialzabarah | email | 6/15/2015 14:46:30 |
| 18682 | 130671727 | alialzabarah | ip | 6/15/2015 14:46:30 |
| 18683 | 130671727 | alialzabarah | email | 6/15/2015 14:46:29 |
| 18684 | 130671727 | alialzabarah | email | 6/15/2015 14:46:28 |
| 18685 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:54 |
| 18686 | 2436940769 | SAUD_SAIFALNASR | ip | 6/15/2015 6:28:54 |
| 18687 | 2436940769 | SAUD_SAIFALNASR | phone | 6/15/2015 6:28:54 |
| 18688 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:53 |
| 18689 | 2436940769 | SAUD_SAIFALNASR | email | 6/15/2015 6:28:52 |
| 18690 | 1419267204 | mimi_44441 | email | 6/15/2015 6:25:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | | |
|---|---|---|---|---|---|
| 18691 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:25:24 |
| 18692 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:22:53 |
| 18693 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:22:52 |
| 18694 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:22:51 |
| 18695 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:20:35 |
| 18696 | 1419267204 | mimi_44441 | ip | | 6/15/2015 6:20:35 |
| 18697 | 1419267204 | mimi_44441 | phone | | 6/15/2015 6:20:35 |
| 18698 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:20:34 |
| 18699 | 1419267204 | mimi_44441 | email | | 6/15/2015 6:20:33 |
| 18700 | 3298196961 | Waahb0 | email | | 6/15/2015 6:19:20 |
| 18701 | 3298196961 | Waahb0 | ip | | 6/15/2015 6:19:20 |
| 18702 | 3298196961 | Waahb0 | email | | 6/15/2015 6:19:19 |
| 18703 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:18:19 |
| 18704 | 3300887776 | pink_flowers25 | ip | | 6/15/2015 6:18:19 |
| 18705 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:18:18 |
| 18706 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:18:17 |
| 18707 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:16:36 |
| 18708 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:16:35 |
| 18709 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:15:36 |
| 18710 | 3300887776 | pink_flowers25 | ip | | 6/15/2015 6:15:36 |
| 18711 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:15:34 |
| 18712 | 3300887776 | pink_flowers25 | email | | 6/15/2015 6:15:29 |
| 18713 | 339770545 | mujtahidd | email | | 6/15/2015 6:05:30 |
| 18714 | 339770545 | mujtahidd | email | | 6/15/2015 6:05:29 |
| 18715 | 2472771612 | abull3abas_1 | email | | 6/15/2015 5:45:40 |
| 18716 | 3297733953 | bariconee26 | email | | 6/15/2015 5:43:43 |
| 18717 | 3297733953 | bariconee26 | email | | 6/15/2015 5:43:31 |
| 18718 | 3297733953 | bariconee26 | email | | 6/15/2015 5:43:07 |
| 18719 | 885756703 | bastifantasti88 | email | | 6/15/2015 5:42:15 |
| 18720 | 2421014684 | sxphie1998 | ip | | 6/15/2015 5:42:15 |
| 18721 | 2497917485 | NoraSchlager | ip | | 6/15/2015 5:42:15 |
| 18722 | 2951250953 | MiriamBaranow | email | | 6/15/2015 5:42:15 |
| 18723 | 189672063 | NiikkyyB | ip | | 6/15/2015 5:42:15 |
| 18724 | 2605371786 | miriamswoboda | email | | 6/15/2015 5:42:15 |
| 18725 | 358187602 | HelgaNowotny | ip | | 6/15/2015 5:42:15 |
| 18726 | 2170734298 | ropp69 | ip | | 6/15/2015 5:42:15 |
| 18727 | 3021123826 | grozdanap24 | ip | | 6/15/2015 5:42:15 |
| 18728 | 2971315449 | Aslanim_34 | ip | | 6/15/2015 5:42:15 |
| 18729 | 1894860150 | ManfredAmmann | ip | | 6/15/2015 5:42:15 |
| 18730 | 555963225 | eroessl | email | | 6/15/2015 5:42:15 |
| 18731 | 189672063 | NiikkyyB | email | | 6/15/2015 5:42:15 |
| 18732 | 179635928 | ozlm_smsk | ip | | 6/15/2015 5:42:15 |
| 18733 | 885756703 | bastifantasti88 | ip | | 6/15/2015 5:42:15 |
| 18734 | 614462443 | gulcengiz34 | ip | | 6/15/2015 5:42:15 |
| 18735 | 2877040479 | mavisim1977 | email | | 6/15/2015 5:42:15 |
| 18736 | 1383856681 | startupdesign_w | email | | 6/15/2015 5:42:15 |
| 18737 | 2338692775 | BlackoneLP* | email | | 6/15/2015 5:42:15 |
| 18738 | 256246957 | Zerfressbeuteln | email | | 6/15/2015 5:42:15 |
| 18739 | 1222889316 | atilla_pasa | email | | 6/15/2015 5:42:15 |
| 18740 | 99719548 | noheger | email | | 6/15/2015 5:42:15 |
| 18741 | 3081753370 | BurghartSina | email | | 6/15/2015 5:42:15 |
| 18742 | 2786865982 | MiraldaC1 | email | | 6/15/2015 5:42:15 |
| 18743 | 2815283055 | by_TheFun* | ip | | 6/15/2015 5:42:15 |
| 18744 | 2450331445 | AlexxWaffle | email | | 6/15/2015 5:42:15 |
| 18745 | 16258124 | marcoschreuder | email | | 6/15/2015 5:42:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 18746 | 2869569415 | XanVonDi | ip | 6/15/2015 5:42:15 |
| 18747 | 614462443 | gulcengiz34 | email | 6/15/2015 5:42:15 |
| 18748 | 2877040479 | mavisim1977 | ip | 6/15/2015 5:42:15 |
| 18749 | 3297733953 | bariconee26 | email | 6/15/2015 5:42:15 |
| 18750 | 3050116015 | 6709c0fb5e9e421 | ip | 6/15/2015 5:42:15 |
| 18751 | 53332312 | altbrot | email | 6/15/2015 5:42:15 |
| 18752 | 2969462601 | rf_miller | ip | 6/15/2015 5:42:15 |
| 18753 | 47295472 | HansPortschy | email | 6/15/2015 5:42:15 |
| 18754 | 3044679512 | _xs4r4hx_ | email | 6/15/2015 5:42:15 |
| 18755 | 3083367250 | manuelmandl2003 | email | 6/15/2015 5:42:15 |
| 18756 | 2720004555 | Magdalena_Grier | ip | 6/15/2015 5:42:15 |
| 18757 | 1894860150 | ManfredAmmann | email | 6/15/2015 5:42:15 |
| 18758 | 3081753370 | BurghartSina | ip | 6/15/2015 5:42:15 |
| 18759 | 3041268347 | Kussian_Laura | ip | 6/15/2015 5:42:15 |
| 18760 | 11236462 | geschoir | email | 6/15/2015 5:42:15 |
| 18761 | 1593098749 | vrkomr | email | 6/15/2015 5:42:15 |
| 18762 | 2429274724 | itsmarceeel_* | ip | 6/15/2015 5:42:15 |
| 18763 | 28788740 | mari_winchesta | email | 6/15/2015 5:42:15 |
| 18764 | 3083367250 | manuelmandl2003 | ip | 6/15/2015 5:42:15 |
| 18765 | 3137720201 | viktoria_holler | email | 6/15/2015 5:42:15 |
| 18766 | 31782482 | adambassrunner | email | 6/15/2015 5:42:15 |
| 18767 | 2860773895 | qawsedrftgzhu | email | 6/15/2015 5:42:15 |
| 18768 | 1222889316 | atilla_pasa | ip | 6/15/2015 5:42:15 |
| 18769 | 242884001 | pollepole | email | 6/15/2015 5:42:15 |
| 18770 | 1396821775 | JuliaFloter | ip | 6/15/2015 5:42:15 |
| 18771 | 228645162 | artmayr | email | 6/15/2015 5:42:15 |
| 18772 | 3297781601 | bariconee27 | ip | 6/15/2015 5:42:15 |
| 18773 | 3197283867 | SporerSusi | ip | 6/15/2015 5:42:15 |
| 18774 | 3008479324 | NazifaDz | email | 6/15/2015 5:42:15 |
| 18775 | 2433476373 | looks_like_food | email | 6/15/2015 5:42:15 |
| 18776 | 2871131704 | posch_doris | ip | 6/15/2015 5:42:15 |
| 18777 | 505041181 | ReinhardSchossi | ip | 6/15/2015 5:42:15 |
| 18778 | 2951250953 | MiriamBaranow | email | 6/15/2015 5:42:15 |
| 18779 | 2707005130 | kilicoglu_yasin | ip | 6/15/2015 5:42:15 |
| 18780 | 358187602 | HelgaNowotny | email | 6/15/2015 5:42:15 |
| 18781 | 2958742612 | wimmerrei | ip | 6/15/2015 5:42:15 |
| 18782 | 2815283055 | by_TheFun* | email | 6/15/2015 5:42:15 |
| 18783 | 1536238699 | GabySane | email | 6/15/2015 5:42:15 |
| 18784 | 2450331445 | AlexxWaffle | ip | 6/15/2015 5:42:15 |
| 18785 | 435985617 | classyyhes | email | 6/15/2015 5:42:15 |
| 18786 | 2871131704 | posch_doris | email | 6/15/2015 5:42:15 |
| 18787 | 53332312 | altbrot | ip | 6/15/2015 5:42:15 |
| 18788 | 1962052112 | WASD_GaminG | ip | 6/15/2015 5:42:15 |
| 18789 | 1325111695 | BaniadsSchnitzl | email | 6/15/2015 5:42:15 |
| 18790 | 2707005130 | kilicoglu_yasin | email | 6/15/2015 5:42:15 |
| 18791 | 1537148114 | LukicAlen | email | 6/15/2015 5:42:15 |
| 18792 | 340287128 | ondinotorres | ip | 6/15/2015 5:42:15 |
| 18793 | 2497917485 | NoraSchlager | email | 6/15/2015 5:42:15 |
| 18794 | 2257861982 | IDidGame | ip | 6/15/2015 5:42:15 |
| 18795 | 2869569415 | XanVonDi | email | 6/15/2015 5:42:15 |
| 18796 | 3312835360 | kadirkurdi12 | ip | 6/15/2015 5:42:15 |
| 18797 | 2883074215 | Spir_itu | ip | 6/15/2015 5:42:15 |
| 18798 | 505041181 | ReinhardSchossi | email | 6/15/2015 5:42:15 |
| 18799 | 394905316 | daskrause | ip | 6/15/2015 5:42:15 |
| 18800 | 3197283867 | SporerSusi | email | 6/15/2015 5:42:15 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 18801 | 1396821775 | JuliaFloter | email | 6/15/2015 5:42:15 |
| 18802 | 2257861982 | IDidGame | email | 6/15/2015 5:42:15 |
| 18803 | 3311875209 | LucaWoerndl | email | 6/15/2015 5:42:15 |
| 18804 | 2924464604 | peterpeter17483 | ip | 6/15/2015 5:42:15 |
| 18805 | 3312835360 | kadirkurdi12 | email | 6/15/2015 5:42:15 |
| 18806 | 3019813439 | 47573522405a497 | ip | 6/15/2015 5:42:15 |
| 18807 | 435985617 | classyyhes | ip | 6/15/2015 5:42:15 |
| 18808 | 3218461438 | 9bb655735b7d498 | ip | 6/15/2015 5:42:15 |
| 18809 | 47295472 | HansPortschy | ip | 6/15/2015 5:42:15 |
| 18810 | 2971315449 | Aslanim_34 | email | 6/15/2015 5:42:15 |
| 18811 | 3297781601 | bariconee27 | email | 6/15/2015 5:42:15 |
| 18812 | 475790423 | docboone71 | ip | 6/15/2015 5:42:15 |
| 18813 | 2875429135 | BaranowMiriam | email | 6/15/2015 5:42:15 |
| 18814 | 3041268347 | Kussian_Laura | email | 6/15/2015 5:42:15 |
| 18815 | 130584021 | Mayrrr | ip | 6/15/2015 5:42:15 |
| 18816 | 130584021 | Mayrrr | email | 6/15/2015 5:42:15 |
| 18817 | 1537148114 | LukicAlen | ip | 6/15/2015 5:42:15 |
| 18818 | 416454407 | IchBinFlauschi | ip | 6/15/2015 5:42:15 |
| 18819 | 3297733953 | bariconee26 | ip | 6/15/2015 5:42:15 |
| 18820 | 3059914517 | _hannibunny | ip | 6/15/2015 5:42:15 |
| 18821 | 3008479324 | NazifaDz | ip | 6/15/2015 5:42:15 |
| 18822 | 228645162 | artmayr | ip | 6/15/2015 5:42:15 |
| 18823 | 1962052112 | WASD_GaminG | email | 6/15/2015 5:42:15 |
| 18824 | 416454407 | IchBinFlauschi | email | 6/15/2015 5:42:15 |
| 18825 | 1230606350 | GoeranGoeran | ip | 6/15/2015 5:42:15 |
| 18826 | 3019813439 | 47573522405a497 | email | 6/15/2015 5:42:15 |
| 18827 | 2605371786 | miriamswoboda | ip | 6/15/2015 5:42:15 |
| 18828 | 2935450510 | BauerMimiAT | ip | 6/15/2015 5:42:15 |
| 18829 | 2875429135 | BaranowMiriam | ip | 6/15/2015 5:42:15 |
| 18830 | 48993429 | dreiwurf | email | 6/15/2015 5:42:15 |
| 18831 | 1619799702 | GameHunterMemy | email | 6/15/2015 5:42:15 |
| 18832 | 2958742612 | wimmerrei | email | 6/15/2015 5:42:15 |
| 18833 | 2505024523 | rame_avciramo | ip | 6/15/2015 5:42:15 |
| 18834 | 2429274724 | itsmarceeel_* | email | 6/15/2015 5:42:15 |
| 18835 | 2924464604 | peterpeter17483 | email | 6/15/2015 5:42:15 |
| 18836 | 2421014684 | sxphie1998 | email | 6/15/2015 5:42:15 |
| 18837 | 475790423 | docboone71 | email | 6/15/2015 5:42:15 |
| 18838 | 1619799702 | GameHunterMemy | ip | 6/15/2015 5:42:15 |
| 18839 | 36016966 | evagruber | email | 6/15/2015 5:42:15 |
| 18840 | 1383856681 | startupdesign_w | ip | 6/15/2015 5:42:15 |
| 18841 | 2170734298 | ropp69 | email | 6/15/2015 5:42:15 |
| 18842 | 179635928 | ozlm_smsk | email | 6/15/2015 5:42:15 |
| 18843 | 40263335 | hubertgumpinger | ip | 6/15/2015 5:42:15 |
| 18844 | 394905316 | daskrause | email | 6/15/2015 5:42:15 |
| 18845 | 2186050246 | rueue1 | email | 6/15/2015 5:42:15 |
| 18846 | 2720004555 | Magdalena_Grier | email | 6/15/2015 5:42:15 |
| 18847 | 3310968868 | nikse1976 | email | 6/15/2015 5:42:15 |
| 18848 | 2729445268 | ChrisWeich | email | 6/15/2015 5:42:15 |
| 18849 | 340287128 | ondinotorres | email | 6/15/2015 5:42:15 |
| 18850 | 2936824863 | KrauseFelixk | email | 6/15/2015 5:42:15 |
| 18851 | 1230606350 | GoeranGoeran | email | 6/15/2015 5:42:15 |
| 18852 | 99719548 | noheger | ip | 6/15/2015 5:42:15 |
| 18853 | 2860846313 | b6a0c43483b14ad | email | 6/15/2015 5:42:15 |
| 18854 | 2433476373 | looks_like_food | ip | 6/15/2015 5:42:15 |
| 18855 | 3310968868 | nikse1976 | ip | 6/15/2015 5:42:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 18856 | 2628379593 | sarahma84* | ip | 6/15/2015 5:42:15 |
| 18857 | 2628379593 | sarahma84* | email | 6/15/2015 5:42:15 |
| 18858 | 1536238699 | GabySane | ip | 6/15/2015 5:42:15 |
| 18859 | 2327391079 | Ti_Li_Go | email | 6/15/2015 5:42:15 |
| 18860 | 1593098749 | vrkomr | ip | 6/15/2015 5:42:15 |
| 18861 | 2786865982 | MiraldaC1 | ip | 6/15/2015 5:42:15 |
| 18862 | 24552570 | Neumayr | email | 6/15/2015 5:42:15 |
| 18863 | 2954272456 | c63fa84839ca417 | email | 6/15/2015 5:42:15 |
| 18864 | 3021123826 | grozdanap24 | email | 6/15/2015 5:42:15 |
| 18865 | 3242357549 | chaufelton | ip | 6/15/2015 5:42:15 |
| 18866 | 3311875209 | LucaWoerndl | ip | 6/15/2015 5:42:15 |
| 18867 | 2729445268 | ChrisWeich | ip | 6/15/2015 5:42:15 |
| 18868 | 24552570 | Neumayr | ip | 6/15/2015 5:42:15 |
| 18869 | 3137720201 | viktoria_holler | ip | 6/15/2015 5:42:15 |
| 18870 | 2954272456 | c63fa84839ca417 | ip | 6/15/2015 5:42:15 |
| 18871 | 1325111695 | BaniadsSchnitzl | ip | 6/15/2015 5:42:15 |
| 18872 | 48993429 | dreiwurf | ip | 6/15/2015 5:42:15 |
| 18873 | 555963225 | eroessl | ip | 6/15/2015 5:42:15 |
| 18874 | 16258124 | marcoschreuder | ip | 6/15/2015 5:42:15 |
| 18875 | 3044679512 | _xs4r4hx_ | ip | 6/15/2015 5:42:15 |
| 18876 | 3218461438 | 9bb655735b7d498 | email | 6/15/2015 5:42:15 |
| 18877 | 3050116015 | 6709c0fb5e9e421 | email | 6/15/2015 5:42:15 |
| 18878 | 1118857471 | einfach_ich_1 | email | 6/15/2015 5:42:15 |
| 18879 | 2935450510 | BauerMimiAT | email | 6/15/2015 5:42:15 |
| 18880 | 2186050246 | rueue1 | ip | 6/15/2015 5:42:15 |
| 18881 | 2327391079 | Ti_Li_Go | ip | 6/15/2015 5:42:15 |
| 18882 | 2505024523 | rame_avciramo | email | 6/15/2015 5:42:15 |
| 18883 | 3242357549 | chaufelton | email | 6/15/2015 5:42:15 |
| 18884 | 242884001 | pollepole | ip | 6/15/2015 5:42:15 |
| 18885 | 256246957 | Zerfressbeuteln | ip | 6/15/2015 5:42:15 |
| 18886 | 40263335 | hubertgumpinger | email | 6/15/2015 5:42:15 |
| 18887 | 1118857471 | einfach_ich_1 | ip | 6/15/2015 5:42:15 |
| 18888 | 2936824863 | KrauseFelixk | ip | 6/15/2015 5:42:15 |
| 18889 | 28788740 | mari_winchesta | ip | 6/15/2015 5:42:15 |
| 18890 | 2883074215 | Spir_itu | email | 6/15/2015 5:42:15 |
| 18891 | 2338692775 | BlackoneLP* | ip | 6/15/2015 5:42:15 |
| 18892 | 36016966 | evagruber | ip | 6/15/2015 5:42:15 |
| 18893 | 31782482 | adambassrunner | ip | 6/15/2015 5:42:15 |
| 18894 | 3059914517 | _hannibunny | email | 6/15/2015 5:42:15 |
| 18895 | 11236462 | geschoir | ip | 6/15/2015 5:42:15 |
| 18896 | 2860773895 | qawsedrftgzhu | ip | 6/15/2015 5:42:15 |
| 18897 | 2860843613 | b6a0c43483b14ad | ip | 6/15/2015 5:42:15 |
| 18898 | 2969462601 | rf_miller | email | 6/15/2015 5:42:15 |
| 18899 | 3297733953 | bariconee26 | email | 6/15/2015 5:41:48 |
| 18900 | 3297733953 | bariconee26 | ip | 6/15/2015 5:41:48 |
| 18901 | 3297733953 | bariconee26 | email | 6/15/2015 5:41:30 |
| 18902 | 3297733953 | bariconee26 | email | 6/15/2015 5:41:29 |
| 18903 | 3297733953 | bariconee26 | email | 6/15/2015 5:40:26 |
| 18904 | 3297733953 | bariconee26 | ip | 6/15/2015 5:40:26 |
| 18905 | 3044919606 | gccccu | email | 6/15/2015 5:40:05 |
| 18906 | 3044919606 | gccccu | ip | 6/15/2015 5:40:05 |
| 18907 | 3044919606 | gccccu | email | 6/15/2015 5:39:36 |
| 18908 | 3044919606 | gccccu | email | 6/15/2015 5:39:35 |
| 18909 | 3044919606 | gccccu | ip | 6/15/2015 5:38:04 |
| 18910 | 3044919606 | gccccu | email | 6/15/2015 5:38:04 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004762

TWITTER-004762

Exhibit 352-344

| 18911 | 3044919606 | gccccu | email | 6/15/2015 5:38:03 |
| 18912 | 1926624350 | JenniferMP59932 | ip | 6/15/2015 5:36:52 |
| 18913 | 3066558307 | A7FAD13 | ip | 6/15/2015 5:36:52 |
| 18914 | 3142875720 | VacioDMT | ip | 6/15/2015 5:36:52 |
| 18915 | 2215388479 | tasleemmahmood | ip | 6/15/2015 5:36:52 |
| 18916 | 1926665239 | JohnMRose43191 | ip | 6/15/2015 5:36:52 |
| 18917 | 1610165150 | (Account deleted) | ip | 6/15/2015 5:36:52 |
| 18918 | 2193922959 | z56an | email | 6/15/2015 5:36:52 |
| 18919 | 186497910 | blocknonip | ip | 6/15/2015 5:36:52 |
| 18920 | 275161257 | RyAn_PoL0_PauL* | ip | 6/15/2015 5:36:52 |
| 18921 | 249444352 | abu_malik_Ma | email | 6/15/2015 5:36:52 |
| 18922 | 170912394 | kiai_talqeh | ip | 6/15/2015 5:36:52 |
| 18923 | 17375158 | BGrom | email | 6/15/2015 5:36:52 |
| 18924 | 57841814 | Hoping4Rain | ip | 6/15/2015 5:36:52 |
| 18925 | 38278565 | AdrianParedes | ip | 6/15/2015 5:36:52 |
| 18926 | 196065121 | bilgeakin | email | 6/15/2015 5:36:52 |
| 18927 | 3239129847 | umm_terrorista | ip | 6/15/2015 5:36:52 |
| 18928 | 123283794 | Kaanhoruzoglu | email | 6/15/2015 5:36:52 |
| 18929 | 3308755168 | buccOO7 | ip | 6/15/2015 5:36:52 |
| 18930 | 17375158 | BGrom | ip | 6/15/2015 5:36:52 |
| 18931 | 1926632558 | MaryHTorre38830 | ip | 6/15/2015 5:36:52 |
| 18932 | 3180665728 | z36an | ip | 6/15/2015 5:36:52 |
| 18933 | 2793315965 | cosmos10001 | ip | 6/15/2015 5:36:52 |
| 18934 | 1926649531 | DebbiePHal79773 | ip | 6/15/2015 5:36:52 |
| 18935 | 3313140527 | mamiyo7 | email | 6/15/2015 5:36:52 |
| 18936 | 57934668 | madtown_bucky | ip | 6/15/2015 5:36:52 |
| 18937 | 502586294 | ossammaah | email | 6/15/2015 5:36:52 |
| 18938 | 251698519 | bandbaz | ip | 6/15/2015 5:36:52 |
| 18939 | 2909376405 | rawtalentcz | email | 6/15/2015 5:36:52 |
| 18940 | 1926583356 | AnnieJDejo55482 | email | 6/15/2015 5:36:52 |
| 18941 | 1926592686 | LisaRHiggi33696 | ip | 6/15/2015 5:36:52 |
| 18942 | 170912394 | kiai_talqeh | email | 6/15/2015 5:36:52 |
| 18943 | 15625485 | opendna | email | 6/15/2015 5:36:52 |
| 18944 | 3157216149 | _cananyy | ip | 6/15/2015 5:36:52 |
| 18945 | 3308755168 | buccOO7 | email | 6/15/2015 5:36:52 |
| 18946 | 2726898127 | dr_moghera_sy | email | 6/15/2015 5:36:52 |
| 18947 | 3229230532 | tameh__gaza1 | email | 6/15/2015 5:36:52 |
| 18948 | 3294061498 | _0_LE | ip | 6/15/2015 5:36:52 |
| 18949 | 3250900979 | yoyonn294 | ip | 6/15/2015 5:36:52 |
| 18950 | 1926632906 | LucianoIRi95930 | ip | 6/15/2015 5:36:52 |
| 18951 | 3312582845 | lagatavinas744 | ip | 6/15/2015 5:36:52 |
| 18952 | 2648692322 | antonio_fz1 | email | 6/15/2015 5:36:52 |
| 18953 | 2193922959 | z56an | ip | 6/15/2015 5:36:52 |
| 18954 | 247705689 | b__gunner | email | 6/15/2015 5:36:52 |
| 18955 | 2215388479 | tasleemmahmood | email | 6/15/2015 5:36:52 |
| 18956 | 2793315965 | cosmos10001 | email | 6/15/2015 5:36:52 |
| 18957 | 3083443186 | lacasanormal | ip | 6/15/2015 5:36:52 |
| 18958 | 1926627308 | RafaelKSco34627 | ip | 6/15/2015 5:36:52 |
| 18959 | 46578260 | iillvminati | ip | 6/15/2015 5:36:52 |
| 18960 | 359742039 | OldMall | email | 6/15/2015 5:36:52 |
| 18961 | 2615375097 | Tom_Will567 | email | 6/15/2015 5:36:52 |
| 18962 | 39457288 | xnganga | ip | 6/15/2015 5:36:52 |
| 18963 | 3308583639 | letsseex123 | email | 6/15/2015 5:36:52 |
| 18964 | 3229230532 | tameh__gaza1 | ip | 6/15/2015 5:36:52 |
| 18965 | 2290885538 | WhatTheSach* | email | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 18966 | 1926634388 | TishTMarti35273 | email | 6/15/2015 5:36:52 |
| 18967 | 2850960934 | TSfVC0vXzwc3WJK | ip | 6/15/2015 5:36:52 |
| 18968 | 968280396 | AbuUmar_Ghareeb | ip | 6/15/2015 5:36:52 |
| 18969 | 1926647101 | RussellKSa47727 | email | 6/15/2015 5:36:52 |
| 18970 | 3250900979 | yoyonn294 | email | 6/15/2015 5:36:52 |
| 18971 | 3308583639 | letsseex123 | ip | 6/15/2015 5:36:52 |
| 18972 | 2451999583 | SolairFrost | ip | 6/15/2015 5:36:52 |
| 18973 | 3204573401 | eylempaksu | email | 6/15/2015 5:36:52 |
| 18974 | 3312640767 | AGQBYWOCHEWMN | ip | 6/15/2015 5:36:52 |
| 18975 | 146552499 | swisstengu | email | 6/15/2015 5:36:52 |
| 18976 | 563061072 | ajit8d | ip | 6/15/2015 5:36:52 |
| 18977 | 1926650299 | AndrewLWar92974 | email | 6/15/2015 5:36:52 |
| 18978 | 1926663109 | MarkCThoma88433 | email | 6/15/2015 5:36:52 |
| 18979 | 2726898127 | dr_moghera_sy | ip | 6/15/2015 5:36:52 |
| 18980 | 1926581274 | WinstonKGr92194 | email | 6/15/2015 5:36:52 |
| 18981 | 3313386478 | uzjscxdihyrxx | email | 6/15/2015 5:36:52 |
| 18982 | 99964903 | 65thakursahab | email | 6/15/2015 5:36:52 |
| 18983 | 1926631544 | DaleALind95273 | email | 6/15/2015 5:36:52 |
| 18984 | 52281710 | consejocomunal | ip | 6/15/2015 5:36:52 |
| 18985 | 1559972412 | faridariae | email | 6/15/2015 5:36:52 |
| 18986 | 1926654403 | MaryJUsser91175 | email | 6/15/2015 5:36:52 |
| 18987 | 20865734 | chulu | email | 6/15/2015 5:36:52 |
| 18988 | 1138983474 | zoiberg_dr | email | 6/15/2015 5:36:52 |
| 18989 | 3066558307 | A7FAD13 | email | 6/15/2015 5:36:52 |
| 18990 | 2451999583 | SolairFrost | email | 6/15/2015 5:36:52 |
| 18991 | 2615375097 | Tom_Will567 | ip | 6/15/2015 5:36:52 |
| 18992 | 196065121 | bilgeakin | ip | 6/15/2015 5:36:52 |
| 18993 | 3087209105 | NerdyDubstep | email | 6/15/2015 5:36:52 |
| 18994 | 612462935 | kingdiamond_dog | ip | 6/15/2015 5:36:52 |
| 18995 | 105163332 | fmGunduz | ip | 6/15/2015 5:36:52 |
| 18996 | 1926655231 | AlanDGreen69672 | ip | 6/15/2015 5:36:52 |
| 18997 | 101568284 | studgift | ip | 6/15/2015 5:36:52 |
| 18998 | 2364690073 | EthACK_org | email | 6/15/2015 5:36:52 |
| 18999 | 358112161 | TeHaNu11 | email | 6/15/2015 5:36:52 |
| 19000 | 1037411484 | dkatracho | ip | 6/15/2015 5:36:52 |
| 19001 | 1926628454 | RuthBGreen35408 | ip | 6/15/2015 5:36:52 |
| 19002 | 359742039 | OidMall | ip | 6/15/2015 5:36:52 |
| 19003 | 1926622754 | HelenWPoun88930 | email | 6/15/2015 5:36:52 |
| 19004 | 3289338729 | compan90 | email | 6/15/2015 5:36:52 |
| 19005 | 2849169599 | stopg7elmau | ip | 6/15/2015 5:36:52 |
| 19006 | 3294061498 | _0_LE | email | 6/15/2015 5:36:52 |
| 19007 | 3303097913 | FaesaDepre* | ip | 6/15/2015 5:36:52 |
| 19008 | 1926633248 | MaxNSherid34312 | ip | 6/15/2015 5:36:52 |
| 19009 | 2352031723 | p31d0 | ip | 6/15/2015 5:36:52 |
| 19010 | 1926638474 | RosarioRMa31074 | ip | 6/15/2015 5:36:52 |
| 19011 | 57841814 | Hoping4Rain | email | 6/15/2015 5:36:52 |
| 19012 | 544278468 | __phw | ip | 6/15/2015 5:36:52 |
| 19013 | 1926649531 | DebbiePHal79773 | email | 6/15/2015 5:36:52 |
| 19014 | 1617177553 | utrechtstrijdt | email | 6/15/2015 5:36:52 |
| 19015 | 304051228 | jcool0707 | email | 6/15/2015 5:36:52 |
| 19016 | 1926648415 | AnitaJHino30690 | ip | 6/15/2015 5:36:52 |
| 19017 | 2479587073 | kit777_ | ip | 6/15/2015 5:36:52 |
| 19018 | 1926635834 | WillBPlunk71430 | ip | 6/15/2015 5:36:52 |
| 19019 | 1162644624 | gun_war12 | email | 6/15/2015 5:36:52 |
| 19020 | 329053749 | ciellt | ip | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 19021 | 1926632558 | MaryHTorre38830 | email | 6/15/2015 5:36:52 |
| 19022 | 2995854109 | ab0j0naad9 | ip | 6/15/2015 5:36:52 |
| 19023 | 2850320879 | F0slyTvaQVsfZIT | ip | 6/15/2015 5:36:52 |
| 19024 | 2364690073 | EthACK_org | ip | 6/15/2015 5:36:52 |
| 19025 | 3313063967 | lijrsbsnbsdj | email | 6/15/2015 5:36:52 |
| 19026 | 3142875720 | VacioDMT | email | 6/15/2015 5:36:52 |
| 19027 | 1926627776 | JuanitaTMa87347 | email | 6/15/2015 5:36:52 |
| 19028 | 3178440605 | sawarim441113 | email | 6/15/2015 5:36:52 |
| 19029 | 3059650489 | z56an1 | email | 6/15/2015 5:36:52 |
| 19030 | 14350539 | Big_Brozer | email | 6/15/2015 5:36:52 |
| 19031 | 454492816 | evoon2100 | ip | 6/15/2015 5:36:52 |
| 19032 | 2785666984 | orWallApp | email | 6/15/2015 5:36:52 |
| 19033 | 251698519 | bandbaz | email | 6/15/2015 5:36:52 |
| 19034 | 3312537921 | ENNWWJGQWODYQ | ip | 6/15/2015 5:36:52 |
| 19035 | 1926628454 | RuthBGreen35408 | email | 6/15/2015 5:36:52 |
| 19036 | 454492816 | evoon2100 | email | 6/15/2015 5:36:52 |
| 19037 | 360204357 | mjoodiz | email | 6/15/2015 5:36:52 |
| 19038 | 1610165150 | (Account deleted) | email | 6/15/2015 5:36:52 |
| 19039 | 502586294 | ossammaah | ip | 6/15/2015 5:36:52 |
| 19040 | 1037411484 | dkatracho | email | 6/15/2015 5:36:52 |
| 19041 | 1926656359 | RosettaRMc80809 | ip | 6/15/2015 5:36:52 |
| 19042 | 329053749 | cieIlt | email | 6/15/2015 5:36:52 |
| 19043 | 8074392 | Smash_K | email | 6/15/2015 5:36:52 |
| 19044 | 3312640767 | AGQBYWOCHEWMN | email | 6/15/2015 5:36:52 |
| 19045 | 1926633248 | MaxNSherid34312 | email | 6/15/2015 5:36:52 |
| 19046 | 1926598098 | BruceLCroc76708 | ip | 6/15/2015 5:36:52 |
| 19047 | 18542995 | DelRoCasti | ip | 6/15/2015 5:36:52 |
| 19048 | 3312582845 | lagatavinas744 | email | 6/15/2015 5:36:52 |
| 19049 | 1926647101 | RussellKSa47727 | ip | 6/15/2015 5:36:52 |
| 19050 | 1926638474 | RosarioRMa31074 | email | 6/15/2015 5:36:52 |
| 19051 | 1926592686 | LisaRHiggi33696 | email | 6/15/2015 5:36:52 |
| 19052 | 145942302 | (Account deleted) | ip | 6/15/2015 5:36:52 |
| 19053 | 133031982 | OswaldoVillaA | email | 6/15/2015 5:36:52 |
| 19054 | 3313391992 | pungimunsky | email | 6/15/2015 5:36:52 |
| 19055 | 3313342781 | qktsbucoezhc | email | 6/15/2015 5:36:52 |
| 19056 | 257127397 | ppaargau | email | 6/15/2015 5:36:52 |
| 19057 | 20865734 | chulu | ip | 6/15/2015 5:36:52 |
| 19058 | 44402049 | theolong | ip | 6/15/2015 5:36:52 |
| 19059 | 44402049 | theolong | email | 6/15/2015 5:36:52 |
| 19060 | 1926635834 | WillBPlunk71430 | email | 6/15/2015 5:36:52 |
| 19061 | 249444352 | abu_malik_Ma | ip | 6/15/2015 5:36:52 |
| 19062 | 8074392 | Smash_K | ip | 6/15/2015 5:36:52 |
| 19063 | 3204573401 | eylempaksu | ip | 6/15/2015 5:36:52 |
| 19064 | 3059650489 | z56an1 | ip | 6/15/2015 5:36:52 |
| 19065 | 3083443186 | lacasanormal | email | 6/15/2015 5:36:52 |
| 19066 | 2846522600 | LW38_12 | email | 6/15/2015 5:36:52 |
| 19067 | 3198519100 | aymmmmmn123 | email | 6/15/2015 5:36:52 |
| 19068 | 3180665728 | z36an | email | 6/15/2015 5:36:52 |
| 19069 | 1926598098 | BruceLCroc76708 | email | 6/15/2015 5:36:52 |
| 19070 | 1926654403 | MaryJUsser91175 | ip | 6/15/2015 5:36:52 |
| 19071 | 1926634142 | PaulRSmell21164 | ip | 6/15/2015 5:36:52 |
| 19072 | 2785666984 | orWallApp | ip | 6/15/2015 5:36:52 |
| 19073 | 1926663109 | MarkCThoma88433 | ip | 6/15/2015 5:36:52 |
| 19074 | 514137555 | HaSSan3230 | email | 6/15/2015 5:36:52 |
| 19075 | 1926588036 | LisaRKirk60238 | email | 6/15/2015 5:36:52 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 19076 | 1617177553 | utrechtstrijdt | ip | | 6/15/2015 5:36:52 |
| 19077 | 3178440605 | sawarim441113 | ip | | 6/15/2015 5:36:52 |
| 19078 | 3313063967 | lijrsbsnbsdj | ip | | 6/15/2015 5:36:52 |
| 19079 | 1926648415 | AnitaJHino30690 | email | | 6/15/2015 5:36:52 |
| 19080 | 1926583356 | AnnieJDejo55482 | ip | | 6/15/2015 5:36:52 |
| 19081 | 2884783232 | ErmakovVasja | ip | | 6/15/2015 5:36:52 |
| 19082 | 186497910 | blocknonip | email | | 6/15/2015 5:36:52 |
| 19083 | 2909376405 | rawtalentcz | ip | | 6/15/2015 5:36:52 |
| 19084 | 3303097913 | FaesaDepre* | email | | 6/15/2015 5:36:52 |
| 19085 | 3308869600 | o_0_0_o_elleth | email | | 6/15/2015 5:36:52 |
| 19086 | 3312537921 | ENNWWJGQWODYC | email | | 6/15/2015 5:36:52 |
| 19087 | 3151915890 | PElveen | email | | 6/15/2015 5:36:52 |
| 19088 | 1926634142 | PaulRSmell21164 | email | | 6/15/2015 5:36:52 |
| 19089 | 3225006735 | abo_algadeia | ip | | 6/15/2015 5:36:52 |
| 19090 | 1926627308 | RafaelKSco34627 | email | | 6/15/2015 5:36:52 |
| 19091 | 1926581274 | WinstonKGr92194 | ip | | 6/15/2015 5:36:52 |
| 19092 | 257127397 | ppaargau | ip | | 6/15/2015 5:36:52 |
| 19093 | 3313342781 | qktsbucoezhc | ip | | 6/15/2015 5:36:52 |
| 19094 | 736698422 | pedernera42 | ip | | 6/15/2015 5:36:52 |
| 19095 | 2850960934 | TSfVC0vXzwc3WJK | email | | 6/15/2015 5:36:52 |
| 19096 | 275161257 | RyAn_PoL0_PauL* | email | | 6/15/2015 5:36:52 |
| 19097 | 3313301121 | pungimungood | email | | 6/15/2015 5:36:52 |
| 19098 | 2290885538 | WhatTheSach* | ip | | 6/15/2015 5:36:52 |
| 19099 | 3313391992 | pungimunsky | ip | | 6/15/2015 5:36:52 |
| 19100 | 214411856 | Botoksdamdesion | email | | 6/15/2015 5:36:52 |
| 19101 | 612462935 | kingdiamond_dog | email | | 6/15/2015 5:36:52 |
| 19102 | 1926622754 | HelenWPoun88930 | ip | | 6/15/2015 5:36:52 |
| 19103 | 1926656359 | RosettaRMc80809 | email | | 6/15/2015 5:36:52 |
| 19104 | 3225006735 | abo_algadeia | email | | 6/15/2015 5:36:52 |
| 19105 | 3312812813 | tsupalba517 | email | | 6/15/2015 5:36:52 |
| 19106 | 2850320879 | F0slyTvaQVsfZIT | email | | 6/15/2015 5:36:52 |
| 19107 | 1926655231 | AlanDGreen69672 | email | | 6/15/2015 5:36:52 |
| 19108 | 3140170012 | (Account deleted) | ip | | 6/15/2015 5:36:52 |
| 19109 | 145942302 | (Account deleted) | email | | 6/15/2015 5:36:52 |
| 19110 | 360204357 | mjoodiz | ip | | 6/15/2015 5:36:52 |
| 19111 | 1926588036 | LisaRKirk60238 | ip | | 6/15/2015 5:36:52 |
| 19112 | 1926656185 | MartinPJoh61447 | ip | | 6/15/2015 5:36:52 |
| 19113 | 73072145 | flooose | ip | | 6/15/2015 5:36:52 |
| 19114 | 2849169599 | stopg7elmau | email | | 6/15/2015 5:36:52 |
| 19115 | 544278468 | __phw | email | | 6/15/2015 5:36:52 |
| 19116 | 3151915890 | PElveen | email | | 6/15/2015 5:36:52 |
| 19117 | 1926631544 | DaleALind95273 | ip | | 6/15/2015 5:36:52 |
| 19118 | 15625485 | opendna | ip | | 6/15/2015 5:36:52 |
| 19119 | 1926585774 | DavidSMart82085 | email | | 6/15/2015 5:36:52 |
| 19120 | 2648692322 | antonio_fz1 | ip | | 6/15/2015 5:36:52 |
| 19121 | 3313386478 | uzjscxdihyrxx | ip | | 6/15/2015 5:36:52 |
| 19122 | 2884783232 | ErmakovVasja | email | | 6/15/2015 5:36:52 |
| 19123 | 358112161 | TeHaNu11 | ip | | 6/15/2015 5:36:52 |
| 19124 | 2357912368 | Elperrogocho | ip | | 6/15/2015 5:36:52 |
| 19125 | 2995854109 | ab0j0naad9 | email | | 6/15/2015 5:36:52 |
| 19126 | 3198519100 | aymmmmmn123 | ip | | 6/15/2015 5:36:52 |
| 19127 | 3313184129 | fucamps396 | email | | 6/15/2015 5:36:52 |
| 19128 | 57934668 | madtown_bucky | email | | 6/15/2015 5:36:52 |
| 19129 | 1926624350 | JenniferMP59932 | email | | 6/15/2015 5:36:52 |
| 19130 | 123283794 | Kaanhoruzoglu | ip | | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 19131 | 1926650299 | AndrewLWar92974 | ip | | 6/15/2015 5:36:52 |
| 19132 | 99964903 | 65thakursahab | ip | | 6/15/2015 5:36:52 |
| 19133 | 214411856 | Botoksdamdesion | ip | | 6/15/2015 5:36:52 |
| 19134 | 18542995 | DelRoCasti | email | | 6/15/2015 5:36:52 |
| 19135 | 157061041 | Multiverseros | ip | | 6/15/2015 5:36:52 |
| 19136 | 514137555 | HaSSan3230 | ip | | 6/15/2015 5:36:52 |
| 19137 | 105163332 | fmGunduz | email | | 6/15/2015 5:36:52 |
| 19138 | 968280396 | AbuUmar_Ghareeb | email | | 6/15/2015 5:36:52 |
| 19139 | 1926632906 | LucianoIRi95930 | email | | 6/15/2015 5:36:52 |
| 19140 | 304051228 | jcool0707 | ip | | 6/15/2015 5:36:52 |
| 19141 | 1162644624 | gun_war12 | ip | | 6/15/2015 5:36:52 |
| 19142 | 73072145 | flooose | email | | 6/15/2015 5:36:52 |
| 19143 | 2722987187 | hasnjbr | email | | 6/15/2015 5:36:52 |
| 19144 | 3305939819 | mileyfluck_13 | ip | | 6/15/2015 5:36:52 |
| 19145 | 3140170012 | (Account deleted) | email | | 6/15/2015 5:36:52 |
| 19146 | 736698422 | pedemera42 | email | | 6/15/2015 5:36:52 |
| 19147 | 2357912368 | Elperrogocho | email | | 6/15/2015 5:36:52 |
| 19148 | 2722987187 | hasnjbr | ip | | 6/15/2015 5:36:52 |
| 19149 | 1926627776 | JuanitaTMa87347 | ip | | 6/15/2015 5:36:52 |
| 19150 | 1926634388 | TishTMarti35273 | ip | | 6/15/2015 5:36:52 |
| 19151 | 38278565 | AdrianParedes | email | | 6/15/2015 5:36:52 |
| 19152 | 2479587073 | kit777 | email | | 6/15/2015 5:36:52 |
| 19153 | 3308869600 | o_0_0_o_elleth | ip | | 6/15/2015 5:36:52 |
| 19154 | 46578260 | iillvminati | email | | 6/15/2015 5:36:52 |
| 19155 | 157061041 | Multiverseros | email | | 6/15/2015 5:36:52 |
| 19156 | 563061072 | ajit8d | email | | 6/15/2015 5:36:52 |
| 19157 | 3239129847 | umm_terrorista | email | | 6/15/2015 5:36:52 |
| 19158 | 52281710 | consejocomunal | email | | 6/15/2015 5:36:52 |
| 19159 | 3313301121 | pungimungood | ip | | 6/15/2015 5:36:52 |
| 19160 | 1926665239 | JohnMRose43191 | email | | 6/15/2015 5:36:52 |
| 19161 | 2352031723 | p31d0 | email | | 6/15/2015 5:36:52 |
| 19162 | 715783178 | lisaniakep | ip | | 6/15/2015 5:36:52 |
| 19163 | 715783178 | lisaniakep | email | | 6/15/2015 5:36:52 |
| 19164 | 133031982 | OswaldoVillaA | email | | 6/15/2015 5:36:52 |
| 19165 | 3193092493 | Alpenyo____58 | email | | 6/15/2015 5:36:52 |
| 19166 | 14350539 | Big_Brozer | ip | | 6/15/2015 5:36:52 |
| 19167 | 3313140527 | mamiyo7 | ip | | 6/15/2015 5:36:52 |
| 19168 | 1926627806 | TinaCMarqu86223 | email | | 6/15/2015 5:36:52 |
| 19169 | 3193092493 | Alpenyo____58 | ip | | 6/15/2015 5:36:52 |
| 19170 | 1926627806 | TinaCMarqu86223 | ip | | 6/15/2015 5:36:52 |
| 19171 | 1559972412 | faridariae | ip | | 6/15/2015 5:36:52 |
| 19172 | 3072398898 | BRVU_555 | email | | 6/15/2015 5:36:52 |
| 19173 | 3313184129 | fucamps396 | ip | | 6/15/2015 5:36:52 |
| 19174 | 3305939819 | mileyfluck_13 | email | | 6/15/2015 5:36:52 |
| 19175 | 146552499 | swisstengu | ip | | 6/15/2015 5:36:52 |
| 19176 | 101568284 | studgift | email | | 6/15/2015 5:36:52 |
| 19177 | 3157216149 | cananyy | email | | 6/15/2015 5:36:52 |
| 19178 | 1926585774 | DavidSMart82085 | ip | | 6/15/2015 5:36:52 |
| 19179 | 1926656185 | MartinPJoh61447 | email | | 6/15/2015 5:36:52 |
| 19180 | 3289338729 | compan90 | ip | | 6/15/2015 5:36:52 |
| 19181 | 247705689 | b_gunner | ip | | 6/15/2015 5:36:52 |
| 19182 | 3087209105 | NerdyDubstep | ip | | 6/15/2015 5:36:52 |
| 19183 | 3072398898 | BRVU_555 | ip | | 6/15/2015 5:36:52 |
| 19184 | 3312812813 | tsupalba517 | ip | | 6/15/2015 5:36:52 |
| 19185 | 1138983474 | zoiberg_dr | ip | | 6/15/2015 5:36:52 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 19186 | 2846522600 | LW38_12 | ip | 6/15/2015 5:36:52 |
| 19187 | 2198293916 | HeDaPezihniyeti | ip | 6/15/2015 5:36:51 |
| 19188 | 2198293916 | HeDaPezihniyeti | email | 6/15/2015 5:36:51 |
| 19189 | 88937853 | recepexi | email | 6/15/2015 5:36:51 |
| 19190 | 3066094342 | materbond | ip | 6/15/2015 5:36:51 |
| 19191 | 3066094342 | materbond | email | 6/15/2015 5:36:51 |
| 19192 | 58418873 | timolenko | email | 6/15/2015 5:36:51 |
| 19193 | 3313350597 | util_onesup2004 | email | 6/15/2015 5:36:51 |
| 19194 | 58418873 | timolenko | ip | 6/15/2015 5:36:51 |
| 19195 | 3300166727 | belregion | email | 6/15/2015 5:36:51 |
| 19196 | 322544469 | first_last007 | ip | 6/15/2015 5:36:51 |
| 19197 | 19227104 | (Account deleted) | email | 6/15/2015 5:36:51 |
| 19198 | 3193527684 | aljafaysar | email | 6/15/2015 5:36:51 |
| 19199 | 187805048 | lamportsm | email | 6/15/2015 5:36:51 |
| 19200 | 2578287458 | 201499_temo | email | 6/15/2015 5:36:51 |
| 19201 | 2367454717 | HDPenglish | ip | 6/15/2015 5:36:51 |
| 19202 | 119809416 | Lgidenat* | email | 6/15/2015 5:36:51 |
| 19203 | 53977381 | UnAteoMas | email | 6/15/2015 5:36:51 |
| 19204 | 41261513 | juanchis13 | email | 6/15/2015 5:36:51 |
| 19205 | 3193527684 | aljafaysar | ip | 6/15/2015 5:36:51 |
| 19206 | 731529853 | RobertHadidian | email | 6/15/2015 5:36:51 |
| 19207 | 322544469 | first_last007 | email | 6/15/2015 5:36:51 |
| 19208 | 2477469770 | _00100xD | email | 6/15/2015 5:36:51 |
| 19209 | 3313352741 | yadanetsky | ip | 6/15/2015 5:36:51 |
| 19210 | 3031723308 | TorReaper | ip | 6/15/2015 5:36:51 |
| 19211 | 3313441798 | NowaySeiji | ip | 6/15/2015 5:36:51 |
| 19212 | 345875168 | jrogj | email | 6/15/2015 5:36:51 |
| 19213 | 19227104 | (Account deleted) | ip | 6/15/2015 5:36:51 |
| 19214 | 3313349837 | yadanetgood | email | 6/15/2015 5:36:51 |
| 19215 | 88937853 | recepexi | ip | 6/15/2015 5:36:51 |
| 19216 | 3313352741 | yadanetsky | email | 6/15/2015 5:36:51 |
| 19217 | 345875168 | jrogj | ip | 6/15/2015 5:36:51 |
| 19218 | 3152935677 | mus_taphab77112 | ip | 6/15/2015 5:36:51 |
| 19219 | 2541512980 | KurdiHDP | email | 6/15/2015 5:36:51 |
| 19220 | 3313392107 | sun_onesup2004 | email | 6/15/2015 5:36:51 |
| 19221 | 187805048 | lamportsm | ip | 6/15/2015 5:36:51 |
| 19222 | 3313391717 | Onesup2004Nami | email | 6/15/2015 5:36:51 |
| 19223 | 3262050754 | Nmnm22222Nmnm | email | 6/15/2015 5:36:51 |
| 19224 | 2578287458 | 201499_temo | ip | 6/15/2015 5:36:51 |
| 19225 | 41261513 | juanchis13 | ip | 6/15/2015 5:36:51 |
| 19226 | 2477469770 | _00100xD | ip | 6/15/2015 5:36:51 |
| 19227 | 3313349837 | yadanetgood | ip | 6/15/2015 5:36:51 |
| 19228 | 39457288 | xnganga | email | 6/15/2015 5:36:51 |
| 19229 | 3313441798 | NowaySeiji | email | 6/15/2015 5:36:51 |
| 19230 | 2367454717 | HDPenglish | email | 6/15/2015 5:36:51 |
| 19231 | 3195139349 | Uruapanxxx | email | 6/15/2015 5:36:51 |
| 19232 | 2971361199 | lalenarar | ip | 6/15/2015 5:36:51 |
| 19233 | 2921107887 | kotopes01 | ip | 6/15/2015 5:36:51 |
| 19234 | 3313392107 | sun_onesup2004 | ip | 6/15/2015 5:36:51 |
| 19235 | 2721114285 | whpressscorps | email | 6/15/2015 5:36:51 |
| 19236 | 731529853 | RobertHadidian | ip | 6/15/2015 5:36:51 |
| 19237 | 2541512980 | KurdiHDP | ip | 6/15/2015 5:36:51 |
| 19238 | 3195139349 | Uruapanxxx | ip | 6/15/2015 5:36:51 |
| 19239 | 53977381 | UnAteoMas | ip | 6/15/2015 5:36:51 |
| 19240 | 2721114285 | whpressscorps | ip | 6/15/2015 5:36:51 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004768

TWITTER-004768

Exhibit 352-350

| | | | | |
|---|---|---|---|---|
| 19241 | 2971361199 | lalenarar | email | 6/15/2015 5:36:51 |
| 19242 | 3300166727 | belregion | ip | 6/15/2015 5:36:51 |
| 19243 | 3273583155 | bocha_red | email | 6/15/2015 5:36:51 |
| 19244 | 2921107887 | kotopes01 | email | 6/15/2015 5:36:51 |
| 19245 | 3313391717 | Onesup2004Nami | ip | 6/15/2015 5:36:51 |
| 19246 | 3031723308 | TorReaper | email | 6/15/2015 5:36:51 |
| 19247 | 3152935677 | mus_taphab77112 | email | 6/15/2015 5:36:51 |
| 19248 | 85934410 | vberika777 | ip | 6/15/2015 5:36:51 |
| 19249 | 119809416 | Lgidenat* | ip | 6/15/2015 5:36:51 |
| 19250 | 3262050754 | Nmnm22222Nmnm | ip | 6/15/2015 5:36:51 |
| 19251 | 3313350597 | util_onesup2004 | ip | 6/15/2015 5:36:51 |
| 19252 | 85934410 | vberika777 | email | 6/15/2015 5:36:51 |
| 19253 | 3273583155 | bocha_red | ip | 6/15/2015 5:36:51 |
| 19254 | 2440924826 | hisgum | email | 6/15/2015 5:36:48 |
| 19255 | 2440715628 | cuedSr | email | 6/15/2015 5:36:48 |
| 19256 | 388709284 | Militan_1917 | email | 6/15/2015 5:36:48 |
| 19257 | 93447434 | l00g33k | email | 6/15/2015 5:36:48 |
| 19258 | 3313103141 | IS_INGIN | ip | 6/15/2015 5:36:48 |
| 19259 | 49933282 | mizanyx | ip | 6/15/2015 5:36:48 |
| 19260 | 2440916376 | PlGdMom | ip | 6/15/2015 5:36:48 |
| 19261 | 2440670990 | jowlAna | email | 6/15/2015 5:36:48 |
| 19262 | 2292460026 | BernarddeHouten | email | 6/15/2015 5:36:48 |
| 19263 | 2251206963 | 3Lama3 | email | 6/15/2015 5:36:48 |
| 19264 | 2440594334 | gelAmna | email | 6/15/2015 5:36:48 |
| 19265 | 3307479166 | lyonchiffrofete | email | 6/15/2015 5:36:48 |
| 19266 | 1329059906 | 12Reddad | ip | 6/15/2015 5:36:48 |
| 19267 | 277547691 | awershggdffddff | ip | 6/15/2015 5:36:48 |
| 19268 | 2440925832 | peepemo | email | 6/15/2015 5:36:48 |
| 19269 | 3313136715 | n1nj4gh0st | email | 6/15/2015 5:36:48 |
| 19270 | 3311307399 | LynnMcInness | email | 6/15/2015 5:36:48 |
| 19271 | 19094006 | EconomicMayhem | email | 6/15/2015 5:36:48 |
| 19272 | 2374224865 | abusomaia | email | 6/15/2015 5:36:48 |
| 19273 | 2440933302 | Osplug | email | 6/15/2015 5:36:48 |
| 19274 | 3289777893 | hgwfvkwv | ip | 6/15/2015 5:36:48 |
| 19275 | 2440847581 | Pdpits | email | 6/15/2015 5:36:48 |
| 19276 | 2440962530 | LaBibPe | email | 6/15/2015 5:36:48 |
| 19277 | 2440754424 | tagsks | email | 6/15/2015 5:36:48 |
| 19278 | 2440788830 | dripGail | ip | 6/15/2015 5:36:48 |
| 19279 | 2411034973 | a323056 | email | 6/15/2015 5:36:48 |
| 19280 | 140191320 | MarcRdC | email | 6/15/2015 5:36:48 |
| 19281 | 2563260576 | weld_yno_ | ip | 6/15/2015 5:36:48 |
| 19282 | 2440857037 | PRsets | ip | 6/15/2015 5:36:48 |
| 19283 | 2440941434 | foesRd | email | 6/15/2015 5:36:48 |
| 19284 | 3094251275 | f1687616 | email | 6/15/2015 5:36:48 |
| 19285 | 2440925832 | peepemo | ip | 6/15/2015 5:36:48 |
| 19286 | 2440754424 | tagsks | ip | 6/15/2015 5:36:48 |
| 19287 | 3289777893 | hgwfvkwv | email | 6/15/2015 5:36:48 |
| 19288 | 3188008053 | illuminati_net | email | 6/15/2015 5:36:48 |
| 19289 | 97445749 | el5__beatle | email | 6/15/2015 5:36:48 |
| 19290 | 3311016335 | sarawho4 | email | 6/15/2015 5:36:48 |
| 19291 | 3313136715 | n1nj4gh0st | ip | 6/15/2015 5:36:48 |
| 19292 | 2440990800 | busiffy | ip | 6/15/2015 5:36:48 |
| 19293 | 2440916376 | PlGdMom | email | 6/15/2015 5:36:48 |
| 19294 | 3013748034 | h3xposed* | email | 6/15/2015 5:36:48 |
| 19295 | 2974858709 | berribraeburn | ip | 6/15/2015 5:36:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 19296 | 49933282 | mizanyx | email | 6/15/2015 5:36:48 |
| 19297 | 462064741 | gh080 | email | 6/15/2015 5:36:48 |
| 19298 | 205858155 | hbshahed | email | 6/15/2015 5:36:48 |
| 19299 | 2411034973 | a323056 | ip | 6/15/2015 5:36:48 |
| 19300 | 2440962530 | LaBibPe | ip | 6/15/2015 5:36:48 |
| 19301 | 259567558 | Caca_De_Pato | ip | 6/15/2015 5:36:48 |
| 19302 | 93447434 | l00g33k | ip | 6/15/2015 5:36:48 |
| 19303 | 833739518 | ErnaiBarakaldo | ip | 6/15/2015 5:36:48 |
| 19304 | 24168598 | BeFwi | email | 6/15/2015 5:36:48 |
| 19305 | 1245313171 | lestr4nge__ | email | 6/15/2015 5:36:48 |
| 19306 | 1674700075 | JGardinar | email | 6/15/2015 5:36:48 |
| 19307 | 3313902785 | jhdbdbbva | ip | 6/15/2015 5:36:48 |
| 19308 | 2825455490 | CateMS111 | ip | 6/15/2015 5:36:48 |
| 19309 | 2760741054 | mohd_jamal1 | ip | 6/15/2015 5:36:48 |
| 19310 | 2842031783 | dabek20142 | email | 6/15/2015 5:36:48 |
| 19311 | 3069319593 | AgbAudi | ip | 6/15/2015 5:36:48 |
| 19312 | 2563260576 | weld_yno_ | email | 6/15/2015 5:36:48 |
| 19313 | 140469438 | soydelbierzo | email | 6/15/2015 5:36:48 |
| 19314 | 3234395282 | IvanKuznetsov61 | email | 6/15/2015 5:36:48 |
| 19315 | 2440825968 | discdig | ip | 6/15/2015 5:36:48 |
| 19316 | 2440759981 | hahitem | ip | 6/15/2015 5:36:48 |
| 19317 | 479001737 | Wagabow | ip | 6/15/2015 5:36:48 |
| 19318 | 3094251275 | f1687616 | ip | 6/15/2015 5:36:48 |
| 19319 | 3313951858 | ndnbdhg | email | 6/15/2015 5:36:48 |
| 19320 | 2440798303 | webages | email | 6/15/2015 5:36:48 |
| 19321 | 2440913790 | gamyfoe | ip | 6/15/2015 5:36:48 |
| 19322 | 3094767122 | ___brahim | ip | 6/15/2015 5:36:48 |
| 19323 | 3313951858 | ndnbdhg | ip | 6/15/2015 5:36:48 |
| 19324 | 3004357851 | e92407 | ip | 6/15/2015 5:36:48 |
| 19325 | 2440788830 | dripGail | email | 6/15/2015 5:36:48 |
| 19326 | 199805109 | ivan_falcones | ip | 6/15/2015 5:36:48 |
| 19327 | 2440825968 | discdig | email | 6/15/2015 5:36:48 |
| 19328 | 3313902785 | jhdbdbbva | email | 6/15/2015 5:36:48 |
| 19329 | 308667707 | ToyanoAldana | email | 6/15/2015 5:36:48 |
| 19330 | 3013748034 | h3xposed* | ip | 6/15/2015 5:36:48 |
| 19331 | 2350162661 | BukreBerca | ip | 6/15/2015 5:36:48 |
| 19332 | 439510352 | TAEB_1* | ip | 6/15/2015 5:36:48 |
| 19333 | 3313723294 | aypar_baltas | ip | 6/15/2015 5:36:48 |
| 19334 | 2440715628 | cuedSr | ip | 6/15/2015 5:36:48 |
| 19335 | 2440735832 | guyNexx | email | 6/15/2015 5:36:48 |
| 19336 | 65043627 | roobre | ip | 6/15/2015 5:36:48 |
| 19337 | 3064694597 | btr333btr2 | email | 6/15/2015 5:36:48 |
| 19338 | 2440759981 | hahitem | email | 6/15/2015 5:36:48 |
| 19339 | 3004357851 | e92407 | email | 6/15/2015 5:36:48 |
| 19340 | 140191320 | MarcRdC | ip | 6/15/2015 5:36:48 |
| 19341 | 3311016335 | sarawho4 | ip | 6/15/2015 5:36:48 |
| 19342 | 2440591712 | bumdubZ | email | 6/15/2015 5:36:48 |
| 19343 | 3144199383 | unforgivenfool | email | 6/15/2015 5:36:48 |
| 19344 | 3313103141 | IS_INGIN | email | 6/15/2015 5:36:48 |
| 19345 | 19094006 | EconomicMayhem | ip | 6/15/2015 5:36:48 |
| 19346 | 3291149987 | SamHatrist | ip | 6/15/2015 5:36:48 |
| 19347 | 2289581318 | Ursilurchi | ip | 6/15/2015 5:36:48 |
| 19348 | 3291149987 | SamHatrist | email | 6/15/2015 5:36:48 |
| 19349 | 97445749 | el5__beatle | ip | 6/15/2015 5:36:48 |
| 19350 | 205858155 | hbshahed | ip | 6/15/2015 5:36:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004770

TWITTER-004770

Exhibit 352-352

| | | | | |
|---|---|---|---|---|
| 19351 | 3226167824 | VishnouLapay | ip | 6/15/2015 5:36:48 |
| 19352 | 3188283275 | zaq_zawar_pump | ip | 6/15/2015 5:36:48 |
| 19353 | 1245313171 | lestr4nge__ | ip | 6/15/2015 5:36:48 |
| 19354 | 224715956 | ALF_2000 | ip | 6/15/2015 5:36:48 |
| 19355 | 2588865613 | a0chaos | ip | 6/15/2015 5:36:48 |
| 19356 | 3313884227 | modie_16 | ip | 6/15/2015 5:36:48 |
| 19357 | 2440769137 | Horridi | email | 6/15/2015 5:36:48 |
| 19358 | 2440933302 | Osplug | ip | 6/15/2015 5:36:48 |
| 19359 | 2251206963 | 3Lama3 | ip | 6/15/2015 5:36:48 |
| 19360 | 2760741054 | mohd_jamal1 | email | 6/15/2015 5:36:48 |
| 19361 | 2440772486 | Jusprop | email | 6/15/2015 5:36:48 |
| 19362 | 2189760139 | LangweilerLars | email | 6/15/2015 5:36:48 |
| 19363 | 308667707 | ToyanoAldana | ip | 6/15/2015 5:36:48 |
| 19364 | 3303643595 | OnDiirekt | email | 6/15/2015 5:36:48 |
| 19365 | 2440941434 | foesRd | ip | 6/15/2015 5:36:48 |
| 19366 | 228964134 | TempleOfFreedom | ip | 6/15/2015 5:36:48 |
| 19367 | 351225698 | Ricardeano | email | 6/15/2015 5:36:48 |
| 19368 | 2441010864 | toesown | email | 6/15/2015 5:36:48 |
| 19369 | 2440913790 | gamyfoe | email | 6/15/2015 5:36:48 |
| 19370 | 224715956 | ALF_2000 | email | 6/15/2015 5:36:48 |
| 19371 | 2825455490 | CateMS111 | email | 6/15/2015 5:36:48 |
| 19372 | 2440866162 | smogDCD | email | 6/15/2015 5:36:48 |
| 19373 | 3091873702 | seksi11111 | email | 6/15/2015 5:36:48 |
| 19374 | 3188008053 | illuminati_net | ip | 6/15/2015 5:36:48 |
| 19375 | 1674700075 | JGardinar | ip | 6/15/2015 5:36:48 |
| 19376 | 1469664979 | cris_ramp_68 | email | 6/15/2015 5:36:48 |
| 19377 | 3313838440 | 83810Sipahioglu | ip | 6/15/2015 5:36:48 |
| 19378 | 2440591712 | bumdubZ | ip | 6/15/2015 5:36:48 |
| 19379 | 2842031783 | dabek20142 | ip | 6/15/2015 5:36:48 |
| 19380 | 270533272 | aborifi | ip | 6/15/2015 5:36:48 |
| 19381 | 257175234 | twittoldbear | ip | 6/15/2015 5:36:48 |
| 19382 | 3233956771 | Qooov14 | ip | 6/15/2015 5:36:48 |
| 19383 | 351225698 | Ricardeano | ip | 6/15/2015 5:36:48 |
| 19384 | 2440637898 | ladzoeJ | email | 6/15/2015 5:36:48 |
| 19385 | 3064694597 | btr333btr2 | ip | 6/15/2015 5:36:48 |
| 19386 | 2974858709 | berribraeburn | email | 6/15/2015 5:36:48 |
| 19387 | 259567558 | Caca_De_Pato | email | 6/15/2015 5:36:48 |
| 19388 | 2588865613 | a0chaos | email | 6/15/2015 5:36:48 |
| 19389 | 3094767122 | ___brahim | email | 6/15/2015 5:36:48 |
| 19390 | 270533272 | aborifi | email | 6/15/2015 5:36:48 |
| 19391 | 626833879 | WasalWasal36 | email | 6/15/2015 5:36:48 |
| 19392 | 199805109 | ivan_falcones | email | 6/15/2015 5:36:48 |
| 19393 | 2440670990 | jowlAna | ip | 6/15/2015 5:36:48 |
| 19394 | 626833879 | WasalWasal36 | ip | 6/15/2015 5:36:48 |
| 19395 | 2440990800 | busiffy | email | 6/15/2015 5:36:48 |
| 19396 | 257175234 | twittoldbear | email | 6/15/2015 5:36:48 |
| 19397 | 3303643595 | OnDiirekt | ip | 6/15/2015 5:36:48 |
| 19398 | 3233956771 | Qooov14 | email | 6/15/2015 5:36:48 |
| 19399 | 228964134 | TempleOfFreedom | email | 6/15/2015 5:36:48 |
| 19400 | 3307479166 | lyonchiffrofete | ip | 6/15/2015 5:36:48 |
| 19401 | 2974952423 | iAwakeningNet | email | 6/15/2015 5:36:48 |
| 19402 | 3253036947 | hgwfv3 | email | 6/15/2015 5:36:48 |
| 19403 | 24168598 | BeFwi | ip | 6/15/2015 5:36:48 |
| 19404 | 2440594334 | gelAmna | ip | 6/15/2015 5:36:48 |
| 19405 | 2440924826 | hisgum | ip | 6/15/2015 5:36:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004771

TWITTER-004771

Exhibit 352-353

| | | | | |
|---|---|---|---|---|
| 19406 | 3091873702 | seksi11111 | ip | 6/15/2015 5:36:48 |
| 19407 | 2441010864 | toesown | ip | 6/15/2015 5:36:48 |
| 19408 | 2555120041 | taha21995* | ip | 6/15/2015 5:36:48 |
| 19409 | 3253036947 | hgwfv3 | ip | 6/15/2015 5:36:48 |
| 19410 | 3144199383 | unforgivenfool | ip | 6/15/2015 5:36:48 |
| 19411 | 833739518 | ErnaiBarakaldo | email | 6/15/2015 5:36:48 |
| 19412 | 1469664979 | cris_ramp_68 | ip | 6/15/2015 5:36:48 |
| 19413 | 3313884227 | modie_16 | email | 6/15/2015 5:36:48 |
| 19414 | 479001737 | Wagabow | email | 6/15/2015 5:36:48 |
| 19415 | 65043627 | roobre | email | 6/15/2015 5:36:48 |
| 19416 | 3188283275 | zaq_zawar_pump | email | 6/15/2015 5:36:48 |
| 19417 | 3226167824 | VishnouLapay | email | 6/15/2015 5:36:48 |
| 19418 | 2440705363 | bigKiel | email | 6/15/2015 5:36:48 |
| 19419 | 1338933834 | 2000inOtesi | ip | 6/15/2015 5:36:48 |
| 19420 | 2440735832 | guyNexx | ip | 6/15/2015 5:36:48 |
| 19421 | 2440705363 | bigKiel | ip | 6/15/2015 5:36:48 |
| 19422 | 2292460026 | BernarddeHouten | ip | 6/15/2015 5:36:48 |
| 19423 | 2555120041 | taha21995* | email | 6/15/2015 5:36:48 |
| 19424 | 3313838440 | 83810Sipahioglu | email | 6/15/2015 5:36:48 |
| 19425 | 1876223354 | hi_droopy | email | 6/15/2015 5:36:48 |
| 19426 | 277547691 | awershggdffddff | email | 6/15/2015 5:36:48 |
| 19427 | 1329059906 | 12Reddad | email | 6/15/2015 5:36:48 |
| 19428 | 2440772486 | Jusprop | ip | 6/15/2015 5:36:48 |
| 19429 | 2440637898 | ladzoeJ | ip | 6/15/2015 5:36:48 |
| 19430 | 3256535303 | 6dgrd87mk8olr98 | ip | 6/15/2015 5:36:48 |
| 19431 | 2440798303 | webages | ip | 6/15/2015 5:36:48 |
| 19432 | 3311307399 | LynnMcInness | ip | 6/15/2015 5:36:48 |
| 19433 | 2374224865 | abusomaia | ip | 6/15/2015 5:36:48 |
| 19434 | 2350162661 | BukreBerca | email | 6/15/2015 5:36:48 |
| 19435 | 1338933834 | 2000inOtesi | email | 6/15/2015 5:36:48 |
| 19436 | 140469438 | soydelbierzo | ip | 6/15/2015 5:36:48 |
| 19437 | 2289581318 | Ursilurchi | email | 6/15/2015 5:36:48 |
| 19438 | 2974952423 | iAwakeningNet | ip | 6/15/2015 5:36:48 |
| 19439 | 3313723294 | aypar_baltas | email | 6/15/2015 5:36:48 |
| 19440 | 3069319593 | AgbAudi | email | 6/15/2015 5:36:48 |
| 19441 | 2189760139 | LangweilerLars | ip | 6/15/2015 5:36:48 |
| 19442 | 462064741 | gh080 | ip | 6/15/2015 5:36:48 |
| 19443 | 388709284 | Militan_1917 | ip | 6/15/2015 5:36:48 |
| 19444 | 1876223354 | hi_droopy | ip | 6/15/2015 5:36:48 |
| 19445 | 3234395282 | IvanKuznetsov61 | ip | 6/15/2015 5:36:48 |
| 19446 | 439510352 | TAEB_1* | email | 6/15/2015 5:36:48 |
| 19447 | 3256535303 | 6dgrd87mk8olr98 | email | 6/15/2015 5:36:48 |
| 19448 | 2440866162 | smogDCD | ip | 6/15/2015 5:36:48 |
| 19449 | 2440847581 | Pdpits | ip | 6/15/2015 5:36:48 |
| 19450 | 2440769137 | Horridi | ip | 6/15/2015 5:36:48 |
| 19451 | 3001097138 | lawKipIllGray | ip | 6/15/2015 5:36:47 |
| 19452 | 2441001306 | henturn | email | 6/15/2015 5:36:47 |
| 19453 | 2440724882 | fadTeri | ip | 6/15/2015 5:36:47 |
| 19454 | 2997990652 | Peidorm | ip | 6/15/2015 5:36:47 |
| 19455 | 2440964310 | Rexumps | ip | 6/15/2015 5:36:47 |
| 19456 | 2440611397 | RhProud | email | 6/15/2015 5:36:47 |
| 19457 | 2440908877 | loverPhD | email | 6/15/2015 5:36:47 |
| 19458 | 2440588850 | gutwant | email | 6/15/2015 5:36:47 |
| 19459 | 2440862484 | aukWed | ip | 6/15/2015 5:36:47 |
| 19460 | 2440953403 | gobJeff | email | 6/15/2015 5:36:47 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004772

TWITTER-004772

Exhibit 352-354



| | | | | | |
|---|---|---|---|---|---|
| 19461 | 2440892250 | 2D3DLt | email | | 6/15/2015 5:36:47 |
| 19462 | 2440852010 | titsopen | email | | 6/15/2015 5:36:47 |
| 19463 | 2440803108 | GeekHus | email | | 6/15/2015 5:36:47 |
| 19464 | 2440810963 | timelobs | email | | 6/15/2015 5:36:47 |
| 19465 | 2440878823 | hauldad | ip | | 6/15/2015 5:36:47 |
| 19466 | 2996788863 | tLodzmainWm | email | | 6/15/2015 5:36:47 |
| 19467 | 2440958545 | nilseem | ip | | 6/15/2015 5:36:47 |
| 19468 | 2440888141 | Lothead | email | | 6/15/2015 5:36:47 |
| 19469 | 2440620906 | wensGen | ip | | 6/15/2015 5:36:47 |
| 19470 | 2440853514 | wedrude | email | | 6/15/2015 5:36:47 |
| 19471 | 2440636579 | girljib | email | | 6/15/2015 5:36:47 |
| 19472 | 2440912872 | nutHays | ip | | 6/15/2015 5:36:47 |
| 19473 | 2440857037 | PRsets | email | | 6/15/2015 5:36:47 |
| 19474 | 2440666513 | Adafain | email | | 6/15/2015 5:36:47 |
| 19475 | 2440608289 | ownerlbo | ip | | 6/15/2015 5:36:47 |
| 19476 | 2440785710 | Tamiyuk | ip | | 6/15/2015 5:36:47 |
| 19477 | 2440697054 | SeptLew | email | | 6/15/2015 5:36:47 |
| 19478 | 2440666513 | Adafain | ip | | 6/15/2015 5:36:47 |
| 19479 | 3001097138 | lawKiplllGray | email | | 6/15/2015 5:36:47 |
| 19480 | 2997304181 | mawspascat | ip | | 6/15/2015 5:36:47 |
| 19481 | 2440674182 | Zestpep | ip | | 6/15/2015 5:36:47 |
| 19482 | 2440867058 | armPym | email | | 6/15/2015 5:36:47 |
| 19483 | 2440847557 | GilkKFC | email | | 6/15/2015 5:36:47 |
| 19484 | 2440785710 | Tamiyuk | email | | 6/15/2015 5:36:47 |
| 19485 | 2440620906 | wensGen | email | | 6/15/2015 5:36:47 |
| 19486 | 2440867058 | armPym | ip | | 6/15/2015 5:36:47 |
| 19487 | 3003621136 | deafslog | email | | 6/15/2015 5:36:47 |
| 19488 | 2440623836 | ThatFezl | ip | | 6/15/2015 5:36:47 |
| 19489 | 2440616222 | Momsump | email | | 6/15/2015 5:36:47 |
| 19490 | 2440797246 | tamspoi | email | | 6/15/2015 5:36:47 |
| 19491 | 2440888141 | Lothead | ip | | 6/15/2015 5:36:47 |
| 19492 | 2440639094 | MuserkW | ip | | 6/15/2015 5:36:47 |
| 19493 | 2440839212 | sodread | email | | 6/15/2015 5:36:47 |
| 19494 | 2440643653 | waxyUzi | email | | 6/15/2015 5:36:47 |
| 19495 | 2440778934 | Rtelamb | ip | | 6/15/2015 5:36:47 |
| 19496 | 2703022443 | wrfblack | email | | 6/15/2015 5:36:47 |
| 19497 | 2440996518 | flubnose | email | | 6/15/2015 5:36:47 |
| 19498 | 2441001306 | henturn | ip | | 6/15/2015 5:36:47 |
| 19499 | 2440748796 | 177Hui | ip | | 6/15/2015 5:36:47 |
| 19500 | 2440985323 | tentLr | ip | | 6/15/2015 5:36:47 |
| 19501 | 2440601306 | acedbay | ip | | 6/15/2015 5:36:47 |
| 19502 | 2440776294 | Omarirk | ip | | 6/15/2015 5:36:47 |
| 19503 | 2440952148 | FlaGaul | ip | | 6/15/2015 5:36:47 |
| 19504 | 2440601306 | acedbay | email | | 6/15/2015 5:36:47 |
| 19505 | 2440969698 | Tettoeh | email | | 6/15/2015 5:36:47 |
| 19506 | 2440908877 | loverPhD | ip | | 6/15/2015 5:36:47 |
| 19507 | 2440726388 | muteday | email | | 6/15/2015 5:36:47 |
| 19508 | 2440670713 | airy6th | email | | 6/15/2015 5:36:47 |
| 19509 | 2440746734 | Macetop | email | | 6/15/2015 5:36:47 |
| 19510 | 2440818978 | serfslip | email | | 6/15/2015 5:36:47 |
| 19511 | 2440743488 | mewsicky | ip | | 6/15/2015 5:36:47 |
| 19512 | 2440658497 | geltlie | email | | 6/15/2015 5:36:47 |
| 19513 | 2440812614 | rinksol | email | | 6/15/2015 5:36:47 |
| 19514 | 2440792424 | Rbweft | ip | | 6/15/2015 5:36:47 |
| 19515 | 2441006996 | Cidoink | email | | 6/15/2015 5:36:47 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 19516 | 2440964310 | Rexumps | email | | 6/15/2015 5:36:47 |
| 19517 | 2440605480 | fibsKr | email | | 6/15/2015 5:36:47 |
| 19518 | 2441022704 | GTEunto | email | | 6/15/2015 5:36:47 |
| 19519 | 2440980115 | hasJFL | email | | 6/15/2015 5:36:47 |
| 19520 | 2440839212 | sodread | ip | | 6/15/2015 5:36:47 |
| 19521 | 2440847557 | GilkKFC | ip | | 6/15/2015 5:36:47 |
| 19522 | 2440958545 | nilseem | email | | 6/15/2015 5:36:47 |
| 19523 | 2997304181 | mawspascat | email | | 6/15/2015 5:36:47 |
| 19524 | 2440807962 | refsSGof | email | | 6/15/2015 5:36:47 |
| 19525 | 2440750933 | noesdug | ip | | 6/15/2015 5:36:47 |
| 19526 | 2440611397 | RhProud | ip | | 6/15/2015 5:36:47 |
| 19527 | 2440957051 | herodig | email | | 6/15/2015 5:36:47 |
| 19528 | 2440622070 | ouchPam | ip | | 6/15/2015 5:36:47 |
| 19529 | 2440622070 | ouchPam | email | | 6/15/2015 5:36:47 |
| 19530 | 2440705268 | trotPR | email | | 6/15/2015 5:36:47 |
| 19531 | 2440747952 | lustwoo | email | | 6/15/2015 5:36:47 |
| 19532 | 2997583078 | gainoils | email | | 6/15/2015 5:36:47 |
| 19533 | 3003753383 | scumlid | email | | 6/15/2015 5:36:47 |
| 19534 | 2997583078 | gainoils | ip | | 6/15/2015 5:36:47 |
| 19535 | 2440599366 | pityemu | email | | 6/15/2015 5:36:47 |
| 19536 | 2440776294 | Omarirk | email | | 6/15/2015 5:36:47 |
| 19537 | 2440796972 | userlane | email | | 6/15/2015 5:36:47 |
| 19538 | 2440810963 | timelobs | ip | | 6/15/2015 5:36:47 |
| 19539 | 3003753383 | scumlid | ip | | 6/15/2015 5:36:47 |
| 19540 | 2440658120 | Todlam | ip | | 6/15/2015 5:36:47 |
| 19541 | 2440599366 | pityemu | ip | | 6/15/2015 5:36:47 |
| 19542 | 2440969698 | Tettoeh | ip | | 6/15/2015 5:36:47 |
| 19543 | 2440871244 | KFCKane | ip | | 6/15/2015 5:36:47 |
| 19544 | 2440797246 | tamspoi | ip | | 6/15/2015 5:36:47 |
| 19545 | 2440645868 | ohsDog | email | | 6/15/2015 5:36:47 |
| 19546 | 2440837860 | postfez | email | | 6/15/2015 5:36:47 |
| 19547 | 2337864620 | TruthisaSword | ip | | 6/15/2015 5:36:47 |
| 19548 | 2440748796 | 177Hui | email | | 6/15/2015 5:36:47 |
| 19549 | 2440616222 | Momsump | ip | | 6/15/2015 5:36:47 |
| 19550 | 2440621009 | bangarks | ip | | 6/15/2015 5:36:47 |
| 19551 | 2440837860 | postfez | ip | | 6/15/2015 5:36:47 |
| 19552 | 2440623836 | ThatFezl | email | | 6/15/2015 5:36:47 |
| 19553 | 2440680890 | yousNov | email | | 6/15/2015 5:36:47 |
| 19554 | 2440895215 | duelgob | ip | | 6/15/2015 5:36:47 |
| 19555 | 2440760773 | elftsar | email | | 6/15/2015 5:36:47 |
| 19556 | 2440608289 | ownerlbo | email | | 6/15/2015 5:36:47 |
| 19557 | 2440605480 | fibsKr | ip | | 6/15/2015 5:36:47 |
| 19558 | 2440796972 | userlane | ip | | 6/15/2015 5:36:47 |
| 19559 | 2440724882 | fadTeri | email | | 6/15/2015 5:36:47 |
| 19560 | 2440743890 | temDad | email | | 6/15/2015 5:36:47 |
| 19561 | 2440593938 | leakbag | email | | 6/15/2015 5:36:47 |
| 19562 | 2440645868 | ohsDog | ip | | 6/15/2015 5:36:47 |
| 19563 | 2440985323 | tentLr | email | | 6/15/2015 5:36:47 |
| 19564 | 2440658497 | geltlie | ip | | 6/15/2015 5:36:47 |
| 19565 | 2440864118 | Zhyrnof | email | | 6/15/2015 5:36:47 |
| 19566 | 2440639094 | MuserkW | email | | 6/15/2015 5:36:47 |
| 19567 | 2440624891 | silooak | email | | 6/15/2015 5:36:47 |
| 19568 | 2996788863 | tLodzmainWm | ip | | 6/15/2015 5:36:47 |
| 19569 | 2440831748 | InliveJ | email | | 6/15/2015 5:36:47 |
| 19570 | 2440658120 | Todlam | email | | 6/15/2015 5:36:47 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004774

TWITTER-004774

Exhibit 352-356

| 19571 | 2440908931 | MaDKans | ip | | 6/15/2015 5:36:47 |
| 19572 | 3003621136 | deafslog | ip | | 6/15/2015 5:36:47 |
| 19573 | 2440607850 | penjags | email | | 6/15/2015 5:36:47 |
| 19574 | 2440964952 | OlavSAP | ip | | 6/15/2015 5:36:47 |
| 19575 | 2440980115 | hasJFL | ip | | 6/15/2015 5:36:47 |
| 19576 | 2440705268 | trotPR | ip | | 6/15/2015 5:36:47 |
| 19577 | 2440964952 | OlavSAP | email | | 6/15/2015 5:36:47 |
| 19578 | 2440831748 | InliveJ | ip | | 6/15/2015 5:36:47 |
| 19579 | 2440842492 | gaplip | ip | | 6/15/2015 5:36:47 |
| 19580 | 2440691354 | toefags | ip | | 6/15/2015 5:36:47 |
| 19581 | 2440695488 | wensran | email | | 6/15/2015 5:36:47 |
| 19582 | 2440750933 | noesdug | email | | 6/15/2015 5:36:47 |
| 19583 | 2440864118 | Zhyrnof | ip | | 6/15/2015 5:36:47 |
| 19584 | 2440945010 | domeUzi | ip | | 6/15/2015 5:36:47 |
| 19585 | 2440697054 | SeptLew | ip | | 6/15/2015 5:36:47 |
| 19586 | 2440908931 | MaDKans | email | | 6/15/2015 5:36:47 |
| 19587 | 2440726388 | muteday | ip | | 6/15/2015 5:36:47 |
| 19588 | 2440909795 | Godhums | ip | | 6/15/2015 5:36:47 |
| 19589 | 2440895215 | duelgob | email | | 6/15/2015 5:36:47 |
| 19590 | 2440743890 | ternDad | ip | | 6/15/2015 5:36:47 |
| 19591 | 2440593938 | leakbag | ip | | 6/15/2015 5:36:47 |
| 19592 | 2440643653 | waxyUzi | ip | | 6/15/2015 5:36:47 |
| 19593 | 2440753808 | untoNu | email | | 6/15/2015 5:36:47 |
| 19594 | 2440953403 | gobJeff | ip | | 6/15/2015 5:36:47 |
| 19595 | 2440670713 | airy6th | ip | | 6/15/2015 5:36:47 |
| 19596 | 2440588850 | gutwant | ip | | 6/15/2015 5:36:47 |
| 19597 | 2440857037 | PRsets | ip | | 6/15/2015 5:36:47 |
| 19598 | 2440621009 | bangarks | email | | 6/15/2015 5:36:47 |
| 19599 | 2440984020 | lobgain | email | | 6/15/2015 5:36:47 |
| 19600 | 2440760773 | elftsar | ip | | 6/15/2015 5:36:47 |
| 19601 | 2440828195 | tabWarm | email | | 6/15/2015 5:36:47 |
| 19602 | 2440909795 | Godhums | email | | 6/15/2015 5:36:47 |
| 19603 | 2441022704 | GTEunto | ip | | 6/15/2015 5:36:47 |
| 19604 | 2440790120 | curflu | ip | | 6/15/2015 5:36:47 |
| 19605 | 2997990652 | Peidorm | email | | 6/15/2015 5:36:47 |
| 19606 | 2440812614 | rinksol | ip | | 6/15/2015 5:36:47 |
| 19607 | 2440642020 | jiveMCI | ip | | 6/15/2015 5:36:47 |
| 19608 | 2440753808 | untoNu | ip | | 6/15/2015 5:36:47 |
| 19609 | 2440892250 | 2D3DLt | ip | | 6/15/2015 5:36:47 |
| 19610 | 2440803108 | GeekHus | ip | | 6/15/2015 5:36:47 |
| 19611 | 2440948328 | tmwoof | email | | 6/15/2015 5:36:47 |
| 19612 | 2703022443 | wrfblack | ip | | 6/15/2015 5:36:47 |
| 19613 | 2440747952 | lustwoo | ip | | 6/15/2015 5:36:47 |
| 19614 | 2440948328 | tmwoof | ip | | 6/15/2015 5:36:47 |
| 19615 | 2440828195 | tabWarm | ip | | 6/15/2015 5:36:47 |
| 19616 | 2440642020 | jiveMCI | email | | 6/15/2015 5:36:47 |
| 19617 | 2440807962 | refsSGof | ip | | 6/15/2015 5:36:47 |
| 19618 | 2441006996 | Cidoink | ip | | 6/15/2015 5:36:47 |
| 19619 | 2440790120 | curflu | ip | | 6/15/2015 5:36:47 |
| 19620 | 2337864620 | TruthisaSword | email | | 6/15/2015 5:36:47 |
| 19621 | 2440957051 | herodig | ip | | 6/15/2015 5:36:47 |
| 19622 | 2440878823 | hauldad | email | | 6/15/2015 5:36:47 |
| 19623 | 2440680890 | yousNov | ip | | 6/15/2015 5:36:47 |
| 19624 | 2440871244 | KFCKane | email | | 6/15/2015 5:36:47 |
| 19625 | 2440842492 | gaplip | email | | 6/15/2015 5:36:47 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004775

TWITTER-004775

Exhibit 352-357

| | | | | | |
|---|---|---|---|---|---|
| 19626 | 2440778934 | Rtelamb | email | | 6/15/2015 5:36:47 |
| 19627 | 2440636579 | girljib | ip | | 6/15/2015 5:36:47 |
| 19628 | 2440607850 | penjags | ip | | 6/15/2015 5:36:47 |
| 19629 | 2440945010 | domeUzi | email | | 6/15/2015 5:36:47 |
| 19630 | 2441012256 | pyxfads | email | | 6/15/2015 5:36:47 |
| 19631 | 2440691354 | toefags | email | | 6/15/2015 5:36:47 |
| 19632 | 2441012256 | pyxfads | ip | | 6/15/2015 5:36:47 |
| 19633 | 2440624891 | silooak | ip | | 6/15/2015 5:36:47 |
| 19634 | 2440952148 | FlaGaul | email | | 6/15/2015 5:36:47 |
| 19635 | 2440743488 | mewsicky | email | | 6/15/2015 5:36:47 |
| 19636 | 2440818978 | serfslip | ip | | 6/15/2015 5:36:47 |
| 19637 | 2440695488 | wensran | ip | | 6/15/2015 5:36:47 |
| 19638 | 2440940336 | WyoElul | ip | | 6/15/2015 5:36:47 |
| 19639 | 2440996518 | flubnose | ip | | 6/15/2015 5:36:47 |
| 19640 | 2440862484 | aukWed | email | | 6/15/2015 5:36:47 |
| 19641 | 2440674182 | Zestpep | email | | 6/15/2015 5:36:47 |
| 19642 | 2440853514 | wedrude | ip | | 6/15/2015 5:36:47 |
| 19643 | 2440912872 | nutHays | email | | 6/15/2015 5:36:47 |
| 19644 | 2440940336 | WyoElul | email | | 6/15/2015 5:36:47 |
| 19645 | 2440852010 | titsopen | ip | | 6/15/2015 5:36:47 |
| 19646 | 2440746734 | Macetop | ip | | 6/15/2015 5:36:47 |
| 19647 | 2440792424 | Rbweft | email | | 6/15/2015 5:36:47 |
| 19648 | 2440984020 | lobgain | ip | | 6/15/2015 5:36:47 |
| 19649 | 2441007198 | balmHRH | email | | 6/15/2015 5:36:44 |
| 19650 | 3178222761 | dreEynk1inWater | email | | 6/15/2015 5:36:44 |
| 19651 | 2440845590 | curdcob | email | | 6/15/2015 5:36:44 |
| 19652 | 2440608050 | VernOKs | email | | 6/15/2015 5:36:44 |
| 19653 | 2440835917 | hodtie | ip | | 6/15/2015 5:36:44 |
| 19654 | 2440746542 | fifeBass | email | | 6/15/2015 5:36:44 |
| 19655 | 1119424752 | dsbg_100 | email | | 6/15/2015 5:36:44 |
| 19656 | 2440790832 | ablepew | email | | 6/15/2015 5:36:44 |
| 19657 | 2440621082 | moonpew | email | | 6/15/2015 5:36:44 |
| 19658 | 2440604977 | agohype | ip | | 6/15/2015 5:36:44 |
| 19659 | 2440716680 | digszed | ip | | 6/15/2015 5:36:44 |
| 19660 | 2440876736 | laniASL | email | | 6/15/2015 5:36:44 |
| 19661 | 2440746542 | fifeBass | ip | | 6/15/2015 5:36:44 |
| 19662 | 2440897825 | ErseMel | email | | 6/15/2015 5:36:44 |
| 19663 | 2440781161 | exessh | ip | | 6/15/2015 5:36:44 |
| 19664 | 2440946144 | cowSgt | email | | 6/15/2015 5:36:44 |
| 19665 | 2440741975 | whewDCd | email | | 6/15/2015 5:36:44 |
| 19666 | 2440973653 | PymOmar | ip | | 6/15/2015 5:36:44 |
| 19667 | 3300900189 | ZarkawiZa | ip | | 6/15/2015 5:36:44 |
| 19668 | 2440651860 | Fryglad | ip | | 6/15/2015 5:36:44 |
| 19669 | 3132978930 | aadd_5117 | email | | 6/15/2015 5:36:44 |
| 19670 | 2440886089 | Cidwile | email | | 6/15/2015 5:36:44 |
| 19671 | 2440846975 | dinfir_ | email | | 6/15/2015 5:36:44 |
| 19672 | 2440609304 | agogpox | email | | 6/15/2015 5:36:44 |
| 19673 | 2440763472 | Sbclod | email | | 6/15/2015 5:36:44 |
| 19674 | 2318276887 | ahmedalnahary20 | email | | 6/15/2015 5:36:44 |
| 19675 | 2440757317 | penJava | email | | 6/15/2015 5:36:44 |
| 19676 | 2440781161 | exessh | email | | 6/15/2015 5:36:44 |
| 19677 | 2440609304 | agogpox | ip | | 6/15/2015 5:36:44 |
| 19678 | 2440982462 | Febhams | email | | 6/15/2015 5:36:44 |
| 19679 | 2440851708 | 20ktrap | ip | | 6/15/2015 5:36:44 |
| 19680 | 2440565226 | riskshy | email | | 6/15/2015 5:36:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 19681 | 1119424752 | dsbg_100 | ip | 6/15/2015 5:36:44 |
| 19682 | 2440844400 | SncogsE | ip | 6/15/2015 5:36:44 |
| 19683 | 3178222761 | dreEynk1inWater | ip | 6/15/2015 5:36:44 |
| 19684 | 2440774728 | plotJon | ip | 6/15/2015 5:36:44 |
| 19685 | 2440851708 | 20ktrap | email | 6/15/2015 5:36:44 |
| 19686 | 2440835917 | hodtie | email | 6/15/2015 5:36:44 |
| 19687 | 2440621082 | moonpew | ip | 6/15/2015 5:36:44 |
| 19688 | 15824279 | ximoberna | ip | 6/15/2015 5:36:44 |
| 19689 | 2440604977 | agohype | email | 6/15/2015 5:36:44 |
| 19690 | 2440626979 | Isaqsaw | ip | 6/15/2015 5:36:44 |
| 19691 | 2440886089 | Cidwile | ip | 6/15/2015 5:36:44 |
| 19692 | 2440672424 | Brieboy | ip | 6/15/2015 5:36:44 |
| 19693 | 2440826358 | dapifigukit | ip | 6/15/2015 5:36:44 |
| 19694 | 2440608050 | VernOKs | ip | 6/15/2015 5:36:44 |
| 19695 | 2646970064 | zkmnrh | ip | 6/15/2015 5:36:44 |
| 19696 | 2440774728 | plotJon | email | 6/15/2015 5:36:44 |
| 19697 | 2440753794 | keypony | email | 6/15/2015 5:36:44 |
| 19698 | 2440885578 | videomaF | email | 6/15/2015 5:36:44 |
| 19699 | 2440845590 | curdcob | ip | 6/15/2015 5:36:44 |
| 19700 | 2440897825 | ErseMel | ip | 6/15/2015 5:36:44 |
| 19701 | 2440982244 | Blvdhow | ip | 6/15/2015 5:36:44 |
| 19702 | 2440716680 | digszed | email | 6/15/2015 5:36:44 |
| 19703 | 15824279 | ximoberna | email | 6/15/2015 5:36:44 |
| 19704 | 2440594706 | gladRd | ip | 6/15/2015 5:36:44 |
| 19705 | 2440790832 | ablepew | ip | 6/15/2015 5:36:44 |
| 19706 | 2440757317 | penJava | ip | 6/15/2015 5:36:44 |
| 19707 | 2440741975 | whewDCd | ip | 6/15/2015 5:36:44 |
| 19708 | 2646970064 | zkmnrh | email | 6/15/2015 5:36:44 |
| 19709 | 2440927166 | vestadd7 | ip | 6/15/2015 5:36:44 |
| 19710 | 2440927166 | vestadd7 | email | 6/15/2015 5:36:44 |
| 19711 | 2440885578 | videomaF | ip | 6/15/2015 5:36:44 |
| 19712 | 2997387526 | MissLuBeauseek | email | 6/15/2015 5:36:44 |
| 19713 | 2440982462 | Febhams | ip | 6/15/2015 5:36:44 |
| 19714 | 3300900189 | ZarkawiZa | email | 6/15/2015 5:36:44 |
| 19715 | 233761764 | crazy_kutas | email | 6/15/2015 5:36:44 |
| 19716 | 2440594706 | gladRd | email | 6/15/2015 5:36:44 |
| 19717 | 2440982244 | Blvdhow | email | 6/15/2015 5:36:44 |
| 19718 | 2440844400 | SncogsE | email | 6/15/2015 5:36:44 |
| 19719 | 2440608391 | SnRoot | email | 6/15/2015 5:36:44 |
| 19720 | 2440626979 | Isaqsaw | email | 6/15/2015 5:36:44 |
| 19721 | 2440753794 | keypony | ip | 6/15/2015 5:36:44 |
| 19722 | 2440981591 | Vladhid | ip | 6/15/2015 5:36:44 |
| 19723 | 2440973653 | PymOmar | email | 6/15/2015 5:36:44 |
| 19724 | 3314084279 | Owais_O12 | ip | 6/15/2015 5:36:44 |
| 19725 | 2441007198 | balmHRH | ip | 6/15/2015 5:36:44 |
| 19726 | 2440651860 | Fryglad | email | 6/15/2015 5:36:44 |
| 19727 | 2440672424 | Brieboy | email | 6/15/2015 5:36:44 |
| 19728 | 2997387526 | MissLuBeauseek | ip | 6/15/2015 5:36:44 |
| 19729 | 2440846975 | dinfir_ | ip | 6/15/2015 5:36:44 |
| 19730 | 2440876736 | laniASL | ip | 6/15/2015 5:36:44 |
| 19731 | 2440946144 | cowSgt | ip | 6/15/2015 5:36:44 |
| 19732 | 2440565226 | riskshy | ip | 6/15/2015 5:36:44 |
| 19733 | 3132978930 | aadd_5117 | ip | 6/15/2015 5:36:44 |
| 19734 | 233761764 | crazy_kutas | ip | 6/15/2015 5:36:44 |
| 19735 | 2440843262 | viesjut | email | 6/15/2015 5:36:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004777

TWITTER-004777

Exhibit 352-359

| 19736 | 2440763472 | Sbclod | ip | 6/15/2015 5:36:44 |
| 19737 | 2440608391 | SnRoot | ip | 6/15/2015 5:36:44 |
| 19738 | 2440843262 | viesjut | ip | 6/15/2015 5:36:44 |
| 19739 | 2440826358 | dapifigukit | email | 6/15/2015 5:36:44 |
| 19740 | 2318276887 | ahmedalnahary20 | ip | 6/15/2015 5:36:44 |
| 19741 | 2440981591 | Vladhid | email | 6/15/2015 5:36:44 |
| 19742 | 2440687116 | Daksars | ip | 6/15/2015 5:36:43 |
| 19743 | 3233851868 | quit_2005 | ip | 6/15/2015 5:36:43 |
| 19744 | 2440576064 | mootmys | email | 6/15/2015 5:36:43 |
| 19745 | 2441003047 | Sidcrap | email | 6/15/2015 5:36:43 |
| 19746 | 2440955126 | dugLear | ip | 6/15/2015 5:36:43 |
| 19747 | 2518079989 | GorshkovaXeniy1 | email | 6/15/2015 5:36:43 |
| 19748 | 2440855496 | weaklo | ip | 6/15/2015 5:36:43 |
| 19749 | 2440637372 | JewArno | ip | 6/15/2015 5:36:43 |
| 19750 | 3000388854 | aidshay | ip | 6/15/2015 5:36:43 |
| 19751 | 2997984827 | pestKong | email | 6/15/2015 5:36:43 |
| 19752 | 2440973695 | SuOpel | ip | 6/15/2015 5:36:43 |
| 19753 | 15128275 | keithpjolley* | email | 6/15/2015 5:36:43 |
| 19754 | 2440884074 | psstHay | email | 6/15/2015 5:36:43 |
| 19755 | 2440721918 | HSBCDon | ip | 6/15/2015 5:36:43 |
| 19756 | 3193427412 | quit_1114 | email | 6/15/2015 5:36:43 |
| 19757 | 2440667821 | NevGaza | ip | 6/15/2015 5:36:43 |
| 19758 | 2440614877 | tuskNp | ip | 6/15/2015 5:36:43 |
| 19759 | 2440582608 | blahgun | email | 6/15/2015 5:36:43 |
| 19760 | 2440713571 | ductRSS | email | 6/15/2015 5:36:43 |
| 19761 | 2440957496 | denwill_ | email | 6/15/2015 5:36:43 |
| 19762 | 2440812876 | gagSufi | email | 6/15/2015 5:36:43 |
| 19763 | 3003264743 | borenab | ip | 6/15/2015 5:36:43 |
| 19764 | 2440969476 | _laiga | email | 6/15/2015 5:36:43 |
| 19765 | 3183164048 | quit_1017 | ip | 6/15/2015 5:36:43 |
| 19766 | 2440602716 | mawobit | ip | 6/15/2015 5:36:43 |
| 19767 | 36824682 | rebelliousoul | ip | 6/15/2015 5:36:43 |
| 19768 | 58436775 | AoddyByNFPT | ip | 6/15/2015 5:36:43 |
| 19769 | 3233851868 | quit_2005 | email | 6/15/2015 5:36:43 |
| 19770 | 2440824020 | ArabAsw | ip | 6/15/2015 5:36:43 |
| 19771 | 2440675766 | lotDunn | email | 6/15/2015 5:36:43 |
| 19772 | 2440973648 | rowyoar | ip | 6/15/2015 5:36:43 |
| 19773 | 2440860770 | anonwin | ip | 6/15/2015 5:36:43 |
| 19774 | 2440643647 | zitDot | ip | 6/15/2015 5:36:43 |
| 19775 | 2440777765 | togscur | ip | 6/15/2015 5:36:43 |
| 19776 | 2440760538 | derfind | email | 6/15/2015 5:36:43 |
| 19777 | 2418810262 | ChamTucay | email | 6/15/2015 5:36:43 |
| 19778 | 2440860770 | anonwin | email | 6/15/2015 5:36:43 |
| 19779 | 2440955126 | dugLear | email | 6/15/2015 5:36:43 |
| 19780 | 2440977840 | Iowanut | ip | 6/15/2015 5:36:43 |
| 19781 | 159331918 | detimoscow | ip | 6/15/2015 5:36:43 |
| 19782 | 2440865778 | refadds | ip | 6/15/2015 5:36:43 |
| 19783 | 2441019500 | DotRTM | email | 6/15/2015 5:36:43 |
| 19784 | 2440978339 | ecruXe | ip | 6/15/2015 5:36:43 |
| 19785 | 2440633356 | ganghide | ip | 6/15/2015 5:36:43 |
| 19786 | 2440608343 | gigjugs | email | 6/15/2015 5:36:43 |
| 19787 | 2797801216 | ShubinaLiliya | ip | 6/15/2015 5:36:43 |
| 19788 | 2440782913 | StanMPd | email | 6/15/2015 5:36:43 |
| 19789 | 2441018658 | howealEs | ip | 6/15/2015 5:36:43 |
| 19790 | 2441003047 | Sidcrap | ip | 6/15/2015 5:36:43 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004778**

TWITTER-004778

Exhibit 352-360

| | 19791 | 2440676401 | Pdwart | ip | | 6/15/2015 5:36:43 |
|---|---|---|---|---|---|---|
| | 19792 | 2440772047 | oboetor | email | | 6/15/2015 5:36:43 |
| | 19793 | 2440662541 | TateRex | email | | 6/15/2015 5:36:43 |
| | 19794 | 2440748215 | OKsdone | email | | 6/15/2015 5:36:43 |
| | 19795 | 2799276557 | norsepast* | email | | 6/15/2015 5:36:43 |
| | 19796 | 2440975436 | ismssat | email | | 6/15/2015 5:36:43 |
| | 19797 | 2440649262 | Nerdum | ip | | 6/15/2015 5:36:43 |
| | 19798 | 1861669428 | (Account deleted) | email | | 6/15/2015 5:36:43 |
| | 19799 | 2440676401 | Pdwart | email | | 6/15/2015 5:36:43 |
| | 19800 | 2931956475 | ydobygrene* | email | | 6/15/2015 5:36:43 |
| | 19801 | 2440566234 | tideVof | ip | | 6/15/2015 5:36:43 |
| | 19802 | 2440975436 | ismssat | ip | | 6/15/2015 5:36:43 |
| | 19803 | 2441029147 | oldopt | email | | 6/15/2015 5:36:43 |
| | 19804 | 2440864488 | Ritzmod | ip | | 6/15/2015 5:36:43 |
| | 19805 | 2995694242 | colsvimKr | ip | | 6/15/2015 5:36:43 |
| | 19806 | 2440622658 | guyfeta | ip | | 6/15/2015 5:36:43 |
| | 19807 | 3314406112 | marie543542 | ip | | 6/15/2015 5:36:43 |
| | 19808 | 55050848 | dontcareletmein* | email | | 6/15/2015 5:36:43 |
| | 19809 | 2440782606 | wireex | email | | 6/15/2015 5:36:43 |
| | 19810 | 2931849051 | KaijecT | email | | 6/15/2015 5:36:43 |
| | 19811 | 2440679815 | poprsB | email | | 6/15/2015 5:36:43 |
| | 19812 | 2440654908 | toysPRz | ip | | 6/15/2015 5:36:43 |
| | 19813 | 2997068967 | bolladz | ip | | 6/15/2015 5:36:43 |
| | 19814 | 2440617108 | gobByrd | email | | 6/15/2015 5:36:43 |
| | 19815 | 2440967227 | Selfsirs | ip | | 6/15/2015 5:36:43 |
| | 19816 | 2440602716 | mawobit | email | | 6/15/2015 5:36:43 |
| | 19817 | 2440614877 | tuskNp | email | | 6/15/2015 5:36:43 |
| | 19818 | 2797801216 | ShubinaLiliya | email | | 6/15/2015 5:36:43 |
| | 19819 | 2440702482 | MHzrant | ip | | 6/15/2015 5:36:43 |
| | 19820 | 3233779580 | quit_2001 | email | | 6/15/2015 5:36:43 |
| | 19821 | 3249750317 | quit_1115 | ip | | 6/15/2015 5:36:43 |
| | 19822 | 3233823535 | quit_2002 | email | | 6/15/2015 5:36:43 |
| | 19823 | 2997984827 | pestKong | ip | | 6/15/2015 5:36:43 |
| | 19824 | 2440861160 | AcGish | email | | 6/15/2015 5:36:43 |
| | 19825 | 2440877100 | tanmope | ip | | 6/15/2015 5:36:43 |
| | 19826 | 2440785576 | wowsVic | email | | 6/15/2015 5:36:43 |
| | 19827 | 2440608343 | gigjugs | ip | | 6/15/2015 5:36:43 |
| | 19828 | 2441008087 | pearHus | ip | | 6/15/2015 5:36:43 |
| | 19829 | 2440667821 | NevGaza | email | | 6/15/2015 5:36:43 |
| | 19830 | 2440600112 | eardupe | ip | | 6/15/2015 5:36:43 |
| | 19831 | 2441005866 | blabJain | ip | | 6/15/2015 5:36:43 |
| | 19832 | 3003264743 | borenab | email | | 6/15/2015 5:36:43 |
| | 19833 | 37433632 | aser_ne | email | | 6/15/2015 5:36:43 |
| | 19834 | 2997726917 | hangtuneEric | email | | 6/15/2015 5:36:43 |
| | 19835 | 3193468232 | quit_1113 | ip | | 6/15/2015 5:36:43 |
| | 19836 | 2889000627 | inpendingout | ip | | 6/15/2015 5:36:43 |
| | 19837 | 2440923314 | Saulape | email | | 6/15/2015 5:36:43 |
| | 19838 | 2440598804 | RnownLt | email | | 6/15/2015 5:36:43 |
| | 19839 | 15559354 | AdviSjet | ip | | 6/15/2015 5:36:43 |
| | 19840 | 2440949803 | Panergs | email | | 6/15/2015 5:36:43 |
| | 19841 | 2418810262 | ChamTucay | ip | | 6/15/2015 5:36:43 |
| | 19842 | 159331918 | detimoscow | email | | 6/15/2015 5:36:43 |
| | 19843 | 2191168826 | (Account deleted) | email | | 6/15/2015 5:36:43 |
| | 19844 | 2440730586 | Slavnag | ip | | 6/15/2015 5:36:43 |
| | 19845 | 2440730586 | Slavnag | email | | 6/15/2015 5:36:43 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004779**

TWITTER-004779

Exhibit 352-361

| 19846 | 2440884074 | psstHay | ip | 6/15/2015 5:36:43 |
|---|---|---|---|---|
| 19847 | 2440864488 | Ritzmod | email | 6/15/2015 5:36:43 |
| 19848 | 2440960944 | whizsow | ip | 6/15/2015 5:36:43 |
| 19849 | 2441010043 | faxAris | email | 6/15/2015 5:36:43 |
| 19850 | 2440829144 | suetool | ip | 6/15/2015 5:36:43 |
| 19851 | 2440679815 | poprsB | ip | 6/15/2015 5:36:43 |
| 19852 | 2440920822 | orairy | ip | 6/15/2015 5:36:43 |
| 19853 | 2440637372 | JewArno | email | 6/15/2015 5:36:43 |
| 19854 | 15559354 | AdviSjet | email | 6/15/2015 5:36:43 |
| 19855 | 2440715125 | Wkstroy | ip | 6/15/2015 5:36:43 |
| 19856 | 2440750020 | pityRd | ip | 6/15/2015 5:36:43 |
| 19857 | 2931849051 | KaijecT | ip | 6/15/2015 5:36:43 |
| 19858 | 2440755217 | dadBart | email | 6/15/2015 5:36:43 |
| 19859 | 2997068967 | bolladz | email | 6/15/2015 5:36:43 |
| 19860 | 2440624248 | hootCre | ip | 6/15/2015 5:36:43 |
| 19861 | 2440760096 | aceszit | ip | 6/15/2015 5:36:43 |
| 19862 | 3313941082 | modie_17 | email | 6/15/2015 5:36:43 |
| 19863 | 2440590092 | soaksis | email | 6/15/2015 5:36:43 |
| 19864 | 2440641919 | yackHH | ip | 6/15/2015 5:36:43 |
| 19865 | 2440721918 | HSBCDon | email | 6/15/2015 5:36:43 |
| 19866 | 2440894321 | tabsqua | ip | 6/15/2015 5:36:43 |
| 19867 | 2440576064 | mootmys | ip | 6/15/2015 5:36:43 |
| 19868 | 2440683260 | USRush | ip | 6/15/2015 5:36:43 |
| 19869 | 2441005866 | blabJain | email | 6/15/2015 5:36:43 |
| 19870 | 2440978339 | ecruXe | email | 6/15/2015 5:36:43 |
| 19871 | 2441018658 | howealEs | email | 6/15/2015 5:36:43 |
| 19872 | 2440920822 | orairy | email | 6/15/2015 5:36:43 |
| 19873 | 2999944914 | eastFDR | email | 6/15/2015 5:36:43 |
| 19874 | 2440772047 | oboetor | ip | 6/15/2015 5:36:43 |
| 19875 | 2440655186 | rotVia | ip | 6/15/2015 5:36:43 |
| 19876 | 2440783586 | ElbaSAP | ip | 6/15/2015 5:36:43 |
| 19877 | 2440705392 | fadbye | ip | 6/15/2015 5:36:43 |
| 19878 | 2440842044 | Agwaft | ip | 6/15/2015 5:36:43 |
| 19879 | 2440598804 | RnownLt | ip | 6/15/2015 5:36:43 |
| 19880 | 2440664875 | placetu | ip | 6/15/2015 5:36:43 |
| 19881 | 2440662541 | TateRex | ip | 6/15/2015 5:36:43 |
| 19882 | 2440819489 | pissedKr | email | 6/15/2015 5:36:43 |
| 19883 | 36824682 | rebelliousoul | email | 6/15/2015 5:36:43 |
| 19884 | 2440909338 | mysstop | ip | 6/15/2015 5:36:43 |
| 19885 | 2440824020 | ArabAsw | email | 6/15/2015 5:36:43 |
| 19886 | 2440729092 | foesguy | email | 6/15/2015 5:36:43 |
| 19887 | 2441010043 | faxAris | ip | 6/15/2015 5:36:43 |
| 19888 | 2440748215 | OKsdone | ip | 6/15/2015 5:36:43 |
| 19889 | 2440997240 | ssicwrap | email | 6/15/2015 5:36:43 |
| 19890 | 3003595497 | dumpayes | email | 6/15/2015 5:36:43 |
| 19891 | 58436775 | AoddyByNFPT | email | 6/15/2015 5:36:43 |
| 19892 | 2440729092 | foesguy | ip | 6/15/2015 5:36:43 |
| 19893 | 3314126639 | 60121_karagoz | email | 6/15/2015 5:36:43 |
| 19894 | 2931956475 | ydobygrene* | ip | 6/15/2015 5:36:43 |
| 19895 | 2440782606 | wireex | ip | 6/15/2015 5:36:43 |
| 19896 | 2440764775 | incNORA | ip | 6/15/2015 5:36:43 |
| 19897 | 3233797178 | quit_2003 | email | 6/15/2015 5:36:43 |
| 19898 | 2440812876 | gagSufi | ip | 6/15/2015 5:36:43 |
| 19899 | 2889000627 | inpendingout | email | 6/15/2015 5:36:43 |
| 19900 | 3314126639 | 60121_karagoz | ip | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004780

TWITTER-004780

Exhibit 352-362

| | | | | |
|---|---|---|---|---|
| 19901 | 15128275 | keithpjolley* | ip | 6/15/2015 5:36:43 |
| 19902 | 2440967227 | Selfsirs | email | 6/15/2015 5:36:43 |
| 19903 | 3314406112 | marie543542 | email | 6/15/2015 5:36:43 |
| 19904 | 574584354 | TeeVee_Junky | ip | 6/15/2015 5:36:43 |
| 19905 | 2440692325 | fixgoof | ip | 6/15/2015 5:36:43 |
| 19906 | 3193468232 | quit_1113 | email | 6/15/2015 5:36:43 |
| 19907 | 302741969 | RodrigoRoflin | ip | 6/15/2015 5:36:43 |
| 19908 | 2440702482 | MHzrant | email | 6/15/2015 5:36:43 |
| 19909 | 2440968182 | imlags | ip | 6/15/2015 5:36:43 |
| 19910 | 2440624248 | hootCre | email | 6/15/2015 5:36:43 |
| 19911 | 2440713571 | ductRSS | ip | 6/15/2015 5:36:43 |
| 19912 | 2440923314 | Saulape | ip | 6/15/2015 5:36:43 |
| 19913 | 302741969 | RodrigoRoflin | email | 6/15/2015 5:36:43 |
| 19914 | 2997726917 | hangtuneEric | ip | 6/15/2015 5:36:43 |
| 19915 | 2440649408 | TutGlen | email | 6/15/2015 5:36:43 |
| 19916 | 2440819489 | pissedKr | ip | 6/15/2015 5:36:43 |
| 19917 | 2441029147 | oldopt | ip | 6/15/2015 5:36:43 |
| 19918 | 2440629320 | UFiskH | email | 6/15/2015 5:36:43 |
| 19919 | 2440764775 | incNORA | email | 6/15/2015 5:36:43 |
| 19920 | 2440777765 | togscur | email | 6/15/2015 5:36:43 |
| 19921 | 2440969476 | _laiga | ip | 6/15/2015 5:36:43 |
| 19922 | 2440582608 | blahgun | ip | 6/15/2015 5:36:43 |
| 19923 | 3314084279 | Owais_O12 | email | 6/15/2015 5:36:43 |
| 19924 | 2440983744 | uMrnewt | email | 6/15/2015 5:36:43 |
| 19925 | 2440879862 | ladoffs | ip | 6/15/2015 5:36:43 |
| 19926 | 2440750020 | pityRd | email | 6/15/2015 5:36:43 |
| 19927 | 2440649262 | Nerdum | email | 6/15/2015 5:36:43 |
| 19928 | 2440949803 | Panergs | ip | 6/15/2015 5:36:43 |
| 19929 | 3233779580 | quit_2001 | ip | 6/15/2015 5:36:43 |
| 19930 | 2440787371 | clodnib | email | 6/15/2015 5:36:43 |
| 19931 | 2440710427 | rigserno | ip | 6/15/2015 5:36:43 |
| 19932 | 2441003652 | yososTa | email | 6/15/2015 5:36:43 |
| 19933 | 2440587505 | Kobewhy | email | 6/15/2015 5:36:43 |
| 19934 | 3240213284 | shakyaavinesh | email | 6/15/2015 5:36:43 |
| 19935 | 2440649408 | TutGlen | ip | 6/15/2015 5:36:43 |
| 19936 | 2440633405 | tapeold | email | 6/15/2015 5:36:43 |
| 19937 | 2440654993 | cysthath | email | 6/15/2015 5:36:43 |
| 19938 | 2440633356 | ganghide | email | 6/15/2015 5:36:43 |
| 19939 | 2440587505 | Kobewhy | ip | 6/15/2015 5:36:43 |
| 19940 | 2440983744 | uMrnewt | ip | 6/15/2015 5:36:43 |
| 19941 | 2440970640 | fizzilk | email | 6/15/2015 5:36:43 |
| 19942 | 2516445973 | rezacuitre | ip | 6/15/2015 5:36:43 |
| 19943 | 2440683260 | USRush | email | 6/15/2015 5:36:43 |
| 19944 | 3249750317 | quit_1115 | email | 6/15/2015 5:36:43 |
| 19945 | 2440751960 | hitsump | ip | 6/15/2015 5:36:43 |
| 19946 | 2441003652 | yososTa | ip | 6/15/2015 5:36:43 |
| 19947 | 2440822048 | pusfain | email | 6/15/2015 5:36:43 |
| 19948 | 2440997240 | ssicwrap | ip | 6/15/2015 5:36:43 |
| 19949 | 2997208936 | Ymircure | ip | 6/15/2015 5:36:43 |
| 19950 | 2440783586 | ElbaSAP | email | 6/15/2015 5:36:43 |
| 19951 | 3313941082 | modie_17 | ip | 6/15/2015 5:36:43 |
| 19952 | 2997208936 | Ymircure | email | 6/15/2015 5:36:43 |
| 19953 | 2441024143 | scarceSI | email | 6/15/2015 5:36:43 |
| 19954 | 2440968182 | imlags | email | 6/15/2015 5:36:43 |
| 19955 | 3314084279 | Owais_O12 | ip | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004781

TWITTER-004781

Exhibit 352-363

| | | | | | |
|---|---|---|---|---|---|
| 19956 | 2551377816 | ReticentRobert | ip | | 6/15/2015 5:36:43 |
| 19957 | 2440861160 | AcGish | ip | | 6/15/2015 5:36:43 |
| 19958 | 2799276557 | norsepast* | ip | | 6/15/2015 5:36:43 |
| 19959 | 2440973648 | rowyoar | email | | 6/15/2015 5:36:43 |
| 19960 | 2440981771 | uhGapl | ip | | 6/15/2015 5:36:43 |
| 19961 | 2440835978 | yeardew | email | | 6/15/2015 5:36:43 |
| 19962 | 2440835978 | yeardew | ip | | 6/15/2015 5:36:43 |
| 19963 | 2440664892 | yawstew | email | | 6/15/2015 5:36:43 |
| 19964 | 2440723038 | Iitunit | ip | | 6/15/2015 5:36:43 |
| 19965 | 2440654993 | cysthath | ip | | 6/15/2015 5:36:43 |
| 19966 | 3233823535 | quit_2002 | ip | | 6/15/2015 5:36:43 |
| 19967 | 2995694242 | colsvimKr | email | | 6/15/2015 5:36:43 |
| 19968 | 2440842044 | Agwaft | email | | 6/15/2015 5:36:43 |
| 19969 | 2551377816 | ReticentRobert | email | | 6/15/2015 5:36:43 |
| 19970 | 2440785576 | wowsVic | ip | | 6/15/2015 5:36:43 |
| 19971 | 2440885920 | bathHRJ | ip | | 6/15/2015 5:36:43 |
| 19972 | 2440751960 | hitsump | email | | 6/15/2015 5:36:43 |
| 19973 | 1159684064 | agniadkowski | email | | 6/15/2015 5:36:43 |
| 19974 | 2646303313 | bgswtx133609858 | email | | 6/15/2015 5:36:43 |
| 19975 | 2440629320 | UFiskH | ip | | 6/15/2015 5:36:43 |
| 19976 | 3240213284 | shakyaavinesh | ip | | 6/15/2015 5:36:43 |
| 19977 | 2440755217 | dadBart | ip | | 6/15/2015 5:36:43 |
| 19978 | 2440677511 | penreds | ip | | 6/15/2015 5:36:43 |
| 19979 | 2191168826 | (Account deleted) | ip | | 6/15/2015 5:36:43 |
| 19980 | 2440674781 | Hayblip | email | | 6/15/2015 5:36:43 |
| 19981 | 3183164048 | quit_1017 | email | | 6/15/2015 5:36:43 |
| 19982 | 2440933081 | mobfaze | ip | | 6/15/2015 5:36:43 |
| 19983 | 2440973695 | SuOpel | email | | 6/15/2015 5:36:43 |
| 19984 | 2440643647 | zitDot | email | | 6/15/2015 5:36:43 |
| 19985 | 2440981771 | uhGapl | email | | 6/15/2015 5:36:43 |
| 19986 | 2440677511 | penreds | email | | 6/15/2015 5:36:43 |
| 19987 | 2440674781 | Hayblip | ip | | 6/15/2015 5:36:43 |
| 19988 | 2440970210 | tipquid | email | | 6/15/2015 5:36:43 |
| 19989 | 2440829144 | suetool | email | | 6/15/2015 5:36:43 |
| 19990 | 2441024143 | scarceSl | ip | | 6/15/2015 5:36:43 |
| 19991 | 2516445973 | rezacuitre | email | | 6/15/2015 5:36:43 |
| 19992 | 2440655186 | rotVia | email | | 6/15/2015 5:36:43 |
| 19993 | 1159684064 | agniadkowski | ip | | 6/15/2015 5:36:43 |
| 19994 | 2440641919 | yackHH | email | | 6/15/2015 5:36:43 |
| 19995 | 2440715125 | Wkstroy | email | | 6/15/2015 5:36:43 |
| 19996 | 151619184 | RAlexM* | ip | | 6/15/2015 5:36:43 |
| 19997 | 2440879862 | ladoffs | email | | 6/15/2015 5:36:43 |
| 19998 | 37433632 | aser_ne | ip | | 6/15/2015 5:36:43 |
| 19999 | 2440957496 | denwill_ | ip | | 6/15/2015 5:36:43 |
| 20000 | 2518079989 | GorshkovaXeniy1 | ip | | 6/15/2015 5:36:43 |
| 20001 | 2440705392 | fadbye | email | | 6/15/2015 5:36:43 |
| 20002 | 2440877100 | tanmope | email | | 6/15/2015 5:36:43 |
| 20003 | 574584354 | TeeVee_Junky | email | | 6/15/2015 5:36:43 |
| 20004 | 2440787371 | clodnib | ip | | 6/15/2015 5:36:43 |
| 20005 | 151619184 | RAlexM* | email | | 6/15/2015 5:36:43 |
| 20006 | 2440566234 | tideVof | email | | 6/15/2015 5:36:43 |
| 20007 | 2440600112 | eardupe | email | | 6/15/2015 5:36:43 |
| 20008 | 2440970640 | fizzilk | ip | | 6/15/2015 5:36:43 |
| 20009 | 2440933081 | mobfaze | email | | 6/15/2015 5:36:43 |
| 20010 | 2999944914 | eastFDR | ip | | 6/15/2015 5:36:43 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 20011 | 2440723038 | liitunit | email | | 6/15/2015 5:36:43 |
|---|---|---|---|---|---|
| 20012 | 2440782913 | StanMPd | ip | | 6/15/2015 5:36:43 |
| 20013 | 2440885920 | bathHRJ | email | | 6/15/2015 5:36:43 |
| 20014 | 2440654908 | toysPRz | email | | 6/15/2015 5:36:43 |
| 20015 | 3003595497 | dumpayes | ip | | 6/15/2015 5:36:43 |
| 20016 | 2440894321 | tabsqua | email | | 6/15/2015 5:36:43 |
| 20017 | 2440622658 | guyfeta | email | | 6/15/2015 5:36:43 |
| 20018 | 2440855496 | weaklo | email | | 6/15/2015 5:36:43 |
| 20019 | 1861669428 | (Account deleted) | ip | | 6/15/2015 5:36:43 |
| 20020 | 2440760096 | aceszit | email | | 6/15/2015 5:36:43 |
| 20021 | 2440692325 | fixgoof | email | | 6/15/2015 5:36:43 |
| 20022 | 2440851858 | Genhaul | ip | | 6/15/2015 5:36:43 |
| 20023 | 2440633405 | tapeold | ip | | 6/15/2015 5:36:43 |
| 20024 | 2440909338 | mysstop | email | | 6/15/2015 5:36:43 |
| 20025 | 2440617108 | gobByrd | ip | | 6/15/2015 5:36:43 |
| 20026 | 2440760538 | derfind | ip | | 6/15/2015 5:36:43 |
| 20027 | 2440960944 | whizsow | email | | 6/15/2015 5:36:43 |
| 20028 | 2440687116 | Daksars | email | | 6/15/2015 5:36:43 |
| 20029 | 2440664892 | yawstew | ip | | 6/15/2015 5:36:43 |
| 20030 | 2441008087 | pearHus | email | | 6/15/2015 5:36:43 |
| 20031 | 2441019500 | DotRTM | ip | | 6/15/2015 5:36:43 |
| 20032 | 2440664875 | placetu | email | | 6/15/2015 5:36:43 |
| 20033 | 3193427412 | quit_1114 | ip | | 6/15/2015 5:36:43 |
| 20034 | 3000388854 | aidshay | email | | 6/15/2015 5:36:43 |
| 20035 | 2440590092 | soaksis | ip | | 6/15/2015 5:36:43 |
| 20036 | 2440675766 | lotDunn | ip | | 6/15/2015 5:36:43 |
| 20037 | 2440977840 | lowanut | email | | 6/15/2015 5:36:43 |
| 20038 | 2646303313 | bgswtx133609858 | ip | | 6/15/2015 5:36:43 |
| 20039 | 2440865778 | refadds | email | | 6/15/2015 5:36:43 |
| 20040 | 2440970210 | tipquid | ip | | 6/15/2015 5:36:43 |
| 20041 | 2440622048 | pusfain | ip | | 6/15/2015 5:36:43 |
| 20042 | 3233797178 | quit_2003 | ip | | 6/15/2015 5:36:43 |
| 20043 | 2440710427 | rigsemo | email | | 6/15/2015 5:36:43 |
| 20044 | 55050848 | dontcareletmein* | ip | | 6/15/2015 5:36:43 |
| 20045 | 2440851858 | Genhaul | email | | 6/15/2015 5:36:43 |
| 20046 | 2441002718 | fogynew | ip | | 6/15/2015 5:36:39 |
| 20047 | 1245976712 | EricTazelaar | ip | | 6/15/2015 5:36:39 |
| 20048 | 2440638404 | gasForh | email | | 6/15/2015 5:36:39 |
| 20049 | 113381427 | NTSC_J | email | | 6/15/2015 5:36:39 |
| 20050 | 2440625240 | Stylekin | ip | | 6/15/2015 5:36:39 |
| 20051 | 2440901910 | urnfood | ip | | 6/15/2015 5:36:39 |
| 20052 | 1140236286 | knight7knight | ip | | 6/15/2015 5:36:39 |
| 20053 | 16065565 | sashw89 | ip | | 6/15/2015 5:36:39 |
| 20054 | 3314805472 | yvlkvwiavwqhgwa | ip | | 6/15/2015 5:36:39 |
| 20055 | 1964797674 | KarlKeller12 | email | | 6/15/2015 5:36:39 |
| 20056 | 2440728457 | DogEtna | ip | | 6/15/2015 5:36:39 |
| 20057 | 2921356193 | missbehaved9866 | ip | | 6/15/2015 5:36:39 |
| 20058 | 2289628902 | SteffusMaximus | ip | | 6/15/2015 5:36:39 |
| 20059 | 2292293664 | AngeloMerte4 | email | | 6/15/2015 5:36:39 |
| 20060 | 1049463852 | SecCodeRev | email | | 6/15/2015 5:36:39 |
| 20061 | 2440778449 | cubeTWAW | ip | | 6/15/2015 5:36:39 |
| 20062 | 2440753728 | daymink | ip | | 6/15/2015 5:36:39 |
| 20063 | 2440820185 | newdour | email | | 6/15/2015 5:36:39 |
| 20064 | 2440625240 | Stylekin | email | | 6/15/2015 5:36:39 |
| 20065 | 2440633878 | snubWyo | ip | | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004783

TWITTER-004783

Exhibit 352-365

| 20066 | 2440916323 | deerSat | email | 6/15/2015 5:36:39 |
| 20067 | 2440705884 | IvyMiG | ip | 6/15/2015 5:36:39 |
| 20068 | 2948521769 | JA3EM18 | ip | 6/15/2015 5:36:39 |
| 20069 | 2420323739 | bariskli | ip | 6/15/2015 5:36:39 |
| 20070 | 3314853111 | lofdxmtqdokrkyx | email | 6/15/2015 5:36:39 |
| 20071 | 961811515 | _anolir | email | 6/15/2015 5:36:39 |
| 20072 | 2891163947 | SvetlanaTumano4 | ip | 6/15/2015 5:36:39 |
| 20073 | 545873801 | trwug | email | 6/15/2015 5:36:39 |
| 20074 | 3295232009 | albgdad16216596 | email | 6/15/2015 5:36:39 |
| 20075 | 1804332890 | l12l2 | ip | 6/15/2015 5:36:39 |
| 20076 | 2869619602 | Nerves0fSteel | ip | 6/15/2015 5:36:39 |
| 20077 | 2440875745 | gunream | email | 6/15/2015 5:36:39 |
| 20078 | 3314575763 | 74836_ozgenc | ip | 6/15/2015 5:36:39 |
| 20079 | 3003668560 | drysmeow | ip | 6/15/2015 5:36:39 |
| 20080 | 2440923758 | meldyen | ip | 6/15/2015 5:36:39 |
| 20081 | 89294931 | mopane04 | ip | 6/15/2015 5:36:39 |
| 20082 | 2440833740 | woveNed | email | 6/15/2015 5:36:39 |
| 20083 | 2997153519 | yupbask | email | 6/15/2015 5:36:39 |
| 20084 | 2998168047 | johnthudyous | ip | 6/15/2015 5:36:39 |
| 20085 | 2971193061 | Recove_RED* | email | 6/15/2015 5:36:39 |
| 20086 | 2440901910 | umfood | email | 6/15/2015 5:36:39 |
| 20087 | 2989190795 | bedThar | ip | 6/15/2015 5:36:39 |
| 20088 | 2440911674 | fixFez | ip | 6/15/2015 5:36:39 |
| 20089 | 2440596452 | woosvex | ip | 6/15/2015 5:36:39 |
| 20090 | 2440987338 | hobbyOno | email | 6/15/2015 5:36:39 |
| 20091 | 3231141198 | (Account deleted) | ip | 6/15/2015 5:36:39 |
| 20092 | 2440680710 | frysox | ip | 6/15/2015 5:36:39 |
| 20093 | 2345599291 | BKWatch | email | 6/15/2015 5:36:39 |
| 20094 | 3314946232 | omnhrcavgxdhr | ip | 6/15/2015 5:36:39 |
| 20095 | 1898283924 | a2077498 | email | 6/15/2015 5:36:39 |
| 20096 | 2440832414 | fledhaw | email | 6/15/2015 5:36:39 |
| 20097 | 3314575619 | bozayberkoz2696 | ip | 6/15/2015 5:36:39 |
| 20098 | 375622877 | Anapurnna | ip | 6/15/2015 5:36:39 |
| 20099 | 2440817737 | Flalug | email | 6/15/2015 5:36:39 |
| 20100 | 2440777610 | bulkDC | ip | 6/15/2015 5:36:39 |
| 20101 | 3157005074 | iharisbillu* | ip | 6/15/2015 5:36:39 |
| 20102 | 2440858248 | Wiiflan | email | 6/15/2015 5:36:39 |
| 20103 | 2921356193 | missbehaved9866 | email | 6/15/2015 5:36:39 |
| 20104 | 2441017207 | Enjoysc | ip | 6/15/2015 5:36:39 |
| 20105 | 239535423 | antifascist45 | ip | 6/15/2015 5:36:39 |
| 20106 | 2869619602 | Nerves0fSteel | email | 6/15/2015 5:36:39 |
| 20107 | 3311228902 | isis_456 | ip | 6/15/2015 5:36:39 |
| 20108 | 2440928612 | logcuff | email | 6/15/2015 5:36:39 |
| 20109 | 3288812338 | 90_shamy | email | 6/15/2015 5:36:39 |
| 20110 | 1687044037 | GatoDelCid* | ip | 6/15/2015 5:36:39 |
| 20111 | 51915657 | iLikeBlondies | email | 6/15/2015 5:36:39 |
| 20112 | 183518002 | 7ob0* | email | 6/15/2015 5:36:39 |
| 20113 | 379265869 | YaseminSomuncu | email | 6/15/2015 5:36:39 |
| 20114 | 3314603199 | AldinBajro | ip | 6/15/2015 5:36:39 |
| 20115 | 2440949714 | gymores | email | 6/15/2015 5:36:39 |
| 20116 | 15672958 | iIf | email | 6/15/2015 5:36:39 |
| 20117 | 3112280121 | be7ani | ip | 6/15/2015 5:36:39 |
| 20118 | 2440875745 | gunream | ip | 6/15/2015 5:36:39 |
| 20119 | 2440632607 | clogore | email | 6/15/2015 5:36:39 |
| 20120 | 2440716182 | fellTm | ip | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 20121 | 2440807520 | KongMohd | email | 6/15/2015 5:36:39 |
| 20122 | 2440670827 | tatKirk | email | 6/15/2015 5:36:39 |
| 20123 | 2441019234 | OraAID | email | 6/15/2015 5:36:39 |
| 20124 | 3120941246 | maqsalah | ip | 6/15/2015 5:36:39 |
| 20125 | 2440638470 | wagglow | email | 6/15/2015 5:36:39 |
| 20126 | 3314891423 | tkcqguizhukvtr | email | 6/15/2015 5:36:39 |
| 20127 | 1804332890 | l12l2 | email | 6/15/2015 5:36:39 |
| 20128 | 2440855596 | SonWyo | ip | 6/15/2015 5:36:39 |
| 20129 | 2441002718 | fogynew | email | 6/15/2015 5:36:39 |
| 20130 | 3314889833 | wtyvcblnpusnp | email | 6/15/2015 5:36:39 |
| 20131 | 2948521769 | JA3EM18 | email | 6/15/2015 5:36:39 |
| 20132 | 15674202 | manandbytes | email | 6/15/2015 5:36:39 |
| 20133 | 183518002 | 7ob0* | ip | 6/15/2015 5:36:39 |
| 20134 | 2440914685 | Faneons | ip | 6/15/2015 5:36:39 |
| 20135 | 3311228902 | isis_456 | email | 6/15/2015 5:36:39 |
| 20136 | 2440748922 | guyOraP | email | 6/15/2015 5:36:39 |
| 20137 | 2441008159 | tinoft | ip | 6/15/2015 5:36:39 |
| 20138 | 3314603199 | AldinBajro | email | 6/15/2015 5:36:39 |
| 20139 | 3147399434 | acts_team | ip | 6/15/2015 5:36:39 |
| 20140 | 2440692222 | gulfVa | email | 6/15/2015 5:36:39 |
| 20141 | 2440798496 | IanTerr | email | 6/15/2015 5:36:39 |
| 20142 | 1005897019 | Joidor | email | 6/15/2015 5:36:39 |
| 20143 | 2440633878 | snubWyo | email | 6/15/2015 5:36:39 |
| 20144 | 2441019234 | OraAID | ip | 6/15/2015 5:36:39 |
| 20145 | 2440990129 | pepElva | ip | 6/15/2015 5:36:39 |
| 20146 | 3010560468 | ymircap | ip | 6/15/2015 5:36:39 |
| 20147 | 408787974 | AArgibay | ip | 6/15/2015 5:36:39 |
| 20148 | 2440860763 | Frbole | email | 6/15/2015 5:36:39 |
| 20149 | 2440670827 | tatKirk | ip | 6/15/2015 5:36:39 |
| 20150 | 15672958 | iilf | ip | 6/15/2015 5:36:39 |
| 20151 | 148315231 | _Rezka | email | 6/15/2015 5:36:39 |
| 20152 | 2440807520 | KongMohd | ip | 6/15/2015 5:36:39 |
| 20153 | 1421964205 | Mir13xK | ip | 6/15/2015 5:36:39 |
| 20154 | 3108383303 | aunTthesis* | email | 6/15/2015 5:36:39 |
| 20155 | 2440952574 | Repfoci | email | 6/15/2015 5:36:39 |
| 20156 | 2440817737 | Flalug | ip | 6/15/2015 5:36:39 |
| 20157 | 3314575619 | bozayberkoz2696 | email | 6/15/2015 5:36:39 |
| 20158 | 3157005074 | iharisbillu* | email | 6/15/2015 5:36:39 |
| 20159 | 2440858248 | Wiiflan | ip | 6/15/2015 5:36:39 |
| 20160 | 2778986898 | (Account deleted) | email | 6/15/2015 5:36:39 |
| 20161 | 2998817739 | TiaPahidBela | email | 6/15/2015 5:36:39 |
| 20162 | 2441006083 | tamespud | ip | 6/15/2015 5:36:39 |
| 20163 | 2440667256 | wayasp | ip | 6/15/2015 5:36:39 |
| 20164 | 2440700917 | Coxcud | email | 6/15/2015 5:36:39 |
| 20165 | 375622877 | Anapurnna | email | 6/15/2015 5:36:39 |
| 20166 | 1301199522 | BirYagmurDizayn | email | 6/15/2015 5:36:39 |
| 20167 | 2440805574 | gnuGog | email | 6/15/2015 5:36:39 |
| 20168 | 2440602800 | sledsum | email | 6/15/2015 5:36:39 |
| 20169 | 66464237 | odnako | email | 6/15/2015 5:36:39 |
| 20170 | 66464237 | odnako | ip | 6/15/2015 5:36:39 |
| 20171 | 246785865 | wvdtol | email | 6/15/2015 5:36:39 |
| 20172 | 2440750730 | duofat | email | 6/15/2015 5:36:39 |
| 20173 | 3010560468 | ymircap | email | 6/15/2015 5:36:39 |
| 20174 | 58952986 | akildisi | email | 6/15/2015 5:36:39 |
| 20175 | 1245976712 | EricTazelaar | email | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004785

TWITTER-004785

Exhibit 352-367

| 20176 | 2440579950 | Jainfen | ip | 6/15/2015 5:36:39 |
|---|---|---|---|---|
| 20177 | 2440728457 | DogEtna | email | 6/15/2015 5:36:39 |
| 20178 | 2646309990 | FpmghskKomarov | ip | 6/15/2015 5:36:39 |
| 20179 | 2440895263 | SAPScud | email | 6/15/2015 5:36:39 |
| 20180 | 3314719665 | mdfelicitas293 | email | 6/15/2015 5:36:39 |
| 20181 | 2998817739 | TiaPahidBela | ip | 6/15/2015 5:36:39 |
| 20182 | 2441008159 | tinoft | email | 6/15/2015 5:36:39 |
| 20183 | 2440713007 | papavim | email | 6/15/2015 5:36:39 |
| 20184 | 1610416766 | FatherDeath | email | 6/15/2015 5:36:39 |
| 20185 | 2440613821 | Laoewe | email | 6/15/2015 5:36:39 |
| 20186 | 2997153519 | yupbask | ip | 6/15/2015 5:36:39 |
| 20187 | 2440891435 | GODcobs | ip | 6/15/2015 5:36:39 |
| 20188 | 22020224 | meelad | ip | 6/15/2015 5:36:39 |
| 20189 | 512770846 | DrunkTorNode | ip | 6/15/2015 5:36:39 |
| 20190 | 2441005099 | honkdin | email | 6/15/2015 5:36:39 |
| 20191 | 2440786874 | warpJr | ip | 6/15/2015 5:36:39 |
| 20192 | 2440782878 | ZenKoch | ip | 6/15/2015 5:36:39 |
| 20193 | 2440916323 | deerSat | ip | 6/15/2015 5:36:39 |
| 20194 | 1195323096 | Tldlusen | email | 6/15/2015 5:36:39 |
| 20195 | 1496797328 | oqmchemistry | ip | 6/15/2015 5:36:39 |
| 20196 | 2440639939 | Dotdyed | email | 6/15/2015 5:36:39 |
| 20197 | 2440755872 | boobopts | ip | 6/15/2015 5:36:39 |
| 20198 | 1687044037 | GatoDelCid* | email | 6/15/2015 5:36:39 |
| 20199 | 897908928 | lawr1867 | email | 6/15/2015 5:36:39 |
| 20200 | 51915657 | iLikeBlondies | ip | 6/15/2015 5:36:39 |
| 20201 | 3312604133 | winston73996924 | ip | 6/15/2015 5:36:39 |
| 20202 | 2440627046 | Usnbras | ip | 6/15/2015 5:36:39 |
| 20203 | 3044633777 | m0wwahed | email | 6/15/2015 5:36:39 |
| 20204 | 3314951926 | npdqlyyvgxdep | ip | 6/15/2015 5:36:39 |
| 20205 | 2441017207 | Enjoysc | email | 6/15/2015 5:36:39 |
| 20206 | 2318602489 | modsetiketlik | ip | 6/15/2015 5:36:39 |
| 20207 | 902316865 | Compresoron | email | 6/15/2015 5:36:39 |
| 20208 | 2440842906 | canoily | email | 6/15/2015 5:36:39 |
| 20209 | 2440886474 | Ebrocar | email | 6/15/2015 5:36:39 |
| 20210 | 2440622148 | duffMCI | ip | 6/15/2015 5:36:39 |
| 20211 | 2289628902 | SteffusMaximus | email | 6/15/2015 5:36:39 |
| 20212 | 2882083298 | FatimaL97750371 | ip | 6/15/2015 5:36:39 |
| 20213 | 20462396 | Al_Harbi | ip | 6/15/2015 5:36:39 |
| 20214 | 3314848533 | wqbfjffgaibnx | ip | 6/15/2015 5:36:39 |
| 20215 | 2440990129 | pepElva | email | 6/15/2015 5:36:39 |
| 20216 | 2440575402 | hugevex | email | 6/15/2015 5:36:39 |
| 20217 | 2389188214 | myclickisbroken | ip | 6/15/2015 5:36:39 |
| 20218 | 265001674 | triesteprima | email | 6/15/2015 5:36:39 |
| 20219 | 33166150 | nie69 | email | 6/15/2015 5:36:39 |
| 20220 | 2440959955 | sopfatUK | email | 6/15/2015 5:36:39 |
| 20221 | 3314951926 | npdqlyyvgxdep | email | 6/15/2015 5:36:39 |
| 20222 | 2441010145 | poopAts | email | 6/15/2015 5:36:39 |
| 20223 | 2440891435 | GODcobs | email | 6/15/2015 5:36:39 |
| 20224 | 2440798496 | lanTerr | ip | 6/15/2015 5:36:39 |
| 20225 | 2440952574 | Repfoci | ip | 6/15/2015 5:36:39 |
| 20226 | 2389188214 | myclickisbroken | email | 6/15/2015 5:36:39 |
| 20227 | 3003668560 | drysmeow | email | 6/15/2015 5:36:39 |
| 20228 | 2440748922 | guyOraP | ip | 6/15/2015 5:36:39 |
| 20229 | 3147399434 | acts_team | email | 6/15/2015 5:36:39 |
| 20230 | 2440777610 | bulkDC | ip | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004786

TWITTER-004786

Exhibit 352-368

| | | | | | |
|---|---|---|---|---|---|
| 20231 | 2440639556 | gnuugh | email | | 6/15/2015 5:36:39 |
| 20232 | 2440831220 | dockbold | ip | | 6/15/2015 5:36:39 |
| 20233 | 3314575763 | 74836_ozgenc | email | | 6/15/2015 5:36:39 |
| 20234 | 2440907354 | yockCom | email | | 6/15/2015 5:36:39 |
| 20235 | 2440892408 | NasuesK | ip | | 6/15/2015 5:36:39 |
| 20236 | 2778986898 | (Account deleted) | ip | | 6/15/2015 5:36:39 |
| 20237 | 2441005099 | honkdin | ip | | 6/15/2015 5:36:39 |
| 20238 | 3314853111 | lofdxmtqdokrkyx | email | | 6/15/2015 5:36:39 |
| 20239 | 2440705884 | IvyMiG | email | | 6/15/2015 5:36:39 |
| 20240 | 897908928 | lawr1867 | ip | | 6/15/2015 5:36:39 |
| 20241 | 2440934726 | ZnTues | email | | 6/15/2015 5:36:39 |
| 20242 | 2440855596 | SonWyo | email | | 6/15/2015 5:36:39 |
| 20243 | 2440842906 | canoily | ip | | 6/15/2015 5:36:39 |
| 20244 | 3009041175 | 4dd0p3r470r | ip | | 6/15/2015 5:36:39 |
| 20245 | 2440710666 | woeshid | email | | 6/15/2015 5:36:39 |
| 20246 | 2345599291 | BKWatch | ip | | 6/15/2015 5:36:39 |
| 20247 | 2440750730 | duofat | ip | | 6/15/2015 5:36:39 |
| 20248 | 1007254934 | NotJeremySabell | email | | 6/15/2015 5:36:39 |
| 20249 | 2440585604 | togsnab | email | | 6/15/2015 5:36:39 |
| 20250 | 2440823490 | AzovUri | email | | 6/15/2015 5:36:39 |
| 20251 | 2440777321 | 3NDgym | ip | | 6/15/2015 5:36:39 |
| 20252 | 2285414931 | tutordiazjesus* | email | | 6/15/2015 5:36:39 |
| 20253 | 2440735640 | incnub | ip | | 6/15/2015 5:36:39 |
| 20254 | 52473288 | krtcbe | ip | | 6/15/2015 5:36:39 |
| 20255 | 2440907240 | crawwag | ip | | 6/15/2015 5:36:39 |
| 20256 | 2440777321 | 3NDgym | email | | 6/15/2015 5:36:39 |
| 20257 | 3295232009 | albgdad16216596 | ip | | 6/15/2015 5:36:39 |
| 20258 | 3311671348 | mike_1396 | email | | 6/15/2015 5:36:39 |
| 20259 | 480219342 | radonezhskij_LJ | ip | | 6/15/2015 5:36:39 |
| 20260 | 2440783950 | Ufaglad | ip | | 6/15/2015 5:36:39 |
| 20261 | 763328659 | abomon_ther_12 | ip | | 6/15/2015 5:36:39 |
| 20262 | 2440775389 | yawbids | ip | | 6/15/2015 5:36:39 |
| 20263 | 2440923758 | meldyen | email | | 6/15/2015 5:36:39 |
| 20264 | 2440710666 | woeshid | ip | | 6/15/2015 5:36:39 |
| 20265 | 2440667256 | wayasp | email | | 6/15/2015 5:36:39 |
| 20266 | 2440805130 | Aveguru | email | | 6/15/2015 5:36:39 |
| 20267 | 161425007 | roi1979 | email | | 6/15/2015 5:36:39 |
| 20268 | 2440773589 | bozoawe | email | | 6/15/2015 5:36:39 |
| 20269 | 2440584242 | bigraze | ip | | 6/15/2015 5:36:39 |
| 20270 | 239535423 | antifascist45 | email | | 6/15/2015 5:36:39 |
| 20271 | 2440868150 | ahlastl | email | | 6/15/2015 5:36:39 |
| 20272 | 512770846 | DrunkTorNode | email | | 6/15/2015 5:36:39 |
| 20273 | 3314848533 | wqbfjffgaibnx | email | | 6/15/2015 5:36:39 |
| 20274 | 2440805130 | Aveguru | ip | | 6/15/2015 5:36:39 |
| 20275 | 3308363249 | 33Mmode69 | email | | 6/15/2015 5:36:39 |
| 20276 | 2440735640 | incnub | email | | 6/15/2015 5:36:39 |
| 20277 | 148315231 | Rezka | ip | | 6/15/2015 5:36:39 |
| 20278 | 52473288 | krtcbe | email | | 6/15/2015 5:36:39 |
| 20279 | 379265869 | YaseminSomuncu | ip | | 6/15/2015 5:36:39 |
| 20280 | 159119871 | EErchov | email | | 6/15/2015 5:36:39 |
| 20281 | 159119871 | EErchov | ip | | 6/15/2015 5:36:39 |
| 20282 | 3231141198 | (Account deleted) | email | | 6/15/2015 5:36:39 |
| 20283 | 246785865 | wvdtol | ip | | 6/15/2015 5:36:39 |
| 20284 | 2440584242 | bigraze | email | | 6/15/2015 5:36:39 |
| 20285 | 2281498708 | ebnalakarm111 | ip | | 6/15/2015 5:36:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 20286 | 2440949714 | gymores | ip | 6/15/2015 5:36:39 |
| 20287 | 2440745490 | mapskelp | email | 6/15/2015 5:36:39 |
| 20288 | 58952986 | akildisi | ip | 6/15/2015 5:36:39 |
| 20289 | 902316865 | Compresoron | ip | 6/15/2015 5:36:39 |
| 20290 | 763328659 | abomon_ther_12 | email | 6/15/2015 5:36:39 |
| 20291 | 2849016997 | behzad68milani1 | ip | 6/15/2015 5:36:39 |
| 20292 | 161425007 | roi1979 | ip | 6/15/2015 5:36:39 |
| 20293 | 2440669026 | vimpick | ip | 6/15/2015 5:36:39 |
| 20294 | 545873801 | trwug | ip | 6/15/2015 5:36:39 |
| 20295 | 2440860763 | Frbole | ip | 6/15/2015 5:36:39 |
| 20296 | 2440831220 | dockbold | email | 6/15/2015 5:36:39 |
| 20297 | 33166150 | nie69 | ip | 6/15/2015 5:36:39 |
| 20298 | 2281498708 | ebnalakarm111 | email | 6/15/2015 5:36:39 |
| 20299 | 2318602489 | modsetiketlik | email | 6/15/2015 5:36:39 |
| 20300 | 15674202 | manandbytes | ip | 6/15/2015 5:36:39 |
| 20301 | 2440713007 | papavim | ip | 6/15/2015 5:36:39 |
| 20302 | 3063238317 | f571710 | ip | 6/15/2015 5:36:39 |
| 20303 | 2440751964 | Luvsbib | email | 6/15/2015 5:36:39 |
| 20304 | 2440585604 | togsnab | ip | 6/15/2015 5:36:39 |
| 20305 | 2440833740 | woveNed | ip | 6/15/2015 5:36:39 |
| 20306 | 2440622148 | duffMCl | email | 6/15/2015 5:36:39 |
| 20307 | 2441015144 | busThea | email | 6/15/2015 5:36:39 |
| 20308 | 2440907240 | crawwag | email | 6/15/2015 5:36:39 |
| 20309 | 2440596452 | woosvex | email | 6/15/2015 5:36:39 |
| 20310 | 265001674 | triesteprima | ip | 6/15/2015 5:36:39 |
| 20311 | 2989190795 | bedThar | email | 6/15/2015 5:36:39 |
| 20312 | 2440627046 | Usnbras | email | 6/15/2015 5:36:39 |
| 20313 | 2440755872 | boobopts | email | 6/15/2015 5:36:39 |
| 20314 | 2891163947 | SvetlanaTumano4 | email | 6/15/2015 5:36:39 |
| 20315 | 2440776170 | pawnWeb | email | 6/15/2015 5:36:39 |
| 20316 | 2971193061 | Recove_RED* | ip | 6/15/2015 5:36:39 |
| 20317 | 2440745490 | mapskelp | ip | 6/15/2015 5:36:39 |
| 20318 | 2440777123 | Fewrong | email | 6/15/2015 5:36:39 |
| 20319 | 2440700917 | Coxcud | ip | 6/15/2015 5:36:39 |
| 20320 | 2440868150 | ahlastl | ip | 6/15/2015 5:36:39 |
| 20321 | 3314889833 | wtyvcblnpusnp | ip | 6/15/2015 5:36:39 |
| 20322 | 3300210305 | b711461ae | email | 6/15/2015 5:36:39 |
| 20323 | 2202266952 | poldunica* | ip | 6/15/2015 5:36:39 |
| 20324 | 2887280627 | Miro3467 | email | 6/15/2015 5:36:39 |
| 20325 | 2440680710 | frysox | email | 6/15/2015 5:36:39 |
| 20326 | 2440886474 | Ebrocar | ip | 6/15/2015 5:36:39 |
| 20327 | 2440907354 | yockCom | ip | 6/15/2015 5:36:39 |
| 20328 | 2440775389 | yawbids | email | 6/15/2015 5:36:39 |
| 20329 | 2998168047 | johnthudyous | email | 6/15/2015 5:36:39 |
| 20330 | 2440751964 | Luvsbib | ip | 6/15/2015 5:36:39 |
| 20331 | 89294931 | mopane04 | email | 6/15/2015 5:36:39 |
| 20332 | 2646309990 | FpmghskKomàrov | email | 6/15/2015 5:36:39 |
| 20333 | 3120941246 | maqsalah | email | 6/15/2015 5:36:39 |
| 20334 | 2440773589 | bozoawe | ip | 6/15/2015 5:36:39 |
| 20335 | 3177180125 | ramy_almoslim | ip | 6/15/2015 5:36:39 |
| 20336 | 2440602800 | sledsum | ip | 6/15/2015 5:36:39 |
| 20337 | 1964797674 | KarlKeller12 | ip | 6/15/2015 5:36:39 |
| 20338 | 113381427 | NTSC_J | ip | 6/15/2015 5:36:39 |
| 20339 | 3312604133 | winston73996924 | email | 6/15/2015 5:36:39 |
| 20340 | 2440777123 | Fewrong | ip | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004788

TWITTER-004788

Exhibit 352-370

| 20341 | 3314591188 | celiksubuyuksa3 | email | 6/15/2015 5:36:39 |
| 20342 | 2440778449 | cubeTWAW | email | 6/15/2015 5:36:39 |
| 20343 | 2440910594 | podwen | ip | 6/15/2015 5:36:39 |
| 20344 | 2285414931 | tutordiazjesus* | ip | 6/15/2015 5:36:39 |
| 20345 | 1140236286 | knight7knight | email | 6/15/2015 5:36:39 |
| 20346 | 2440639556 | gnuugh | ip | 6/15/2015 5:36:39 |
| 20347 | 2646530552 | ezlgsri | ip | 6/15/2015 5:36:39 |
| 20348 | 3044633777 | m0wwahed | ip | 6/15/2015 5:36:39 |
| 20349 | 2440595017 | sanswax | email | 6/15/2015 5:36:39 |
| 20350 | 3131483980 | mjhitme | email | 6/15/2015 5:36:39 |
| 20351 | 2440716182 | fellTm | email | 6/15/2015 5:36:39 |
| 20352 | 2440987338 | hobbyOno | ip | 6/15/2015 5:36:39 |
| 20353 | 2849016997 | behzad68milani1 | email | 6/15/2015 5:36:39 |
| 20354 | 3314946232 | omnhrcavgxdhr | email | 6/15/2015 5:36:39 |
| 20355 | 1301199522 | BirYagmurDizayn | ip | 6/15/2015 5:36:39 |
| 20356 | 2440823490 | AzovUri | ip | 6/15/2015 5:36:39 |
| 20357 | 3131483980 | mjhitme | ip | 6/15/2015 5:36:39 |
| 20358 | 3288812338 | 90_shamy | ip | 6/15/2015 5:36:39 |
| 20359 | 3300210305 | b711461ae | ip | 6/15/2015 5:36:39 |
| 20360 | 1195323096 | Tldlusen | ip | 6/15/2015 5:36:39 |
| 20361 | 419756788 | Khan2Kami | ip | 6/15/2015 5:36:39 |
| 20362 | 2440782878 | ZenKoch | email | 6/15/2015 5:36:39 |
| 20363 | 3314719665 | mdfelicitas293 | ip | 6/15/2015 5:36:39 |
| 20364 | 267614384 | mKonnekt | ip | 6/15/2015 5:36:39 |
| 20365 | 2440669026 | vimpick | email | 6/15/2015 5:36:39 |
| 20366 | 1007254934 | NotJeremySabell | ip | 6/15/2015 5:36:39 |
| 20367 | 2292293664 | AngeloMerte4 | ip | 6/15/2015 5:36:39 |
| 20368 | 2420323739 | bariskli | email | 6/15/2015 5:36:39 |
| 20369 | 3004096299 | e60594 | ip | 6/15/2015 5:36:39 |
| 20370 | 408787974 | AArgibay | email | 6/15/2015 5:36:39 |
| 20371 | 3308363249 | 33Mmode69 | ip | 6/15/2015 5:36:39 |
| 20372 | 1421964205 | Mir13xK | email | 6/15/2015 5:36:39 |
| 20373 | 3112280121 | be7ani | email | 6/15/2015 5:36:39 |
| 20374 | 2441006083 | tamespud | email | 6/15/2015 5:36:39 |
| 20375 | 2882083298 | FatimaL97750371 | email | 6/15/2015 5:36:39 |
| 20376 | 480219342 | radonezhskij_LJ | email | 6/15/2015 5:36:39 |
| 20377 | 3314591188 | celiksubuyuksa3 | ip | 6/15/2015 5:36:39 |
| 20378 | 2440783950 | Ufaglad | email | 6/15/2015 5:36:39 |
| 20379 | 3296825813 | klavier303 | ip | 6/15/2015 5:36:39 |
| 20380 | 2440776170 | pawnWeb | ip | 6/15/2015 5:36:39 |
| 20381 | 2440613821 | Laoewe | ip | 6/15/2015 5:36:39 |
| 20382 | 2440805574 | gnuGog | ip | 6/15/2015 5:36:39 |
| 20383 | 2440895263 | SAPScud | ip | 6/15/2015 5:36:39 |
| 20384 | 2440639939 | Dotdyed | ip | 6/15/2015 5:36:39 |
| 20385 | 2440716889 | gotLeif | email | 6/15/2015 5:36:39 |
| 20386 | 2272601586 | Galatic8bit | ip | 6/15/2015 5:36:39 |
| 20387 | 2440909412 | cadends | email | 6/15/2015 5:36:39 |
| 20388 | 3314891423 | tkcqguizhukvtr | ip | 6/15/2015 5:36:39 |
| 20389 | 2440909412 | cadends | ip | 6/15/2015 5:36:39 |
| 20390 | 2440820185 | newdour | ip | 6/15/2015 5:36:39 |
| 20391 | 2440959955 | sopfatUK | ip | 6/15/2015 5:36:39 |
| 20392 | 20462396 | Al_Harbi | email | 6/15/2015 5:36:39 |
| 20393 | 2996536737 | PoohAlps | ip | 6/15/2015 5:36:39 |
| 20394 | 2440579950 | Jainfen | email | 6/15/2015 5:36:39 |
| 20395 | 2202266952 | poldunica* | email | 6/15/2015 5:36:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 20396 | 2887280627 | Miro3467 | ip | 6/15/2015 5:36:39 |
|---|---|---|---|---|
| 20397 | 3108383303 | aunTthesis* | ip | 6/15/2015 5:36:39 |
| 20398 | 904080133 | tajred90 | email | 6/15/2015 5:36:39 |
| 20399 | 2440786874 | warpJr | email | 6/15/2015 5:36:39 |
| 20400 | 1005897019 | Joidor | ip | 6/15/2015 5:36:39 |
| 20401 | 2440934726 | ZnTues | ip | 6/15/2015 5:36:39 |
| 20402 | 2440753728 | daymink | email | 6/15/2015 5:36:39 |
| 20403 | 2440928612 | logcuff | ip | 6/15/2015 5:36:39 |
| 20404 | 2440892408 | NasuesK | email | 6/15/2015 5:36:39 |
| 20405 | 2440632607 | clogore | ip | 6/15/2015 5:36:39 |
| 20406 | 3177180125 | ramy_almoslim | email | 6/15/2015 5:36:39 |
| 20407 | 3311671348 | mike_1396 | ip | 6/15/2015 5:36:39 |
| 20408 | 1610416766 | FatherDeath | email | 6/15/2015 5:36:39 |
| 20409 | 2440832414 | fledhaw | ip | 6/15/2015 5:36:39 |
| 20410 | 3063238317 | f571710 | email | 6/15/2015 5:36:39 |
| 20411 | 2441015144 | busThea | ip | 6/15/2015 5:36:39 |
| 20412 | 2440914685 | Faneons | email | 6/15/2015 5:36:39 |
| 20413 | 2440584086 | dailyAg | email | 6/15/2015 5:36:39 |
| 20414 | 16065565 | sashw89 | email | 6/15/2015 5:36:39 |
| 20415 | 904080133 | tajred90 | ip | 6/15/2015 5:36:39 |
| 20416 | 419756788 | Khan2Kami | email | 6/15/2015 5:36:39 |
| 20417 | 2440638470 | wagglow | ip | 6/15/2015 5:36:39 |
| 20418 | 2440911674 | fixFez | email | 6/15/2015 5:36:39 |
| 20419 | 1898283924 | a2077498 | ip | 6/15/2015 5:36:39 |
| 20420 | 3004096299 | e60594 | email | 6/15/2015 5:36:39 |
| 20421 | 3314805472 | yvlkvwiavwqhgwa | email | 6/15/2015 5:36:39 |
| 20422 | 961811515 | _anolir | ip | 6/15/2015 5:36:39 |
| 20423 | 22020224 | meelad | email | 6/15/2015 5:36:39 |
| 20424 | 1049463852 | SecCodeRev | ip | 6/15/2015 5:36:39 |
| 20425 | 3296825813 | klavier303 | email | 6/15/2015 5:36:39 |
| 20426 | 2440584086 | dailyAg | ip | 6/15/2015 5:36:39 |
| 20427 | 2440910594 | podwen | email | 6/15/2015 5:36:39 |
| 20428 | 2440595017 | sanswax | ip | 6/15/2015 5:36:39 |
| 20429 | 1496797328 | oqmchemistry | email | 6/15/2015 5:36:39 |
| 20430 | 2440716889 | gotLeif | ip | 6/15/2015 5:36:39 |
| 20431 | 2440638404 | gasForh | ip | 6/15/2015 5:36:39 |
| 20432 | 2272601586 | Galatic8bit | email | 6/15/2015 5:36:39 |
| 20433 | 2996536737 | PoohAlps | email | 6/15/2015 5:36:39 |
| 20434 | 267614384 | mKonnekt | email | 6/15/2015 5:36:39 |
| 20435 | 2441010145 | poopAts | ip | 6/15/2015 5:36:39 |
| 20436 | 2440575402 | hugevex | ip | 6/15/2015 5:36:39 |
| 20437 | 2440692222 | gulfVa | ip | 6/15/2015 5:36:39 |
| 20438 | 3009041175 | 4dd0p3r470r | email | 6/15/2015 5:36:39 |
| 20439 | 2646530552 | ezlgsri | email | 6/15/2015 5:36:38 |
| 20440 | 2571970815 | _noa7_ | ip | 6/15/2015 5:36:35 |
| 20441 | 505940419 | lokaten | ip | 6/15/2015 5:36:35 |
| 20442 | 2231466821 | dut_yapragi | email | 6/15/2015 5:36:35 |
| 20443 | 2841327496 | DGOMKxtjqIoL0M2 | ip | 6/15/2015 5:36:35 |
| 20444 | 613422007 | PepuK_KusU | email | 6/15/2015 5:36:35 |
| 20445 | 2571970815 | noa7 | email | 6/15/2015 5:36:35 |
| 20446 | 510581659 | blazehith | email | 6/15/2015 5:36:35 |
| 20447 | 2647463718 | 1405423600 | email | 6/15/2015 5:36:35 |
| 20448 | 3150896013 | instabot333 | ip | 6/15/2015 5:36:35 |
| 20449 | 3081532401 | CaravaneDMartyr | email | 6/15/2015 5:36:35 |
| 20450 | 3138234338 | Abu_qutaiba12 | ip | 6/15/2015 5:36:35 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 20451 | 73513903 | resagon | ip | | 6/15/2015 5:36:35 |
| 20452 | 492222626 | A3AR_ | ip | | 6/15/2015 5:36:35 |
| 20453 | 565249851 | Truth_Tellerzz | email | | 6/15/2015 5:36:35 |
| 20454 | 3229247281 | ariha1499 | email | | 6/15/2015 5:36:35 |
| 20455 | 2194336189 | moaaz939393 | email | | 6/15/2015 5:36:35 |
| 20456 | 95977096 | Borninbarcelona | ip | | 6/15/2015 5:36:35 |
| 20457 | 3235296408 | LV__555 | ip | | 6/15/2015 5:36:35 |
| 20458 | 2841327496 | DGOMKxtjqloL0M2 | email | | 6/15/2015 5:36:35 |
| 20459 | 3148758809 | FATZ7Q | ip | | 6/15/2015 5:36:35 |
| 20460 | 3064833959 | sub_charlie | email | | 6/15/2015 5:36:35 |
| 20461 | 3307194323 | AbuQitaaliAbu | email | | 6/15/2015 5:36:35 |
| 20462 | 242340192 | hayeetea | email | | 6/15/2015 5:36:35 |
| 20463 | 3147061915 | wvebdnxi* | ip | | 6/15/2015 5:36:35 |
| 20464 | 2293373144 | nourislam18000 | ip | | 6/15/2015 5:36:35 |
| 20465 | 436123777 | sts7861 | email | | 6/15/2015 5:36:35 |
| 20466 | 588689330 | CooleyEva | email | | 6/15/2015 5:36:35 |
| 20467 | 2410621821 | duma950* | ip | | 6/15/2015 5:36:35 |
| 20468 | 579723339 | peimurinokei | email | | 6/15/2015 5:36:35 |
| 20469 | 562063761 | IslamsLies | email | | 6/15/2015 5:36:35 |
| 20470 | 249313873 | The_Kin9g | email | | 6/15/2015 5:36:35 |
| 20471 | 3307192413 | JDKB54 | email | | 6/15/2015 5:36:35 |
| 20472 | 3310471720 | footixactualite | email | | 6/15/2015 5:36:35 |
| 20473 | 3219543128 | (Account deleted) | ip | | 6/15/2015 5:36:35 |
| 20474 | 3161667032 | Kristin44323691 | email | | 6/15/2015 5:36:35 |
| 20475 | 3237797365 | rdx_media | ip | | 6/15/2015 5:36:35 |
| 20476 | 3307037511 | magd0050_nada9 | ip | | 6/15/2015 5:36:35 |
| 20477 | 2820902509 | Wislamisci_NEWS | ip | | 6/15/2015 5:36:35 |
| 20478 | 3192559078 | X20Dd | ip | | 6/15/2015 5:36:35 |
| 20479 | 513030781 | JerryStanley3 | email | | 6/15/2015 5:36:35 |
| 20480 | 19386137 | ChristianTanner | email | | 6/15/2015 5:36:35 |
| 20481 | 2357657580 | Hotmoviews | email | | 6/15/2015 5:36:35 |
| 20482 | 3307192413 | JDKB54 | ip | | 6/15/2015 5:36:35 |
| 20483 | 510581659 | blazehith | ip | | 6/15/2015 5:36:35 |
| 20484 | 2278870454 | biolizard89 | ip | | 6/15/2015 5:36:35 |
| 20485 | 2278870454 | biolizard89 | email | | 6/15/2015 5:36:35 |
| 20486 | 2401387064 | remzi77554045 | email | | 6/15/2015 5:36:35 |
| 20487 | 3062132638 | the_true_jon | ip | | 6/15/2015 5:36:35 |
| 20488 | 3223596902 | IgoryMedvedev31 | email | | 6/15/2015 5:36:35 |
| 20489 | 492222626 | A3AR_ | email | | 6/15/2015 5:36:35 |
| 20490 | 2871719610 | world160 | email | | 6/15/2015 5:36:35 |
| 20491 | 3053472292 | DocStarfighter | email | | 6/15/2015 5:36:35 |
| 20492 | 2882140896 | TosIt | email | | 6/15/2015 5:36:35 |
| 20493 | 3315975063 | PatasCortasEc | email | | 6/15/2015 5:36:35 |
| 20494 | 511876076 | FredSmall4 | email | | 6/15/2015 5:36:35 |
| 20495 | 48854572 | Ass059 | email | | 6/15/2015 5:36:35 |
| 20496 | 1053271752 | astronglady | ip | | 6/15/2015 5:36:35 |
| 20497 | 3229546110 | Striv3r15 | email | | 6/15/2015 5:36:35 |
| 20498 | 338145609 | shanegoldin* | email | | 6/15/2015 5:36:35 |
| 20499 | 3151496795 | galina_udina82 | email | | 6/15/2015 5:36:35 |
| 20500 | 3315187414 | DamaArmada | ip | | 6/15/2015 5:36:35 |
| 20501 | 2410621821 | duma950* | email | | 6/15/2015 5:36:35 |
| 20502 | 2730368589 | guttsarc | email | | 6/15/2015 5:36:35 |
| 20503 | 2805007800 | alpatov_a | email | | 6/15/2015 5:36:35 |
| 20504 | 2465484213 | oooooo_00000 | email | | 6/15/2015 5:36:35 |
| 20505 | 511292207 | todd_waller | ip | | 6/15/2015 5:36:35 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004791

TWITTER-004791

Exhibit 352-373

| 20506 | 3150896013 | instabot333 | email | | 6/15/2015 5:36:35 |
| 20507 | 2651702706 | mjtbghp | ip | | 6/15/2015 5:36:35 |
| 20508 | 510897938 | LisaNudeId | email | | 6/15/2015 5:36:35 |
| 20509 | 3219543128 | (Account deleted) | email | | 6/15/2015 5:36:35 |
| 20510 | 3165589960 | InnaCHe84152979 | email | | 6/15/2015 5:36:35 |
| 20511 | 3151496795 | galina_udina82 | ip | | 6/15/2015 5:36:35 |
| 20512 | 510675516 | corycoog | email | | 6/15/2015 5:36:35 |
| 20513 | 2357657580 | Hotmoviews | ip | | 6/15/2015 5:36:35 |
| 20514 | 3315600869 | yrrqtsemhayhx | email | | 6/15/2015 5:36:35 |
| 20515 | 512761467 | CatmollpKory | email | | 6/15/2015 5:36:35 |
| 20516 | 3165589960 | InnaCHe84152979 | ip | | 6/15/2015 5:36:35 |
| 20517 | 2231466821 | dut_yapragi | ip | | 6/15/2015 5:36:35 |
| 20518 | 3315187414 | DamaArmada | email | | 6/15/2015 5:36:35 |
| 20519 | 584900933 | WinslowRoberta | email | | 6/15/2015 5:36:35 |
| 20520 | 3114806457 | Jusqalafin | email | | 6/15/2015 5:36:35 |
| 20521 | 3180972242 | fadiali_ali | email | | 6/15/2015 5:36:35 |
| 20522 | 3064833959 | sub_charlie | ip | | 6/15/2015 5:36:35 |
| 20523 | 2478613753 | aaaaaaalumslim5 | email | | 6/15/2015 5:36:35 |
| 20524 | 248168454 | moustafasaied | ip | | 6/15/2015 5:36:35 |
| 20525 | 584900933 | WinslowRoberta | ip | | 6/15/2015 5:36:35 |
| 20526 | 2462521875 | azila_l | email | | 6/15/2015 5:36:35 |
| 20527 | 314923941 | 9zfvastena | email | | 6/15/2015 5:36:35 |
| 20528 | 3233682037 | khattab_13 | email | | 6/15/2015 5:36:35 |
| 20529 | 247725496 | Mo7amad7amdan | ip | | 6/15/2015 5:36:35 |
| 20530 | 1119424752 | dsbg_100 | ip | | 6/15/2015 5:36:35 |
| 20531 | 3315600869 | yrrqtsemhayhx | ip | | 6/15/2015 5:36:35 |
| 20532 | 248168454 | moustafasaied | email | | 6/15/2015 5:36:35 |
| 20533 | 3138234338 | Abu_qutaiba12 | email | | 6/15/2015 5:36:35 |
| 20534 | 2462521875 | azila_l | ip | | 6/15/2015 5:36:35 |
| 20535 | 2438498226 | EtemadOnline | email | | 6/15/2015 5:36:35 |
| 20536 | 1734036240 | SadeghZanganeh | ip | | 6/15/2015 5:36:35 |
| 20537 | 286728598 | Namecoin | email | | 6/15/2015 5:36:35 |
| 20538 | 613422007 | PepuK_KusU | ip | | 6/15/2015 5:36:35 |
| 20539 | 249313873 | The_Kin9g | ip | | 6/15/2015 5:36:35 |
| 20540 | 53078438 | shisoftgenius | ip | | 6/15/2015 5:36:35 |
| 20541 | 17000775 | adaptable_being | email | | 6/15/2015 5:36:35 |
| 20542 | 572608124 | YuRawle3o | ip | | 6/15/2015 5:36:35 |
| 20543 | 512877840 | BlountStaremmv | ip | | 6/15/2015 5:36:35 |
| 20544 | 3019683917 | TsaQn | ip | | 6/15/2015 5:36:35 |
| 20545 | 2293373144 | nourislam18000 | email | | 6/15/2015 5:36:35 |
| 20546 | 3235296408 | LV__555 | email | | 6/15/2015 5:36:35 |
| 20547 | 588689330 | CooleyEva | ip | | 6/15/2015 5:36:35 |
| 20548 | 2529143546 | NinaKrjukova | ip | | 6/15/2015 5:36:35 |
| 20549 | 3307037511 | magd0050_nada9 | email | | 6/15/2015 5:36:35 |
| 20550 | 2194336189 | moaaz939393 | ip | | 6/15/2015 5:36:35 |
| 20551 | 48854572 | Ass059 | ip | | 6/15/2015 5:36:35 |
| 20552 | 601489779 | MaryPolk3 | ip | | 6/15/2015 5:36:35 |
| 20553 | 2883017606 | MarinaE09133813 | email | | 6/15/2015 5:36:35 |
| 20554 | 20565707 | uniphil_ | email | | 6/15/2015 5:36:35 |
| 20555 | 2478939708 | abbyx002 | email | | 6/15/2015 5:36:35 |
| 20556 | 3230340414 | justfornews2015 | ip | | 6/15/2015 5:36:35 |
| 20557 | 510897938 | LisaNudeId | ip | | 6/15/2015 5:36:35 |
| 20558 | 562063761 | IslamsLies | ip | | 6/15/2015 5:36:35 |
| 20559 | 3062132638 | the_true_jon | email | | 6/15/2015 5:36:35 |
| 20560 | 2730368589 | guttsarc | ip | | 6/15/2015 5:36:35 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004792

| | | | | | |
|---|---|---|---|---|---|
| 20561 | 436123777 | sts7861 | ip | | 6/15/2015 5:36:35 |
| 20562 | 242340192 | hayeetea | ip | | 6/15/2015 5:36:35 |
| 20563 | 19386137 | ChristianTanner | ip | | 6/15/2015 5:36:35 |
| 20564 | 2401387064 | remzi77554045 | email | | 6/15/2015 5:36:35 |
| 20565 | 3158404245 | the_star75 | email | | 6/15/2015 5:36:35 |
| 20566 | 314923941 | 9zfvastena | ip | | 6/15/2015 5:36:35 |
| 20567 | 2438498226 | EtemadOnline | ip | | 6/15/2015 5:36:35 |
| 20568 | 197162030 | manu_thy | ip | | 6/15/2015 5:36:35 |
| 20569 | 296263872 | (Account deleted) | email | | 6/15/2015 5:36:35 |
| 20570 | 92171999 | ihuns* | email | | 6/15/2015 5:36:35 |
| 20571 | 98113283 | GoogleSpaces | email | | 6/15/2015 5:36:35 |
| 20572 | 296263872 | (Account deleted) | ip | | 6/15/2015 5:36:35 |
| 20573 | 17000775 | adaptable_being | ip | | 6/15/2015 5:36:35 |
| 20574 | 512090509 | GoldbergRaymond | email | | 6/15/2015 5:36:35 |
| 20575 | 1734036240 | SadeghZanganeh | email | | 6/15/2015 5:36:35 |
| 20576 | 338145609 | shanegoldin* | ip | | 6/15/2015 5:36:35 |
| 20577 | 3233682037 | khattab_13 | ip | | 6/15/2015 5:36:35 |
| 20578 | 2820902509 | Wislamisci_NEWS | email | | 6/15/2015 5:36:35 |
| 20579 | 2805007800 | alpatov_a | ip | | 6/15/2015 5:36:35 |
| 20580 | 2647463718 | 1405423600 | ip | | 6/15/2015 5:36:35 |
| 20581 | 512761467 | CatmollpKory | ip | | 6/15/2015 5:36:35 |
| 20582 | 3236360042 | mandimaxi175 | email | | 6/15/2015 5:36:35 |
| 20583 | 2949391050 | behtar_in | ip | | 6/15/2015 5:36:35 |
| 20584 | 2949391050 | behtar_in | ip | | 6/15/2015 5:36:35 |
| 20585 | 512877840 | BlountStaremmv | email | | 6/15/2015 5:36:35 |
| 20586 | 3316042204 | DYUFACWHLWWBAV | ip | | 6/15/2015 5:36:35 |
| 20587 | 20565707 | uniphil_ | ip | | 6/15/2015 5:36:35 |
| 20588 | 3081532401 | CaravaneDMartyr | ip | | 6/15/2015 5:36:35 |
| 20589 | 3229546110 | Striv3r15 | ip | | 6/15/2015 5:36:35 |
| 20590 | 3307194323 | AbuQitaaliAbu | ip | | 6/15/2015 5:36:35 |
| 20591 | 1053271752 | astronglady | email | | 6/15/2015 5:36:35 |
| 20592 | 400602429 | Amets4 | email | | 6/15/2015 5:36:35 |
| 20593 | 3053472292 | DocStarfighter | ip | | 6/15/2015 5:36:35 |
| 20594 | 286728598 | Namecoin | ip | | 6/15/2015 5:36:35 |
| 20595 | 98113283 | GoogleSpaces | ip | | 6/15/2015 5:36:35 |
| 20596 | 73513903 | resagon | email | | 6/15/2015 5:36:35 |
| 20597 | 3147061915 | wvebdnxi* | email | | 6/15/2015 5:36:35 |
| 20598 | 3223596902 | IgoryMedvedev31 | ip | | 6/15/2015 5:36:35 |
| 20599 | 3236360042 | mandimaxi175 | ip | | 6/15/2015 5:36:35 |
| 20600 | 3161667032 | Kristin44323691 | ip | | 6/15/2015 5:36:35 |
| 20601 | 513030781 | JerryStanley3 | ip | | 6/15/2015 5:36:35 |
| 20602 | 3316042204 | DYUFACWHLWWBAV | email | | 6/15/2015 5:36:35 |
| 20603 | 511292207 | todd_waller | email | | 6/15/2015 5:36:35 |
| 20604 | 95977096 | Borninbarcelona | email | | 6/15/2015 5:36:35 |
| 20605 | 3192559078 | X20Dd | email | | 6/15/2015 5:36:35 |
| 20606 | 511876076 | FredSmall4 | ip | | 6/15/2015 5:36:35 |
| 20607 | 3237797365 | rdx_media | email | | 6/15/2015 5:36:35 |
| 20608 | 2465484213 | oooooo_00000 | ip | | 6/15/2015 5:36:35 |
| 20609 | 2882140896 | Toslt | ip | | 6/15/2015 5:36:35 |
| 20610 | 3230340414 | justfornews2015 | email | | 6/15/2015 5:36:35 |
| 20611 | 601489779 | MaryPolk3 | email | | 6/15/2015 5:36:35 |
| 20612 | 2478939708 | abbyx002 | ip | | 6/15/2015 5:36:35 |
| 20613 | 1192868874 | randriaranaly | email | | 6/15/2015 5:36:35 |
| 20614 | 1119424752 | dsbg_100 | email | | 6/15/2015 5:36:35 |
| 20615 | 3180972242 | fadiali_ali | ip | | 6/15/2015 5:36:35 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 20616 | 2478613753 | aaaaaaalumslim5 | ip | 6/15/2015 5:36:35 |
| 20617 | 3019683917 | TsaQn | email | 6/15/2015 5:36:35 |
| 20618 | 247725496 | Mo7amad7amdan | email | 6/15/2015 5:36:35 |
| 20619 | 2871719610 | world160 | ip | 6/15/2015 5:36:35 |
| 20620 | 3148758809 | FATZ7Q | email | 6/15/2015 5:36:35 |
| 20621 | 3114806457 | Jusqalafin | ip | 6/15/2015 5:36:35 |
| 20622 | 2651702706 | mjtbghp | email | 6/15/2015 5:36:35 |
| 20623 | 579723339 | peimurinokei | ip | 6/15/2015 5:36:35 |
| 20624 | 3229247281 | ariha1499 | ip | 6/15/2015 5:36:35 |
| 20625 | 510675516 | corycoog | ip | 6/15/2015 5:36:35 |
| 20626 | 1192868874 | randriaranaly | ip | 6/15/2015 5:36:35 |
| 20627 | 512090509 | GoldbergRaymond | ip | 6/15/2015 5:36:35 |
| 20628 | 3158404245 | the_star75 | ip | 6/15/2015 5:36:35 |
| 20629 | 400602429 | Amets4 | ip | 6/15/2015 5:36:35 |
| 20630 | 2883017606 | MarinaE09133813 | ip | 6/15/2015 5:36:35 |
| 20631 | 92171999 | ihuns* | ip | 6/15/2015 5:36:35 |
| 20632 | 572608124 | YuRawle3o | email | 6/15/2015 5:36:35 |
| 20633 | 197162030 | manu_thy | email | 6/15/2015 5:36:35 |
| 20634 | 2529143546 | NinaKrjukova | email | 6/15/2015 5:36:35 |
| 20635 | 3315975063 | PatasCortasEc | ip | 6/15/2015 5:36:35 |
| 20636 | 565249851 | Truth_Tellerzz | ip | 6/15/2015 5:36:35 |
| 20637 | 53078438 | shisoftgenius | email | 6/15/2015 5:36:35 |
| 20638 | 3310471720 | footixactualite | ip | 6/15/2015 5:36:35 |
| 20639 | 2840473475 | k9Crimewave | email | 6/15/2015 5:36:34 |
| 20640 | 2336901124 | QwQwop12 | ip | 6/15/2015 5:36:34 |
| 20641 | 2978022705 | JosefGermenler | email | 6/15/2015 5:36:34 |
| 20642 | 3316768954 | careeno_maleeno | email | 6/15/2015 5:36:34 |
| 20643 | 289923321 | didzRN | ip | 6/15/2015 5:36:34 |
| 20644 | 2940268630 | mafrance78 | ip | 6/15/2015 5:36:34 |
| 20645 | 315160759 | fzumorisat | ip | 6/15/2015 5:36:34 |
| 20646 | 3315264868 | Logicaee* | ip | 6/15/2015 5:36:34 |
| 20647 | 2273467040 | VXXC2014 | ip | 6/15/2015 5:36:34 |
| 20648 | 3316620585 | feyyazdiramca45 | ip | 6/15/2015 5:36:34 |
| 20649 | 3042318326 | hijab131_2h | ip | 6/15/2015 5:36:34 |
| 20650 | 1436048352 | abbiedakat2 | email | 6/15/2015 5:36:34 |
| 20651 | 2412200544 | a364505 | ip | 6/15/2015 5:36:34 |
| 20652 | 3094312055 | f1688628 | ip | 6/15/2015 5:36:34 |
| 20653 | 3316080831 | rufaverdu243 | ip | 6/15/2015 5:36:34 |
| 20654 | 66558746 | augustin_hm | email | 6/15/2015 5:36:34 |
| 20655 | 3174099863 | hegab_3h | email | 6/15/2015 5:36:34 |
| 20656 | 536391147 | BeaverTales69 | email | 6/15/2015 5:36:34 |
| 20657 | 1190281848 | Neaeyn | email | 6/15/2015 5:36:34 |
| 20658 | 3316803730 | Uzunlu94291 | email | 6/15/2015 5:36:34 |
| 20659 | 23678731 | urban_spacegirl | email | 6/15/2015 5:36:34 |
| 20660 | 161699962 | riisin | email | 6/15/2015 5:36:34 |
| 20661 | 50388261 | RicardoArtiles | ip | 6/15/2015 5:36:34 |
| 20662 | 3046774390 | hijab12_2 | email | 6/15/2015 5:36:34 |
| 20663 | 3177419914 | (Account deleted) | ip | 6/15/2015 5:36:34 |
| 20664 | 2244401555 | n0airc0n | email | 6/15/2015 5:36:34 |
| 20665 | 707653879 | oki_alberto | ip | 6/15/2015 5:36:34 |
| 20666 | 3243888443 | 3h_hegab | ip | 6/15/2015 5:36:34 |
| 20667 | 488089160 | BluhmJA | ip | 6/15/2015 5:36:34 |
| 20668 | 54747537 | Negation2010 | email | 6/15/2015 5:36:34 |
| 20669 | 3236908362 | IIIIIIIIIIIIII | ip | 6/15/2015 5:36:34 |
| 20670 | 2189777598 | HermannGandalf | email | 6/15/2015 5:36:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004794

TWITTER-004794

Exhibit 352-376

| 20671 | 3182422399 | rOFhaq | ip | 6/15/2015 5:36:34 |
| 20672 | 420265220 | akay_birol* | email | 6/15/2015 5:36:34 |
| 20673 | 2189777598 | HermannGandalf | ip | 6/15/2015 5:36:34 |
| 20674 | 3316803730 | Uzunlu94291 | ip | 6/15/2015 5:36:34 |
| 20675 | 3316321203 | SKGQESOHFLXGXDI | email | 6/15/2015 5:36:34 |
| 20676 | 3236908362 | IIIIIIIIIIIIII | email | 6/15/2015 5:36:34 |
| 20677 | 2940268630 | mafrance78 | email | 6/15/2015 5:36:34 |
| 20678 | 3131556725 | MrMolitz | ip | 6/15/2015 5:36:34 |
| 20679 | 3062211113 | Hijab133Hijab | ip | 6/15/2015 5:36:34 |
| 20680 | 3131556725 | MrMolitz | email | 6/15/2015 5:36:34 |
| 20681 | 296828323 | mohdkotbi | ip | 6/15/2015 5:36:34 |
| 20682 | 1551693403 | IngCivilLuisM | ip | 6/15/2015 5:36:34 |
| 20683 | 2939911736 | OmarBintah* | ip | 6/15/2015 5:36:34 |
| 20684 | 1553414118 | julioavend | email | 6/15/2015 5:36:34 |
| 20685 | 1640723150 | FernandoPrietos | ip | 6/15/2015 5:36:34 |
| 20686 | 724864494 | Habnar | ip | 6/15/2015 5:36:34 |
| 20687 | 3063871756 | 5sadamiairaq | email | 6/15/2015 5:36:34 |
| 20688 | 2978022705 | JosefGermenler | ip | 6/15/2015 5:36:34 |
| 20689 | 2883262922 | Aleksej83271228 | ip | 6/15/2015 5:36:34 |
| 20690 | 2235270072 | GabrielIng13 | ip | 6/15/2015 5:36:34 |
| 20691 | 1190281848 | Neaeyn | ip | 6/15/2015 5:36:34 |
| 20692 | 1031347519 | Move2Revolution | ip | 6/15/2015 5:36:34 |
| 20693 | 23678731 | urban_spacegirl | ip | 6/15/2015 5:36:34 |
| 20694 | 169213944 | jschauma | ip | 6/15/2015 5:36:34 |
| 20695 | 420265220 | akay_birol* | ip | 6/15/2015 5:36:34 |
| 20696 | 2850322990 | lazarev57 | ip | 6/15/2015 5:36:34 |
| 20697 | 3042318326 | hijab131_2h | email | 6/15/2015 5:36:34 |
| 20698 | 2284474147 | tareqalsham | ip | 6/15/2015 5:36:34 |
| 20699 | 3060497418 | Mk__hegab12G | ip | 6/15/2015 5:36:34 |
| 20700 | 50388261 | RicardoArtiles | email | 6/15/2015 5:36:34 |
| 20701 | 3316721140 | roneliaslea2 | email | 6/15/2015 5:36:34 |
| 20702 | 149194282 | NZG82 | ip | 6/15/2015 5:36:34 |
| 20703 | 2571192035 | RatibaDadoukani | email | 6/15/2015 5:36:34 |
| 20704 | 3042369854 | Hijab133hOm | email | 6/15/2015 5:36:34 |
| 20705 | 3316161483 | CavacDikec | ip | 6/15/2015 5:36:34 |
| 20706 | 1374351295 | berzerksalmon | email | 6/15/2015 5:36:34 |
| 20707 | 2218098031 | Mariana_5Q | ip | 6/15/2015 5:36:34 |
| 20708 | 2235270072 | GabrielIng13 | email | 6/15/2015 5:36:34 |
| 20709 | 3111907696 | 23XDDFF44MK | email | 6/15/2015 5:36:34 |
| 20710 | 536391147 | BeaverTales69 | ip | 6/15/2015 5:36:34 |
| 20711 | 2698248048 | FroomDarlow | email | 6/15/2015 5:36:34 |
| 20712 | 3042369854 | Hijab133hOm | ip | 6/15/2015 5:36:34 |
| 20713 | 3038325667 | FHijab131 | ip | 6/15/2015 5:36:34 |
| 20714 | 2289585492 | Walli56 | email | 6/15/2015 5:36:34 |
| 20715 | 2939911736 | OmarBintah* | email | 6/15/2015 5:36:34 |
| 20716 | 315191962 | dhtrangerlo | email | 6/15/2015 5:36:34 |
| 20717 | 23835376 | (Account deleted) | email | 6/15/2015 5:36:34 |
| 20718 | 93360708 | leileilol | email | 6/15/2015 5:36:34 |
| 20719 | 505940419 | lokaten | email | 6/15/2015 5:36:34 |
| 20720 | 2726960734 | davidalarcon26 | email | 6/15/2015 5:36:34 |
| 20721 | 1031347519 | Move2Revolution | email | 6/15/2015 5:36:34 |
| 20722 | 2840473475 | k9Crimewave | ip | 6/15/2015 5:36:34 |
| 20723 | 2698248048 | FroomDarlow | ip | 6/15/2015 5:36:34 |
| 20724 | 2218098031 | Mariana_5Q | email | 6/15/2015 5:36:34 |
| 20725 | 724864494 | Habnar | email | 6/15/2015 5:36:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004795

TWITTER-004795

Exhibit 352-377

| 20726 | 3062211113 | Hijab133Hijab | email | 6/15/2015 5:36:34 |
|---|---|---|---|---|
| 20727 | 2520621176 | jinxnixtrix | ip | 6/15/2015 5:36:34 |
| 20728 | 16150148 | dannysz | email | 6/15/2015 5:36:34 |
| 20729 | 354189711 | mohamedmola01 | email | 6/15/2015 5:36:34 |
| 20730 | 2726960734 | davidalarcon26 | ip | 6/15/2015 5:36:34 |
| 20731 | 2645209142 | FomenkoDen* | email | 6/15/2015 5:36:34 |
| 20732 | 85649242 | Danielovich67 | ip | 6/15/2015 5:36:34 |
| 20733 | 3316768954 | careeno_maleeno | ip | 6/15/2015 5:36:34 |
| 20734 | 3007053944 | Junnah_2015 | email | 6/15/2015 5:36:34 |
| 20735 | 2217888757 | llisbethrodrg | email | 6/15/2015 5:36:34 |
| 20736 | 2284474147 | tareqalsham | email | 6/15/2015 5:36:34 |
| 20737 | 62649097 | PericOverde | email | 6/15/2015 5:36:34 |
| 20738 | 3316778188 | Kucuksahin66927 | email | 6/15/2015 5:36:34 |
| 20739 | 314976463 | sdadrago | ip | 6/15/2015 5:36:34 |
| 20740 | 3316750935 | BWUXBVLIOCRUYFL | ip | 6/15/2015 5:36:34 |
| 20741 | 23462280 | catallaxer | ip | 6/15/2015 5:36:34 |
| 20742 | 3316721140 | roneliaslea2 | ip | 6/15/2015 5:36:34 |
| 20743 | 3315264868 | Logicaee* | email | 6/15/2015 5:36:34 |
| 20744 | 3060497418 | Mk__hegab12G | email | 6/15/2015 5:36:34 |
| 20745 | 314976463 | sdadrago | email | 6/15/2015 5:36:34 |
| 20746 | 315191962 | dhtrangerlo | ip | 6/15/2015 5:36:34 |
| 20747 | 3060577138 | Martin_11111 | ip | 6/15/2015 5:36:34 |
| 20748 | 3177419914 | (Account deleted) | email | 6/15/2015 5:36:34 |
| 20749 | 3182422399 | rOFhaq | email | 6/15/2015 5:36:34 |
| 20750 | 2412200544 | a364505 | email | 6/15/2015 5:36:34 |
| 20751 | 3195882576 | d8648865887d469 | ip | 6/15/2015 5:36:34 |
| 20752 | 23462280 | catallaxer | email | 6/15/2015 5:36:34 |
| 20753 | 3316750935 | BWUXBVLIOCRUYFL | email | 6/15/2015 5:36:34 |
| 20754 | 3243888443 | 3h_hegab | email | 6/15/2015 5:36:34 |
| 20755 | 62649097 | PericOverde | ip | 6/15/2015 5:36:34 |
| 20756 | 296828323 | mohdkotbi | email | 6/15/2015 5:36:34 |
| 20757 | 354189711 | mohamedmola01 | ip | 6/15/2015 5:36:34 |
| 20758 | 3111907696 | 23XDDFF44MK | ip | 6/15/2015 5:36:34 |
| 20759 | 436735120 | ollitest2 | ip | 6/15/2015 5:36:34 |
| 20760 | 360303414 | Bomkando | ip | 6/15/2015 5:36:34 |
| 20761 | 2571192035 | RatibaDadoukani | email | 6/15/2015 5:36:34 |
| 20762 | 2336901124 | QwQwop12 | email | 6/15/2015 5:36:34 |
| 20763 | 3316837049 | claudiaamat335 | ip | 6/15/2015 5:36:34 |
| 20764 | 93360708 | leileilol | ip | 6/15/2015 5:36:34 |
| 20765 | 3316778188 | Kucuksahin66927 | ip | 6/15/2015 5:36:34 |
| 20766 | 2244401555 | n0airc0n | ip | 6/15/2015 5:36:34 |
| 20767 | 3316620585 | feyyazdiramca45 | email | 6/15/2015 5:36:34 |
| 20768 | 2520621176 | jinxnixtrix | email | 6/15/2015 5:36:34 |
| 20769 | 3038325667 | FHijab131 | email | 6/15/2015 5:36:34 |
| 20770 | 2850322990 | lazarev57 | email | 6/15/2015 5:36:34 |
| 20771 | 1436048352 | abbiedakat2 | ip | 6/15/2015 5:36:34 |
| 20772 | 360303414 | Bomkando | email | 6/15/2015 5:36:34 |
| 20773 | 315160759 | fzumorisat | email | 6/15/2015 5:36:34 |
| 20774 | 3174099863 | hegab_3h | ip | 6/15/2015 5:36:34 |
| 20775 | 2386300374 | Nusser03 | ip | 6/15/2015 5:36:34 |
| 20776 | 3316161483 | CavacDikec | email | 6/15/2015 5:36:34 |
| 20777 | 2292470684 | ClarenceTaylo14 | email | 6/15/2015 5:36:34 |
| 20778 | 3051413420 | 3DF_rom1213 | email | 6/15/2015 5:36:34 |
| 20779 | 1640723150 | FernandoPrietos | email | 6/15/2015 5:36:34 |
| 20780 | 505940419 | lokaten | ip | 6/15/2015 5:36:34 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 20781 | 54747537 | Negation2010 | ip | 6/15/2015 5:36:34 |
|---|---|---|---|---|
| 20782 | 436735120 | ollitest2 | email | 6/15/2015 5:36:34 |
| 20783 | 3316837049 | claudiaamat335 | email | 6/15/2015 5:36:34 |
| 20784 | 2289585492 | Walli56 | ip | 6/15/2015 5:36:34 |
| 20785 | 3316080831 | rufaverdu243 | email | 6/15/2015 5:36:34 |
| 20786 | 66558746 | augustin_hm | ip | 6/15/2015 5:36:34 |
| 20787 | 85649242 | Danielovich67 | email | 6/15/2015 5:36:34 |
| 20788 | 23835376 | (Account deleted) | ip | 6/15/2015 5:36:34 |
| 20789 | 1472238307 | ELN_RANPAL | ip | 6/15/2015 5:36:34 |
| 20790 | 3316420689 | ac_abdulkahhar | ip | 6/15/2015 5:36:34 |
| 20791 | 3195882576 | d8648865887d469 | email | 6/15/2015 5:36:34 |
| 20792 | 2217888757 | llisbethrodrg | ip | 6/15/2015 5:36:34 |
| 20793 | 161699962 | rlisin | ip | 6/15/2015 5:36:34 |
| 20794 | 1551693403 | IngCivilLuisM | email | 6/15/2015 5:36:34 |
| 20795 | 16150148 | dannysz | ip | 6/15/2015 5:36:34 |
| 20796 | 2883262922 | Aleksej83271228 | email | 6/15/2015 5:36:34 |
| 20797 | 1553526942 | jocamach0 | ip | 6/15/2015 5:36:34 |
| 20798 | 1472238307 | ELN_RANPAL | email | 6/15/2015 5:36:34 |
| 20799 | 3014727388 | e431300 | email | 6/15/2015 5:36:34 |
| 20800 | 3316321203 | SKGQESOHFLXGXDl | ip | 6/15/2015 5:36:34 |
| 20801 | 2273467040 | VXXC2014 | email | 6/15/2015 5:36:34 |
| 20802 | 2292470684 | ClarenceTaylo14 | ip | 6/15/2015 5:36:34 |
| 20803 | 707653879 | oki_alberto | email | 6/15/2015 5:36:34 |
| 20804 | 488089160 | BluhmJA | email | 6/15/2015 5:36:34 |
| 20805 | 2386300374 | Nusser03 | email | 6/15/2015 5:36:34 |
| 20806 | 149194282 | NZG82 | email | 6/15/2015 5:36:34 |
| 20807 | 1553526942 | jocamach0 | email | 6/15/2015 5:36:34 |
| 20808 | 169213944 | jschauma | email | 6/15/2015 5:36:34 |
| 20809 | 3060577138 | Martin_11111 | email | 6/15/2015 5:36:34 |
| 20810 | 3007053944 | Junnah_2015 | ip | 6/15/2015 5:36:34 |
| 20811 | 3014727388 | e431300 | ip | 6/15/2015 5:36:34 |
| 20812 | 3316420689 | ac_abdulkahhar | email | 6/15/2015 5:36:34 |
| 20813 | 3094312055 | f1688628 | email | 6/15/2015 5:36:34 |
| 20814 | 289323321 | didzRN | email | 6/15/2015 5:36:34 |
| 20815 | 3063871756 | 5sadamiairaq | ip | 6/15/2015 5:36:34 |
| 20816 | 2645209142 | FomenkoDen* | ip | 6/15/2015 5:36:34 |
| 20817 | 3051413420 | 3DF_rom1213 | ip | 6/15/2015 5:36:34 |
| 20818 | 3046774390 | hijab12_2 | ip | 6/15/2015 5:36:34 |
| 20819 | 1374351295 | berzerksalmon | ip | 6/15/2015 5:36:34 |
| 20820 | 1553414118 | julioavend | ip | 6/15/2015 5:36:34 |
| 20821 | 250798277 | (Account deleted) | ip | 6/15/2015 5:36:31 |
| 20822 | 1711275830 | Jawharahfahad_ | email | 6/15/2015 5:36:31 |
| 20823 | 2877397240 | AnanJuliya | ip | 6/15/2015 5:36:31 |
| 20824 | 2941556324 | em_Sarkians | ip | 6/15/2015 5:36:31 |
| 20825 | 2732479948 | DeathMan0ne | email | 6/15/2015 5:36:31 |
| 20826 | 584491973 | 100FSF100 | ip | 6/15/2015 5:36:31 |
| 20827 | 3216706376 | gala26_hadi | ip | 6/15/2015 5:36:31 |
| 20828 | 813142 | WillMort | ip | 6/15/2015 5:36:31 |
| 20829 | 3316897293 | Kaptikacti59364 | email | 6/15/2015 5:36:31 |
| 20830 | 1882177855 | sdnnymsngh | ip | 6/15/2015 5:36:31 |
| 20831 | 138812220 | LexusRUS | email | 6/15/2015 5:36:31 |
| 20832 | 3230212801 | basira26 | ip | 6/15/2015 5:36:31 |
| 20833 | 170079414 | LapTopMusic | email | 6/15/2015 5:36:31 |
| 20834 | 584491973 | 100FSF100 | email | 6/15/2015 5:36:31 |
| 20835 | 556751116 | KBMusicmc | email | 6/15/2015 5:36:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 20836 | 2568133009 | alba7outh | ip | 6/15/2015 5:36:31 |
|---|---|---|---|---|
| 20837 | 157305517 | realpoorya | ip | 6/15/2015 5:36:31 |
| 20838 | 3239228654 | wh_h127 | ip | 6/15/2015 5:36:31 |
| 20839 | 85325646 | appjad | email | 6/15/2015 5:36:31 |
| 20840 | 220615551 | umster_ru | email | 6/15/2015 5:36:31 |
| 20841 | 3314073909 | 24Elleth24 | ip | 6/15/2015 5:36:31 |
| 20842 | 567274552 | 3s56pq321 | ip | 6/15/2015 5:36:31 |
| 20843 | 2850725488 | AlexeevMaxim5 | ip | 6/15/2015 5:36:31 |
| 20844 | 154970557 | kanTulan | email | 6/15/2015 5:36:31 |
| 20845 | 335823410 | isaiahcenjy | ip | 6/15/2015 5:36:31 |
| 20846 | 3073453527 | abo2013omarwan | email | 6/15/2015 5:36:31 |
| 20847 | 2740446213 | bymrgnsy3162 | ip | 6/15/2015 5:36:31 |
| 20848 | 2620528041 | AsdDone | ip | 6/15/2015 5:36:31 |
| 20849 | 28101538 | Code644 | ip | 6/15/2015 5:36:31 |
| 20850 | 85325646 | appjad | ip | 6/15/2015 5:36:31 |
| 20851 | 3089183757 | husaainy | email | 6/15/2015 5:36:31 |
| 20852 | 346415871 | ozgurozturk1917 | email | 6/15/2015 5:36:31 |
| 20853 | 138812220 | LexusRUS | ip | 6/15/2015 5:36:31 |
| 20854 | 3246041038 | onsite_cv | ip | 6/15/2015 5:36:31 |
| 20855 | 567274552 | 3s56pq321 | email | 6/15/2015 5:36:31 |
| 20856 | 84440292 | CurtisBruce | ip | 6/15/2015 5:36:31 |
| 20857 | 343122721 | karthipkk87 | ip | 6/15/2015 5:36:31 |
| 20858 | 2923448293 | kgbkg8 | email | 6/15/2015 5:36:31 |
| 20859 | 2941556324 | ern_Sarkians | email | 6/15/2015 5:36:31 |
| 20860 | 1470831517 | Banc_Expropiat | ip | 6/15/2015 5:36:31 |
| 20861 | 84440292 | CurtisBruce | email | 6/15/2015 5:36:31 |
| 20862 | 3230212801 | basira26 | email | 6/15/2015 5:36:31 |
| 20863 | 2385050460 | CihatPresova | ip | 6/15/2015 5:36:31 |
| 20864 | 346415871 | ozgurozturk1917 | ip | 6/15/2015 5:36:31 |
| 20865 | 813142 | WillMort | email | 6/15/2015 5:36:31 |
| 20866 | 2923448293 | kgbkg8 | ip | 6/15/2015 5:36:31 |
| 20867 | 438189397 | Yogivick | ip | 6/15/2015 5:36:31 |
| 20868 | 157305517 | realpoorya | email | 6/15/2015 5:36:31 |
| 20869 | 242984066 | Spinnbikes* | ip | 6/15/2015 5:36:31 |
| 20870 | 3241076778 | jzero87 | email | 6/15/2015 5:36:31 |
| 20871 | 3317038864 | aleksbondarenc3 | ip | 6/15/2015 5:36:31 |
| 20872 | 2805741608 | TheRealMSNGR | ip | 6/15/2015 5:36:31 |
| 20873 | 556751116 | KBMusicmc | ip | 6/15/2015 5:36:31 |
| 20874 | 43870524 | radebe75 | email | 6/15/2015 5:36:31 |
| 20875 | 3239228654 | wh_h127 | email | 6/15/2015 5:36:31 |
| 20876 | 2910244919 | yavuzz_turkmen | email | 6/15/2015 5:36:31 |
| 20877 | 75441102 | annabrazao | email | 6/15/2015 5:36:31 |
| 20878 | 835975722 | ArsenalKE_ | email | 6/15/2015 5:36:31 |
| 20879 | 2826357299 | theDestiny78 | email | 6/15/2015 5:36:31 |
| 20880 | 154970557 | kanTulan | ip | 6/15/2015 5:36:31 |
| 20881 | 2672466115 | idkclotilde* | ip | 6/15/2015 5:36:31 |
| 20882 | 2849597956 | Evgenij26313268 | ip | 6/15/2015 5:36:31 |
| 20883 | 53932242 | kendibulan | ip | 6/15/2015 5:36:31 |
| 20884 | 1679302034 | fhrlpopo | ip | 6/15/2015 5:36:31 |
| 20885 | 250798277 | (Account deleted) | email | 6/15/2015 5:36:31 |
| 20886 | 257072225 | IEGInnovation | email | 6/15/2015 5:36:31 |
| 20887 | 1241342870 | derCylon | ip | 6/15/2015 5:36:31 |
| 20888 | 343122721 | karthipkk87 | email | 6/15/2015 5:36:31 |
| 20889 | 3241076778 | jzero87 | ip | 6/15/2015 5:36:31 |
| 20890 | 3073453527 | abo2013omarwan | ip | 6/15/2015 5:36:31 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 20891 | 2852581989 | TimofejFokin711 | ip | | 6/15/2015 5:36:31 |
| 20892 | 3018254983 | iKoshur | ip | | 6/15/2015 5:36:31 |
| 20893 | 1711275830 | Jawharahfahad_ | ip | | 6/15/2015 5:36:31 |
| 20894 | 2740446213 | byrmrgnsy3162 | email | | 6/15/2015 5:36:31 |
| 20895 | 28101538 | Code644 | email | | 6/15/2015 5:36:31 |
| 20896 | 835975722 | ArsenalKE_ | ip | | 6/15/2015 5:36:31 |
| 20897 | 47683227 | Salva_tore | ip | | 6/15/2015 5:36:31 |
| 20898 | 3317133208 | ariarayici17308 | ip | | 6/15/2015 5:36:31 |
| 20899 | 3317103527 | 90530Turkeli | email | | 6/15/2015 5:36:31 |
| 20900 | 19685304 | fr_Zil | ip | | 6/15/2015 5:36:31 |
| 20901 | 2850725488 | AlexeevMaxim5 | email | | 6/15/2015 5:36:31 |
| 20902 | 2677416219 | DigitaShadow* | ip | | 6/15/2015 5:36:31 |
| 20903 | 2739947541 | nynkrmkc1394 | ip | | 6/15/2015 5:36:31 |
| 20904 | 2877397240 | AnanJuliya | email | | 6/15/2015 5:36:31 |
| 20905 | 3228593799 | khilafah_infos2 | email | | 6/15/2015 5:36:31 |
| 20906 | 3009631591 | xoxosenju | email | | 6/15/2015 5:36:31 |
| 20907 | 2849597956 | Evgenij26313268 | email | | 6/15/2015 5:36:31 |
| 20908 | 75441102 | annabrazao | ip | | 6/15/2015 5:36:31 |
| 20909 | 1470831517 | Banc_Expropiat | email | | 6/15/2015 5:36:31 |
| 20910 | 438189397 | Yogivick | email | | 6/15/2015 5:36:31 |
| 20911 | 3175077154 | No_To_Taghut | email | | 6/15/2015 5:36:31 |
| 20912 | 2739947541 | nynkrmkc1394 | email | | 6/15/2015 5:36:31 |
| 20913 | 3083358973 | qw_asd1400 | ip | | 6/15/2015 5:36:31 |
| 20914 | 242984066 | Spinnbikes* | email | | 6/15/2015 5:36:31 |
| 20915 | 1239227791 | maksim22012002 | email | | 6/15/2015 5:36:31 |
| 20916 | 3246041038 | onsite_cv | email | | 6/15/2015 5:36:31 |
| 20917 | 1679302034 | fhrlpopo | email | | 6/15/2015 5:36:31 |
| 20918 | 1239227791 | maksim22012002 | ip | | 6/15/2015 5:36:31 |
| 20919 | 3175077154 | No_To_Taghut | ip | | 6/15/2015 5:36:31 |
| 20920 | 3292530759 | shtayeh111 | ip | | 6/15/2015 5:36:31 |
| 20921 | 1479086636 | mmx_max | ip | | 6/15/2015 5:36:31 |
| 20922 | 2453657510 | AAPVind* | email | | 6/15/2015 5:36:31 |
| 20923 | 2453657510 | AAPVind* | ip | | 6/15/2015 5:36:31 |
| 20924 | 3317019514 | erensucolpan393 | email | | 6/15/2015 5:36:31 |
| 20925 | 335823410 | isaiahcenjy | email | | 6/15/2015 5:36:31 |
| 20926 | 2732479948 | DeathMan0ne | ip | | 6/15/2015 5:36:31 |
| 20927 | 2736714621 | blknnckr2786 | ip | | 6/15/2015 5:36:31 |
| 20928 | 2736714621 | blknnckr2786 | email | | 6/15/2015 5:36:31 |
| 20929 | 3314073909 | 24Elleth24 | email | | 6/15/2015 5:36:31 |
| 20930 | 3018254983 | iKoshur | email | | 6/15/2015 5:36:31 |
| 20931 | 548387823 | lexa1247 | ip | | 6/15/2015 5:36:31 |
| 20932 | 3216706376 | gala26_hadi | email | | 6/15/2015 5:36:31 |
| 20933 | 3292530759 | shtayeh111 | email | | 6/15/2015 5:36:31 |
| 20934 | 3317019514 | erensucolpan393 | ip | | 6/15/2015 5:36:31 |
| 20935 | 3316897293 | Kaptikacti59364 | ip | | 6/15/2015 5:36:31 |
| 20936 | 420913195 | divinesirena | ip | | 6/15/2015 5:36:31 |
| 20937 | 1479086636 | mmx_max | email | | 6/15/2015 5:36:31 |
| 20938 | 1882177855 | sdnnymsngh | email | | 6/15/2015 5:36:31 |
| 20939 | 3159524048 | WhmadAlhwsawi22 | ip | | 6/15/2015 5:36:31 |
| 20940 | 2672466115 | idkclotilde* | email | | 6/15/2015 5:36:31 |
| 20941 | 3317259917 | gunduzbeyerdem8 | email | | 6/15/2015 5:36:31 |
| 20942 | 220615551 | umster_ru | ip | | 6/15/2015 5:36:31 |
| 20943 | 2883892524 | Voronin27Vera | email | | 6/15/2015 5:36:31 |
| 20944 | 257072225 | IEGInnovation | ip | | 6/15/2015 5:36:31 |
| 20945 | 2826357299 | theDestiny78 | ip | | 6/15/2015 5:36:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004799

TWITTER-004799

Exhibit 352-381

| | | | | | |
|---|---|---|---|---|---|
| 20946 | 1241342870 | derCylon | | email | 6/15/2015 5:36:31 |
| 20947 | 43870524 | radebe75 | | ip | 6/15/2015 5:36:31 |
| 20948 | 2740026027 | kadiraydan2594 | | ip | 6/15/2015 5:36:31 |
| 20949 | 548387823 | lexa1247 | | email | 6/15/2015 5:36:31 |
| 20950 | 3009631591 | xoxosenju | | ip | 6/15/2015 5:36:31 |
| 20951 | 19685304 | fr_Zil | | email | 6/15/2015 5:36:31 |
| 20952 | 3317133208 | ariarayici17308 | | email | 6/15/2015 5:36:31 |
| 20953 | 2568133009 | alba7outh | | email | 6/15/2015 5:36:31 |
| 20954 | 420913195 | divinesirena | | email | 6/15/2015 5:36:31 |
| 20955 | 2740026027 | kadiraydan2594 | | email | 6/15/2015 5:36:31 |
| 20956 | 2852581989 | TimofejFokin711 | | email | 6/15/2015 5:36:31 |
| 20957 | 3313928103 | ommahh_is | | ip | 6/15/2015 5:36:31 |
| 20958 | 2385050460 | CihatPresova | | email | 6/15/2015 5:36:31 |
| 20959 | 3317038864 | aleksbondarenc3 | | email | 6/15/2015 5:36:31 |
| 20960 | 47683227 | Salva_tore | | email | 6/15/2015 5:36:31 |
| 20961 | 53932242 | kendibulan | | email | 6/15/2015 5:36:31 |
| 20962 | 2620528041 | AsdDone | | email | 6/15/2015 5:36:31 |
| 20963 | 2910244919 | yavuzz_turkmen | | ip | 6/15/2015 5:36:31 |
| 20964 | 3089183757 | husaainy | | ip | 6/15/2015 5:36:31 |
| 20965 | 3228593799 | khilafah_infos2 | | ip | 6/15/2015 5:36:31 |
| 20966 | 3083358973 | qw_asd1400 | | email | 6/15/2015 5:36:31 |
| 20967 | 2677416219 | DigitaShadow* | | email | 6/15/2015 5:36:31 |
| 20968 | 3316980255 | xiwsx | | ip | 6/15/2015 5:36:31 |
| 20969 | 3316980255 | xiwsx | | email | 6/15/2015 5:36:31 |
| 20970 | 3313928103 | ommahh_is | | email | 6/15/2015 5:36:31 |
| 20971 | 2883892524 | Voronin27Vera | | ip | 6/15/2015 5:36:31 |
| 20972 | 2805741608 | TheRealMSNGR | | email | 6/15/2015 5:36:31 |
| 20973 | 3317259917 | gunduzbeyerdem8 | | ip | 6/15/2015 5:36:31 |
| 20974 | 3317103527 | 90530Turkeli | | ip | 6/15/2015 5:36:31 |
| 20975 | 3159524048 | WhmadAlhwsawi22 | | email | 6/15/2015 5:36:31 |
| 20976 | 170079414 | LapTopMusic | | ip | 6/15/2015 5:36:31 |
| 20977 | 235161388 | cyplo | | email | 6/15/2015 5:36:30 |
| 20978 | 3253906413 | _lollelo_ | | ip | 6/15/2015 5:36:30 |
| 20979 | 3317337286 | martaburgos839 | | ip | 6/15/2015 5:36:30 |
| 20980 | 2598560118 | Dr_aboobaida | | email | 6/15/2015 5:36:30 |
| 20981 | 3308696655 | reirei1978 | | ip | 6/15/2015 5:36:30 |
| 20982 | 822379159 | JacobBrissette1 | | email | 6/15/2015 5:36:30 |
| 20983 | 3227614273 | midolawi35 | | ip | 6/15/2015 5:36:30 |
| 20984 | 2743438301 | rftyslky5296 | | email | 6/15/2015 5:36:30 |
| 20985 | 3159780649 | junood__10 | | ip | 6/15/2015 5:36:30 |
| 20986 | 3317337286 | martaburgos839 | | email | 6/15/2015 5:36:30 |
| 20987 | 3013781553 | desertfox2017 | | ip | 6/15/2015 5:36:30 |
| 20988 | 16229432 | jdac | | ip | 6/15/2015 5:36:30 |
| 20989 | 2872829410 | McGonagall_Grif | | email | 6/15/2015 5:36:30 |
| 20990 | 1273351478 | mcf1902 | | email | 6/15/2015 5:36:30 |
| 20991 | 442641210 | (Account deleted) | | email | 6/15/2015 5:36:30 |
| 20992 | 2557668560 | BalashovAlexand | | email | 6/15/2015 5:36:30 |
| 20993 | 385909403 | PradeepVenuRao | | email | 6/15/2015 5:36:30 |
| 20994 | 3222610473 | (Account deleted) | | email | 6/15/2015 5:36:30 |
| 20995 | 3317410373 | minimalo958 | | email | 6/15/2015 5:36:30 |
| 20996 | 46564637 | Dailyestates | | email | 6/15/2015 5:36:30 |
| 20997 | 1489846310 | therealxtz1h | | email | 6/15/2015 5:36:30 |
| 20998 | 16229432 | jdac | | email | 6/15/2015 5:36:30 |
| 20999 | 3310753005 | blach543 | | email | 6/15/2015 5:36:30 |
| 21000 | 3225801263 | Anonabysss | | ip | 6/15/2015 5:36:30 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004800

TWITTER-004800

Exhibit 352-382

| 21001 | 1273351478 | mcf1902 | ip | 6/15/2015 5:36:30 |
| 21002 | 3294440967 | hamedchaker2052 | email | 6/15/2015 5:36:30 |
| 21003 | 249712676 | yomerooooo | ip | 6/15/2015 5:36:30 |
| 21004 | 986709931 | nicodotti12 | ip | 6/15/2015 5:36:30 |
| 21005 | 2851869951 | Erkanya36890516 | email | 6/15/2015 5:36:30 |
| 21006 | 91286686 | orneryguy | email | 6/15/2015 5:36:30 |
| 21007 | 3221865246 | 100ZO2ZO001 | email | 6/15/2015 5:36:30 |
| 21008 | 2916353673 | objet_trouve_ | email | 6/15/2015 5:36:30 |
| 21009 | 1896395916 | abmalikmansour | ip | 6/15/2015 5:36:30 |
| 21010 | 268388789 | Ineptant | ip | 6/15/2015 5:36:30 |
| 21011 | 64089876 | 8eartless* | email | 6/15/2015 5:36:30 |
| 21012 | 3065764937 | nile_group_ | ip | 6/15/2015 5:36:30 |
| 21013 | 3221509737 | AllesBrenntXOXO | ip | 6/15/2015 5:36:30 |
| 21014 | 1053391369 | AbuFaris_4 | email | 6/15/2015 5:36:30 |
| 21015 | 2598560118 | Dr_aboobaida | ip | 6/15/2015 5:36:30 |
| 21016 | 1587104977 | idtest10 | email | 6/15/2015 5:36:30 |
| 21017 | 2751538880 | muhammad1187 | email | 6/15/2015 5:36:30 |
| 21018 | 3292609037 | moonlight_kar40 | ip | 6/15/2015 5:36:30 |
| 21019 | 39854545 | simabull | ip | 6/15/2015 5:36:30 |
| 21020 | 3069652620 | lllou___issO | ip | 6/15/2015 5:36:30 |
| 21021 | 904065140 | allestoon | email | 6/15/2015 5:36:30 |
| 21022 | 98156694 | minoo_ff | email | 6/15/2015 5:36:30 |
| 21023 | 1896395916 | abmalikmansour | email | 6/15/2015 5:36:30 |
| 21024 | 738134684 | DMackey828 | email | 6/15/2015 5:36:30 |
| 21025 | 2937268389 | TatyjanaSavina5 | email | 6/15/2015 5:36:30 |
| 21026 | 3295362496 | 0x1E3 | ip | 6/15/2015 5:36:30 |
| 21027 | 3028980275 | haithams20032 | ip | 6/15/2015 5:36:30 |
| 21028 | 98156694 | minoo_ff | ip | 6/15/2015 5:36:30 |
| 21029 | 39854545 | simabull | email | 6/15/2015 5:36:30 |
| 21030 | 3240771565 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 21031 | 531940159 | nadanadanadanaa* | email | 6/15/2015 5:36:30 |
| 21032 | 379144535 | loveu3333 | ip | 6/15/2015 5:36:30 |
| 21033 | 2302742280 | Borancan11 | ip | 6/15/2015 5:36:30 |
| 21034 | 3308203396 | markatarek | email | 6/15/2015 5:36:30 |
| 21035 | 219819307 | m_cidadao | ip | 6/15/2015 5:36:30 |
| 21036 | 2308283366 | twprofyU3 | email | 6/15/2015 5:36:30 |
| 21037 | 904065140 | allestoon | ip | 6/15/2015 5:36:30 |
| 21038 | 3308203396 | markatarek | ip | 6/15/2015 5:36:30 |
| 21039 | 3317319995 | gigileiva161 | ip | 6/15/2015 5:36:30 |
| 21040 | 379144535 | loveu3333 | email | 6/15/2015 5:36:30 |
| 21041 | 91286686 | orneryguy | ip | 6/15/2015 5:36:30 |
| 21042 | 3161746601 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21043 | 590970713 | righthandofthe | ip | 6/15/2015 5:36:30 |
| 21044 | 1725809150 | OJOIZKIERDO* | ip | 6/15/2015 5:36:30 |
| 21045 | 2873120547 | maryfern02 | email | 6/15/2015 5:36:30 |
| 21046 | 1368300836 | SeattlePrivacy | ip | 6/15/2015 5:36:30 |
| 21047 | 178373349 | news_libo | email | 6/15/2015 5:36:30 |
| 21048 | 2608987022 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21049 | 1368300836 | SeattlePrivacy | email | 6/15/2015 5:36:30 |
| 21050 | 3146032298 | antonov51 | email | 6/15/2015 5:36:30 |
| 21051 | 64089876 | 8eartless* | ip | 6/15/2015 5:36:30 |
| 21052 | 2496571022 | MarinosYannikos* | email | 6/15/2015 5:36:30 |
| 21053 | 442641210 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21054 | 3048796421 | Xenophanes3* | email | 6/15/2015 5:36:30 |
| 21055 | 3310753005 | blach543 | ip | 6/15/2015 5:36:30 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004801

TWITTER-004801

Exhibit 352-383

| 21056 | 219819307 | m_cidadao | email | 6/15/2015 5:36:30 |
| 21057 | 2302742280 | Borancan11 | email | 6/15/2015 5:36:30 |
| 21058 | 3118451077 | nasir70000 | email | 6/15/2015 5:36:30 |
| 21059 | 3069652620 | Illou___issO | email | 6/15/2015 5:36:30 |
| 21060 | 2435571600 | aboAlafghanY | email | 6/15/2015 5:36:30 |
| 21061 | 325874288 | RyanAgnewEsq | email | 6/15/2015 5:36:30 |
| 21062 | 2435571600 | aboAlafghanY | ip | 6/15/2015 5:36:30 |
| 21063 | 3308696655 | reirei1978 | email | 6/15/2015 5:36:30 |
| 21064 | 2740043271 | esattasci4145 | ip | 6/15/2015 5:36:30 |
| 21065 | 2575140025 | Arboledalospino | ip | 6/15/2015 5:36:30 |
| 21066 | 3179436542 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21067 | 3064489474 | ABeerlsCaliphi | email | 6/15/2015 5:36:30 |
| 21068 | 417327615 | yaksft | email | 6/15/2015 5:36:30 |
| 21069 | 358687154 | smyrna_i | ip | 6/15/2015 5:36:30 |
| 21070 | 3317435477 | lurserrapoli2 | email | 6/15/2015 5:36:30 |
| 21071 | 3065764937 | nile_group_ | email | 6/15/2015 5:36:30 |
| 21072 | 506534136 | FidelCabrera5 | ip | 6/15/2015 5:36:30 |
| 21073 | 15935664 | felipesrba | email | 6/15/2015 5:36:30 |
| 21074 | 3219778800 | morabittttttttt | email | 6/15/2015 5:36:30 |
| 21075 | 3157596555 | yayayaqyayayall | ip | 6/15/2015 5:36:30 |
| 21076 | 2872829410 | McGonagall_Grif | ip | 6/15/2015 5:36:30 |
| 21077 | 2851251557 | muslem73909466 | email | 6/15/2015 5:36:30 |
| 21078 | 3110303131 | be_anditis | email | 6/15/2015 5:36:30 |
| 21079 | 2392547309 | paulunchiiiiz | email | 6/15/2015 5:36:30 |
| 21080 | 3118451077 | nasir70000 | ip | 6/15/2015 5:36:30 |
| 21081 | 5870242 | sleepylemur | ip | 6/15/2015 5:36:30 |
| 21082 | 3219778800 | morabittttttttt | ip | 6/15/2015 5:36:30 |
| 21083 | 2333835864 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 21084 | 375208638 | ____l_l | ip | 6/15/2015 5:36:30 |
| 21085 | 3221509737 | AllesBrenntXOXO | email | 6/15/2015 5:36:30 |
| 21086 | 506534136 | FidelCabrera5 | email | 6/15/2015 5:36:30 |
| 21087 | 99781367 | namjune5 | ip | 6/15/2015 5:36:30 |
| 21088 | 2989472997 | Caturdays_Child | ip | 6/15/2015 5:36:30 |
| 21089 | 3317319995 | gigileiva161 | email | 6/15/2015 5:36:30 |
| 21090 | 2740043271 | esattasci4145 | email | 6/15/2015 5:36:30 |
| 21091 | 986709931 | nicodotti12 | email | 6/15/2015 5:36:30 |
| 21092 | 3064489474 | ABeerlsCaliphi | ip | 6/15/2015 5:36:30 |
| 21093 | 270575735 | ALAGARANGEL | ip | 6/15/2015 5:36:30 |
| 21094 | 3311168944 | AylaMayo | email | 6/15/2015 5:36:30 |
| 21095 | 14892764 | avri | email | 6/15/2015 5:36:30 |
| 21096 | 822379159 | JacobBrissette1 | ip | 6/15/2015 5:36:30 |
| 21097 | 3240771565 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21098 | 2376173100 | BertweetRussel | email | 6/15/2015 5:36:30 |
| 21099 | 193703862 | autorfb* | email | 6/15/2015 5:36:30 |
| 21100 | 3317352701 | theverdad955 | email | 6/15/2015 5:36:30 |
| 21101 | 2677114278 | CGmVpBcmDsf5PZJ | ip | 6/15/2015 5:36:30 |
| 21102 | 3317385753 | RonInfo240 | email | 6/15/2015 5:36:30 |
| 21103 | 3317435477 | lurserrapoli2 | ip | 6/15/2015 5:36:30 |
| 21104 | 99781367 | namjune5 | email | 6/15/2015 5:36:30 |
| 21105 | 389017936 | ksa4ever1 | ip | 6/15/2015 5:36:30 |
| 21106 | 2873120547 | maryfern02 | ip | 6/15/2015 5:36:30 |
| 21107 | 3013781553 | desertfox2017 | email | 6/15/2015 5:36:30 |
| 21108 | 2851251557 | muslem73909466 | ip | 6/15/2015 5:36:30 |
| 21109 | 590970713 | righthandofthe | email | 6/15/2015 5:36:30 |
| 21110 | 2852918037 | petja_andreev | ip | 6/15/2015 5:36:30 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 21111 | 389017936 | ksa4ever1 | email | 6/15/2015 5:36:30 |
|---|---|---|---|---|
| 21112 | 2916353673 | objet_trouve_ | ip | 6/15/2015 5:36:30 |
| 21113 | 2392547309 | paulunchiiiiz | ip | 6/15/2015 5:36:30 |
| 21114 | 2557668560 | BalashovAlexand | ip | 6/15/2015 5:36:30 |
| 21115 | 5870242 | sleepylemur | email | 6/15/2015 5:36:30 |
| 21116 | 270575735 | ALAGARANGEL | email | 6/15/2015 5:36:30 |
| 21117 | 3225801263 | Anonabysss | email | 6/15/2015 5:36:30 |
| 21118 | 2851869951 | Erkanya36890516 | ip | 6/15/2015 5:36:30 |
| 21119 | 2575140025 | Arboledalospino | email | 6/15/2015 5:36:30 |
| 21120 | 3193623248 | MKhurasaani | email | 6/15/2015 5:36:30 |
| 21121 | 3032207073 | lhkfpqs14236674 | email | 6/15/2015 5:36:30 |
| 21122 | 2751538880 | muhammad1187 | ip | 6/15/2015 5:36:30 |
| 21123 | 3110303131 | be_anditis | ip | 6/15/2015 5:36:30 |
| 21124 | 1587104977 | idtest10 | ip | 6/15/2015 5:36:30 |
| 21125 | 3292609037 | moonlight_kar40 | email | 6/15/2015 5:36:30 |
| 21126 | 178373349 | news_libo | ip | 6/15/2015 5:36:30 |
| 21127 | 2827938122 | haithams2003 | ip | 6/15/2015 5:36:30 |
| 21128 | 597292911 | bgutman2* | email | 6/15/2015 5:36:30 |
| 21129 | 2496571022 | MarinosYannikos* | ip | 6/15/2015 5:36:30 |
| 21130 | 3159780649 | junood__10 | email | 6/15/2015 5:36:30 |
| 21131 | 2937268389 | TatyjanaSavina5 | ip | 6/15/2015 5:36:30 |
| 21132 | 2739967954 | refiinler7896 | ip | 6/15/2015 5:36:30 |
| 21133 | 2756026374 | abousaifislam | ip | 6/15/2015 5:36:30 |
| 21134 | 518371013 | iGNUrante | email | 6/15/2015 5:36:30 |
| 21135 | 2376173100 | BertweetRussel | ip | 6/15/2015 5:36:30 |
| 21136 | 375208638 | _____l_l | email | 6/15/2015 5:36:30 |
| 21137 | 3161746601 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 21138 | 1499275712 | anonymous338922* | ip | 6/15/2015 5:36:30 |
| 21139 | 2849348187 | Evgenij28318399 | email | 6/15/2015 5:36:30 |
| 21140 | 3179436542 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 21141 | 235161388 | cyplo | ip | 6/15/2015 5:36:30 |
| 21142 | 3028980275 | haithams20032 | email | 6/15/2015 5:36:30 |
| 21143 | 3253906413 | _lollelo_ | email | 6/15/2015 5:36:30 |
| 21144 | 855332874 | Vwweitong* | email | 6/15/2015 5:36:30 |
| 21145 | 385909403 | PradeepVenuRao | ip | 6/15/2015 5:36:30 |
| 21146 | 184879985 | KukiDgo | email | 6/15/2015 5:36:30 |
| 21147 | 531940159 | nadanadanadanaa* | ip | 6/15/2015 5:36:30 |
| 21148 | 3317259917 | gunduzbeyerdem8 | ip | 6/15/2015 5:36:30 |
| 21149 | 518371013 | iGNUrante | ip | 6/15/2015 5:36:30 |
| 21150 | 3295362496 | 0x1E3 | email | 6/15/2015 5:36:30 |
| 21151 | 358687154 | smyrna_i | email | 6/15/2015 5:36:30 |
| 21152 | 184879985 | KukiDgo | ip | 6/15/2015 5:36:30 |
| 21153 | 2989472997 | Caturdays_Child | email | 6/15/2015 5:36:30 |
| 21154 | 2608987022 | (Account deleted) | email | 6/15/2015 5:36:30 |
| 21155 | 1499275712 | anonymous338922* | email | 6/15/2015 5:36:30 |
| 21156 | 15935664 | felipesrba | ip | 6/15/2015 5:36:30 |
| 21157 | 249712676 | yomerooooo | email | 6/15/2015 5:36:30 |
| 21158 | 3222610473 | (Account deleted) | ip | 6/15/2015 5:36:30 |
| 21159 | 3227614273 | midolawi35 | email | 6/15/2015 5:36:30 |
| 21160 | 1357896811 | seirdotmk | email | 6/15/2015 5:36:30 |
| 21161 | 3048796421 | Xenophanes3* | ip | 6/15/2015 5:36:30 |
| 21162 | 3317259917 | gunduzbeyerdem8 | email | 6/15/2015 5:36:30 |
| 21163 | 3317410373 | minimalo958 | ip | 6/15/2015 5:36:30 |
| 21164 | 268388789 | Ineptant | email | 6/15/2015 5:36:30 |
| 21165 | 738134684 | DMackey828 | ip | 6/15/2015 5:36:30 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004803

TWITTER-004803

Exhibit 352-385

| | | | | | |
|---|---|---|---|---|---|
| 21166 | 3294440967 | hamedchaker2052 | ip | | 6/15/2015 5:36:30 |
| 21167 | 855332874 | Wweitong* | ip | | 6/15/2015 5:36:30 |
| 21168 | 2677114278 | CGmVpBcmDsf5PZJ | email | | 6/15/2015 5:36:30 |
| 21169 | 3311168944 | AylaMayo | ip | | 6/15/2015 5:36:30 |
| 21170 | 597292911 | bgutman2* | ip | | 6/15/2015 5:36:30 |
| 21171 | 1725809150 | OJOIZKIERDO* | email | | 6/15/2015 5:36:30 |
| 21172 | 3317385753 | RonInfo240 | email | | 6/15/2015 5:36:30 |
| 21173 | 3032207073 | lhkfpqs14236674 | ip | | 6/15/2015 5:36:30 |
| 21174 | 43365509 | Djeff1 | ip | | 6/15/2015 5:36:30 |
| 21175 | 417327615 | yaksft | ip | | 6/15/2015 5:36:30 |
| 21176 | 3157596555 | yayayaqyayayall | email | | 6/15/2015 5:36:30 |
| 21177 | 3193623248 | MKhurasaani | ip | | 6/15/2015 5:36:30 |
| 21178 | 3146032298 | antonov51 | ip | | 6/15/2015 5:36:30 |
| 21179 | 1053391369 | AbuFaris_4 | ip | | 6/15/2015 5:36:30 |
| 21180 | 1102455300 | WikiLeaksEV | email | | 6/15/2015 5:36:30 |
| 21181 | 2852918037 | petja_andreev | email | | 6/15/2015 5:36:30 |
| 21182 | 1489846310 | therealxtz1h | ip | | 6/15/2015 5:36:30 |
| 21183 | 1301532715 | Myyh_r | email | | 6/15/2015 5:36:30 |
| 21184 | 2308283366 | twprofyU3 | ip | | 6/15/2015 5:36:30 |
| 21185 | 46564637 | Dailyestates | ip | | 6/15/2015 5:36:30 |
| 21186 | 3317352701 | theverdad955 | ip | | 6/15/2015 5:36:30 |
| 21187 | 1102455300 | WikiLeaksEV | ip | | 6/15/2015 5:36:30 |
| 21188 | 1357896811 | seirdotmk | ip | | 6/15/2015 5:36:30 |
| 21189 | 193703862 | autorfb* | ip | | 6/15/2015 5:36:30 |
| 21190 | 2827938122 | haithams2003 | email | | 6/15/2015 5:36:30 |
| 21191 | 2743438301 | rftyslky5296 | ip | | 6/15/2015 5:36:30 |
| 21192 | 325874288 | RyanAgnewEsq | ip | | 6/15/2015 5:36:30 |
| 21193 | 2739967954 | refiinler7896 | email | | 6/15/2015 5:36:30 |
| 21194 | 43365509 | Djeff1 | email | | 6/15/2015 5:36:30 |
| 21195 | 3221865246 | 100ZO2ZO001 | ip | | 6/15/2015 5:36:30 |
| 21196 | 2756026374 | abousaifislám | email | | 6/15/2015 5:36:30 |
| 21197 | 14892764 | avri | ip | | 6/15/2015 5:36:30 |
| 21198 | 2333835864 | (Account deleted) | ip | | 6/15/2015 5:36:30 |
| 21199 | 2849348187 | Evgenij28318399 | ip | | 6/15/2015 5:36:30 |
| 21200 | 1301532715 | Myyh_r | ip | | 6/15/2015 5:36:30 |
| 21201 | 817717345 | Carlosmotirix | email | | 6/15/2015 5:36:27 |
| 21202 | 3240085106 | Host_Mu | email | | 6/15/2015 5:36:27 |
| 21203 | 3318108471 | Marie451968 | ip | | 6/15/2015 5:36:27 |
| 21204 | 2204214774 | domainawareness | ip | | 6/15/2015 5:36:27 |
| 21205 | 2577520427 | xcrpt | ip | | 6/15/2015 5:36:27 |
| 21206 | 67579915 | MonKEYip | ip | | 6/15/2015 5:36:27 |
| 21207 | 3317861512 | NASEE53R | ip | | 6/15/2015 5:36:27 |
| 21208 | 2824617724 | robertevolagan | email | | 6/15/2015 5:36:27 |
| 21209 | 2574356735 | elwatani_el | ip | | 6/15/2015 5:36:27 |
| 21210 | 50991576 | horho | email | | 6/15/2015 5:36:27 |
| 21211 | 3308316189 | muhab_s | ip | | 6/15/2015 5:36:27 |
| 21212 | 3016330734 | Ekateri89857723 | ip | | 6/15/2015 5:36:27 |
| 21213 | 3155839904 | over_riding | email | | 6/15/2015 5:36:27 |
| 21214 | 271108008 | ingeniero46 | email | | 6/15/2015 5:36:27 |
| 21215 | 2204214774 | domainawareness | email | | 6/15/2015 5:36:27 |
| 21216 | 3160628493 | sitsjd5 | ip | | 6/15/2015 5:36:27 |
| 21217 | 3294108141 | Camouflage1263* | email | | 6/15/2015 5:36:27 |
| 21218 | 115915067 | christalib_ | email | | 6/15/2015 5:36:27 |
| 21219 | 3315499899 | GecelerHaydari | ip | | 6/15/2015 5:36:27 |
| 21220 | 245865065 | OrishaNnani45 | email | | 6/15/2015 5:36:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 21221 | 3240085106 | Host_Mu | ip | 6/15/2015 5:36:27 |
|---|---|---|---|---|
| 21222 | 3174328899 | taijifajing | email | 6/15/2015 5:36:27 |
| 21223 | 3177100767 | 92_ahmmad | email | 6/15/2015 5:36:27 |
| 21224 | 3156418198 | atawhid_aljehad | ip | 6/15/2015 5:36:27 |
| 21225 | 2853173248 | Amelin8Nikolaj | email | 6/15/2015 5:36:27 |
| 21226 | 3158218178 | khelaffa1 | ip | 6/15/2015 5:36:27 |
| 21227 | 3019898302 | cmaj01 | email | 6/15/2015 5:36:27 |
| 21228 | 2428904830 | Fi49F | email | 6/15/2015 5:36:27 |
| 21229 | 3031482334 | crzoaqh14236241 | ip | 6/15/2015 5:36:27 |
| 21230 | 2985664287 | Pandemonium21 | ip | 6/15/2015 5:36:27 |
| 21231 | 3315499899 | GecelerHaydari | email | 6/15/2015 5:36:27 |
| 21232 | 115915067 | christalib_ | ip | 6/15/2015 5:36:27 |
| 21233 | 410762826 | BASTAtauromakia | email | 6/15/2015 5:36:27 |
| 21234 | 2762350488 | aksiadamjr* | email | 6/15/2015 5:36:27 |
| 21235 | 223586034 | Vlad_Yspex* | email | 6/15/2015 5:36:27 |
| 21236 | 10446382 | 0xADADA | email | 6/15/2015 5:36:27 |
| 21237 | 3165390388 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 21238 | 418280332 | krmzkrds | email | 6/15/2015 5:36:27 |
| 21239 | 245865065 | OrishaNnani45 | ip | 6/15/2015 5:36:27 |
| 21240 | 433124937 | justinbieb3r | ip | 6/15/2015 5:36:27 |
| 21241 | 847606892 | jeneshea | email | 6/15/2015 5:36:27 |
| 21242 | 2560257100 | YAkhond | ip | 6/15/2015 5:36:27 |
| 21243 | 2525095142 | YoNamboodiri | ip | 6/15/2015 5:36:27 |
| 21244 | 3016330734 | Ekateri89857723 | email | 6/15/2015 5:36:27 |
| 21245 | 580906857 | alikis3 | ip | 6/15/2015 5:36:27 |
| 21246 | 580906857 | alikis3 | email | 6/15/2015 5:36:27 |
| 21247 | 3317861512 | NASEE53R | email | 6/15/2015 5:36:27 |
| 21248 | 3238099501 | ike4ks | email | 6/15/2015 5:36:27 |
| 21249 | 37973520 | xanelcava | email | 6/15/2015 5:36:27 |
| 21250 | 2824443024 | PurPakistani | email | 6/15/2015 5:36:27 |
| 21251 | 1340982475 | Story_Of_Faith | email | 6/15/2015 5:36:27 |
| 21252 | 2877391811 | 1944Nikolaj | ip | 6/15/2015 5:36:27 |
| 21253 | 50991576 | horho | ip | 6/15/2015 5:36:27 |
| 21254 | 2336901124 | QwQwop12 | email | 6/15/2015 5:36:27 |
| 21255 | 3151774530 | Bn_Khalid007 | email | 6/15/2015 5:36:27 |
| 21256 | 168874265 | bluegreenbeetl | ip | 6/15/2015 5:36:27 |
| 21257 | 3031482334 | crzoaqh14236241 | email | 6/15/2015 5:36:27 |
| 21258 | 1147536672 | azzouz808 | ip | 6/15/2015 5:36:27 |
| 21259 | 3174328899 | taijifajing | ip | 6/15/2015 5:36:27 |
| 21260 | 317838824 | L_J_V_D_R | ip | 6/15/2015 5:36:27 |
| 21261 | 3155839904 | over_riding | ip | 6/15/2015 5:36:27 |
| 21262 | 3158218178 | khelaffa1 | email | 6/15/2015 5:36:27 |
| 21263 | 3318203087 | Marie229192 | ip | 6/15/2015 5:36:27 |
| 21264 | 3019109014 | angry_ecuador | email | 6/15/2015 5:36:27 |
| 21265 | 62218972 | Roxelana_ | email | 6/15/2015 5:36:27 |
| 21266 | 375407447 | 4n0nkid | ip | 6/15/2015 5:36:27 |
| 21267 | 951753960 | benladenegypt | email | 6/15/2015 5:36:27 |
| 21268 | 1360972404 | Bosee_007 | email | 6/15/2015 5:36:27 |
| 21269 | 2806805630 | vsif5QTDuD | email | 6/15/2015 5:36:27 |
| 21270 | 3152337219 | EvgenijBelouso2 | email | 6/15/2015 5:36:27 |
| 21271 | 3035919837 | NikolajAleksee7 | ip | 6/15/2015 5:36:27 |
| 21272 | 1421964205 | Mir13xK | email | 6/15/2015 5:36:27 |
| 21273 | 3165390388 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 21274 | 3019898302 | cmaj01 | ip | 6/15/2015 5:36:27 |
| 21275 | 2981899535 | Ciarlatania | ip | 6/15/2015 5:36:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004805

TWITTER-004805

Exhibit 352-387

| | | | | |
|---|---|---|---|---|
| 21276 | 3156418198 | atawhid_aljehad | email | 6/15/2015 5:36:27 |
| 21277 | 1360972404 | Bosee_007 | ip | 6/15/2015 5:36:27 |
| 21278 | 2853173248 | Amelin8Nikolaj | email | 6/15/2015 5:36:27 |
| 21279 | 2981999535 | Ciarlatania | email | 6/15/2015 5:36:27 |
| 21280 | 410762826 | BASTAtauromakia | ip | 6/15/2015 5:36:27 |
| 21281 | 817717345 | Carlosmotirix | ip | 6/15/2015 5:36:27 |
| 21282 | 1610121331 | aa_cigercigim | ip | 6/15/2015 5:36:27 |
| 21283 | 168874265 | bluegreenbeetl | email | 6/15/2015 5:36:27 |
| 21284 | 3229108510 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 21285 | 264265008 | CrispVision | email | 6/15/2015 5:36:27 |
| 21286 | 2774616988 | uyducusirin | email | 6/15/2015 5:36:27 |
| 21287 | 375407447 | 4n0nkid | email | 6/15/2015 5:36:27 |
| 21288 | 3010638015 | ronaldjadams* | ip | 6/15/2015 5:36:27 |
| 21289 | 3165619475 | IlyjaDenisov1 | email | 6/15/2015 5:36:27 |
| 21290 | 2577520427 | xcrpt | email | 6/15/2015 5:36:27 |
| 21291 | 67579915 | MonKEYip | email | 6/15/2015 5:36:27 |
| 21292 | 2525095142 | YoNamboodiri | email | 6/15/2015 5:36:27 |
| 21293 | 317838824 | L_J_V_D_R | email | 6/15/2015 5:36:27 |
| 21294 | 3243214125 | SHMM_5 | email | 6/15/2015 5:36:27 |
| 21295 | 37973520 | xanelcava | ip | 6/15/2015 5:36:27 |
| 21296 | 847606892 | jeneshea | ip | 6/15/2015 5:36:27 |
| 21297 | 2824443024 | PurPakistani | ip | 6/15/2015 5:36:27 |
| 21298 | 418280332 | krmzkrds | ip | 6/15/2015 5:36:27 |
| 21299 | 2574356735 | elwatani_el | email | 6/15/2015 5:36:27 |
| 21300 | 62218972 | Roxelana | ip | 6/15/2015 5:36:27 |
| 21301 | 3012277594 | PierreAllain23 | email | 6/15/2015 5:36:27 |
| 21302 | 1022003666 | babyfeet1024 | email | 6/15/2015 5:36:27 |
| 21303 | 3152337219 | EvgenijBelouso2 | ip | 6/15/2015 5:36:27 |
| 21304 | 3177100767 | 92_ahmmad | ip | 6/15/2015 5:36:27 |
| 21305 | 1610121331 | aa_cigercigim | email | 6/15/2015 5:36:27 |
| 21306 | 3201967402 | maliklila1 | ip | 6/15/2015 5:36:27 |
| 21307 | 3165619475 | IlyjaDenisov1 | ip | 6/15/2015 5:36:27 |
| 21308 | 3151774530 | Bn_Khalid007 | ip | 6/15/2015 5:36:27 |
| 21309 | 3012277594 | PierreAllain23 | ip | 6/15/2015 5:36:27 |
| 21310 | 2336901124 | QwQwop12 | ip | 6/15/2015 5:36:27 |
| 21311 | 135236654 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 21312 | 951753960 | benladenegypt | ip | 6/15/2015 5:36:27 |
| 21313 | 1022003666 | babyfeet1024 | ip | 6/15/2015 5:36:27 |
| 21314 | 3294108141 | Camouflage1263* | ip | 6/15/2015 5:36:27 |
| 21315 | 3035919837 | NikolajAleksee7 | email | 6/15/2015 5:36:27 |
| 21316 | 3019109014 | angry_ecuador | ip | 6/15/2015 5:36:27 |
| 21317 | 539051419 | DACRG_Allaboard | email | 6/15/2015 5:36:27 |
| 21318 | 1147536672 | azzouz808 | email | 6/15/2015 5:36:27 |
| 21319 | 2900677267 | (Account deleted) | email | 6/15/2015 5:36:27 |
| 21320 | 2985664287 | Pandemonium21 | email | 6/15/2015 5:36:27 |
| 21321 | 3074383367 | SrcRadio | email | 6/15/2015 5:36:27 |
| 21322 | 3238099501 | ike4ks | ip | 6/15/2015 5:36:27 |
| 21323 | 3243214125 | SHMM_5 | ip | 6/15/2015 5:36:27 |
| 21324 | 290832548 | goko_goko | email | 6/15/2015 5:36:27 |
| 21325 | 223586034 | Vlad_Yspex* | ip | 6/15/2015 5:36:27 |
| 21326 | 3201967402 | maliklila1 | email | 6/15/2015 5:36:27 |
| 21327 | 2900677267 | (Account deleted) | ip | 6/15/2015 5:36:27 |
| 21328 | 10446382 | 0xADADA | ip | 6/15/2015 5:36:27 |
| 21329 | 45075178 | andrewtaylorsco | email | 6/15/2015 5:36:27 |
| 21330 | 2560257100 | YAkhond | email | 6/15/2015 5:36:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004806

TWITTER-004806

Exhibit 352-388

| 21331 | 271108008 | ingeniero46 | ip | | 6/15/2015 5:36:27 |
| 21332 | 2774616988 | uyducusirin | ip | | 6/15/2015 5:36:27 |
| 21333 | 2806805630 | vsif5QTDuD | ip | | 6/15/2015 5:36:27 |
| 21334 | 2877391811 | 1944Nikolaj | email | | 6/15/2015 5:36:27 |
| 21335 | 1681789652 | LiloWundert | email | | 6/15/2015 5:36:27 |
| 21336 | 3074383367 | SrcRadio | ip | | 6/15/2015 5:36:27 |
| 21337 | 3308316189 | muhab_s | email | | 6/15/2015 5:36:27 |
| 21338 | 2749291397 | kheelafh6 | email | | 6/15/2015 5:36:27 |
| 21339 | 135236654 | (Account deleted) | email | | 6/15/2015 5:36:27 |
| 21340 | 3160628493 | sitsjd5 | email | | 6/15/2015 5:36:27 |
| 21341 | 45075178 | andrewtaylorsco | ip | | 6/15/2015 5:36:27 |
| 21342 | 2428904830 | Fi49F | ip | | 6/15/2015 5:36:27 |
| 21343 | 264265008 | CrispVision | ip | | 6/15/2015 5:36:27 |
| 21344 | 433124937 | justinbieb3r | email | | 6/15/2015 5:36:27 |
| 21345 | 1681789652 | LiloWundert | ip | | 6/15/2015 5:36:27 |
| 21346 | 2762350488 | aksiadamjr* | ip | | 6/15/2015 5:36:27 |
| 21347 | 3010638015 | ronaldjadams* | email | | 6/15/2015 5:36:27 |
| 21348 | 290832548 | goko_goko | ip | | 6/15/2015 5:36:27 |
| 21349 | 1421964205 | Mir13xK | ip | | 6/15/2015 5:36:27 |
| 21350 | 3318108471 | Marie451968 | email | | 6/15/2015 5:36:27 |
| 21351 | 2749291397 | kheelafh6 | ip | | 6/15/2015 5:36:27 |
| 21352 | 539051419 | DACRG_Allaboard | ip | | 6/15/2015 5:36:27 |
| 21353 | 1340982475 | Story_Of_Faith | ip | | 6/15/2015 5:36:27 |
| 21354 | 3229108510 | (Account deleted) | ip | | 6/15/2015 5:36:27 |
| 21355 | 2824617724 | robertevolagan | ip | | 6/15/2015 5:36:27 |
| 21356 | 2610672511 | o_o_o_comic | email | | 6/15/2015 5:36:26 |
| 21357 | 485355957 | ir_sixty | email | | 6/15/2015 5:36:26 |
| 21358 | 1522345514 | sensei_kage_san | email | | 6/15/2015 5:36:26 |
| 21359 | 527395302 | IlyanZiyad | ip | | 6/15/2015 5:36:26 |
| 21360 | 2973961751 | 510_509 | email | | 6/15/2015 5:36:26 |
| 21361 | 33440717 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 21362 | 459521451 | ratunding | ip | | 6/15/2015 5:36:26 |
| 21363 | 2189295392 | Kenan_AbuZaid* | ip | | 6/15/2015 5:36:26 |
| 21364 | 114345098 | heikkersen | email | | 6/15/2015 5:36:26 |
| 21365 | 3293832393 | ooo0088ooo | email | | 6/15/2015 5:36:26 |
| 21366 | 14623336 | Jeriaska | ip | | 6/15/2015 5:36:26 |
| 21367 | 290230743 | Du__Bois | ip | | 6/15/2015 5:36:26 |
| 21368 | 3318380044 | berkanbaser2443 | ip | | 6/15/2015 5:36:26 |
| 21369 | 3318300545 | EYOOHFBBAOWAMS | email | | 6/15/2015 5:36:26 |
| 21370 | 2849231619 | SergejLopatin4 | email | | 6/15/2015 5:36:26 |
| 21371 | 2683098871 | Lost9123 | email | | 6/15/2015 5:36:26 |
| 21372 | 184072710 | jpsnetccs | email | | 6/15/2015 5:36:26 |
| 21373 | 616207025 | mangle415 | email | | 6/15/2015 5:36:26 |
| 21374 | 3241078379 | oxyfunds | ip | | 6/15/2015 5:36:26 |
| 21375 | 2773211185 | recekeh | ip | | 6/15/2015 5:36:26 |
| 21376 | 3032620667 | yeujdaz14236844 | email | | 6/15/2015 5:36:26 |
| 21377 | 2591339766 | w_smadi | ip | | 6/15/2015 5:36:26 |
| 21378 | 50087741 | Tawfik_Daryl | ip | | 6/15/2015 5:36:26 |
| 21379 | 2276429028 | Sankgreal05 | ip | | 6/15/2015 5:36:26 |
| 21380 | 3318380044 | berkanbaser2443 | email | | 6/15/2015 5:36:26 |
| 21381 | 347177357 | h2okitap | email | | 6/15/2015 5:36:26 |
| 21382 | 15152988 | gigglinglloyd | ip | | 6/15/2015 5:36:26 |
| 21383 | 2251932450 | DineshSBhai | ip | | 6/15/2015 5:36:26 |
| 21384 | 120621552 | buoyedup | email | | 6/15/2015 5:36:26 |
| 21385 | 70645761 | yourkit | email | | 6/15/2015 5:36:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004807

TWITTER-004807

Exhibit 352-389

| | | | | | |
|---|---|---|---|---|---|
| 21386 | 1723151882 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 21387 | 622579618 | VahidMaani | ip | | 6/15/2015 5:36:26 |
| 21388 | 2973961751 | 510_509 | ip | | 6/15/2015 5:36:26 |
| 21389 | 1608938647 | SirCumference98 | email | | 6/15/2015 5:36:26 |
| 21390 | 2994504976 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 21391 | 2880957036 | gracheva77 | email | | 6/15/2015 5:36:26 |
| 21392 | 17036705 | craigtipping | ip | | 6/15/2015 5:36:26 |
| 21393 | 14480671 | crashncrow | email | | 6/15/2015 5:36:26 |
| 21394 | 3194290262 | twitgrbxyz | ip | | 6/15/2015 5:36:26 |
| 21395 | 33440717 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 21396 | 3318733767 | fracoloma433 | email | | 6/15/2015 5:36:26 |
| 21397 | 1700947748 | _semarie | ip | | 6/15/2015 5:36:26 |
| 21398 | 2202322790 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 21399 | 70645761 | yourkit | ip | | 6/15/2015 5:36:26 |
| 21400 | 2824580229 | kennethenukexoq | ip | | 6/15/2015 5:36:26 |
| 21401 | 101767515 | roshut | ip | | 6/15/2015 5:36:26 |
| 21402 | 3178691042 | WorknOnlt101 | email | | 6/15/2015 5:36:26 |
| 21403 | 3253033985 | Bnt_Stranger11 | email | | 6/15/2015 5:36:26 |
| 21404 | 414724679 | muratilhan72 | email | | 6/15/2015 5:36:26 |
| 21405 | 2848589447 | ICLW31MPIKeTxRF | ip | | 6/15/2015 5:36:26 |
| 21406 | 572816150 | ZyTissi | ip | | 6/15/2015 5:36:26 |
| 21407 | 1595742206 | IF   I am | email | | 6/15/2015 5:36:26 |
| 21408 | 3318294856 | Marie603927 | ip | | 6/15/2015 5:36:26 |
| 21409 | 81401980 | Abou_Ubaidah | ip | | 6/15/2015 5:36:26 |
| 21410 | 2773176794 | kakelidow | ip | | 6/15/2015 5:36:26 |
| 21411 | 2773215919 | muvahihuro | email | | 6/15/2015 5:36:26 |
| 21412 | 951586400 | abuanas85 | ip | | 6/15/2015 5:36:26 |
| 21413 | 1723151882 | (Account deleted) | ip | | 6/15/2015 5:36:26 |
| 21414 | 3178691042 | WorknOnlt101 | ip | | 6/15/2015 5:36:26 |
| 21415 | 2363094488 | GirlsOfTheGlobe | email | | 6/15/2015 5:36:26 |
| 21416 | 2710774547 | dawnjkirkland | ip | | 6/15/2015 5:36:26 |
| 21417 | 3318550336 | cirigironita9 | ip | | 6/15/2015 5:36:26 |
| 21418 | 612522305 | PsykoMarias | ip | | 6/15/2015 5:36:26 |
| 21419 | 3224211650 | Abunasiraldeen | ip | | 6/15/2015 5:36:26 |
| 21420 | 527395302 | IlyanZiyad | email | | 6/15/2015 5:36:26 |
| 21421 | 26407006 | ThorTX | ip | | 6/15/2015 5:36:26 |
| 21422 | 2276429028 | Sankgreal05 | email | | 6/15/2015 5:36:26 |
| 21423 | 2767113561 | jackherer20 | email | | 6/15/2015 5:36:26 |
| 21424 | 2994504976 | (Account deleted) | email | | 6/15/2015 5:36:26 |
| 21425 | 3318203087 | Marie229192 | ip | | 6/15/2015 5:36:26 |
| 21426 | 15152988 | gigglinglloyd | email | | 6/15/2015 5:36:26 |
| 21427 | 120621552 | buoyedup | ip | | 6/15/2015 5:36:26 |
| 21428 | 3308665439 | noissone | ip | | 6/15/2015 5:36:26 |
| 21429 | 14373174 | the_madman | ip | | 6/15/2015 5:36:26 |
| 21430 | 3246145762 | ChristopheMaga1 | email | | 6/15/2015 5:36:26 |
| 21431 | 360764606 | onudemekistedim | email | | 6/15/2015 5:36:26 |
| 21432 | 3067418253 | Zul_Qarnain89 | email | | 6/15/2015 5:36:26 |
| 21433 | 3318408683 | cantapriego432 | email | | 6/15/2015 5:36:26 |
| 21434 | 2172597292 | polinestore | email | | 6/15/2015 5:36:26 |
| 21435 | 14466021 | sequethin | email | | 6/15/2015 5:36:26 |
| 21436 | 3318311680 | 74729Purfer | ip | | 6/15/2015 5:36:26 |
| 21437 | 2773213069 | karofepede | ip | | 6/15/2015 5:36:26 |
| 21438 | 184072710 | jpsnetccs | ip | | 6/15/2015 5:36:26 |
| 21439 | 1700947748 | _semarie | email | | 6/15/2015 5:36:26 |
| 21440 | 2773137678 | pohucisemunu | email | | 6/15/2015 5:36:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004808



TWITTER-004808

Exhibit 352-390

| 21441 | 50087741 | Tawfik_Daryl | email | | 6/15/2015 5:36:26 |
| 21442 | 2773215919 | muvahihuro | ip | | 6/15/2015 5:36:26 |
| 21443 | 2773176794 | kakelidow | email | | 6/15/2015 5:36:26 |
| 21444 | 1028371290 | Badass_Indian | email | | 6/15/2015 5:36:26 |
| 21445 | 347177357 | h2okitap | ip | | 6/15/2015 5:36:26 |
| 21446 | 3240772068 | wayf44rer13 | ip | | 6/15/2015 5:36:26 |
| 21447 | 3179657924 | 3bdull3hj | ip | | 6/15/2015 5:36:26 |
| 21448 | 81401980 | Abou_Ubaidah | ip | | 6/15/2015 5:36:26 |
| 21449 | 2945394626 | BigHope10 | email | | 6/15/2015 5:36:26 |
| 21450 | 3047492014 | AmirMordad90* | ip | | 6/15/2015 5:36:26 |
| 21451 | 2773137678 | pohucisemunu | ip | | 6/15/2015 5:36:26 |
| 21452 | 170627886 | villers39 | ip | | 6/15/2015 5:36:26 |
| 21453 | 2762364672 | JqK62rmrUGG1fNl | ip | | 6/15/2015 5:36:26 |
| 21454 | 78687817 | juletjim | ip | | 6/15/2015 5:36:26 |
| 21455 | 1871890988 | JFourcher | email | | 6/15/2015 5:36:26 |
| 21456 | 2851002653 | 0S4A3IPYv5RBS9H | ip | | 6/15/2015 5:36:26 |
| 21457 | 360764606 | onudemekistedim | ip | | 6/15/2015 5:36:26 |
| 21458 | 266036911 | m1ghtymo | email | | 6/15/2015 5:36:26 |
| 21459 | 3318733767 | fracoloma433 | ip | | 6/15/2015 5:36:26 |
| 21460 | 3289571345 | __Kebab_ayran__ | email | | 6/15/2015 5:36:26 |
| 21461 | 433736201 | icoffeewro | ip | | 6/15/2015 5:36:26 |
| 21462 | 485355957 | ir_sixty | ip | | 6/15/2015 5:36:26 |
| 21463 | 16511089 | tiojezz | email | | 6/15/2015 5:36:26 |
| 21464 | 3246145762 | ChristopheMaga1 | ip | | 6/15/2015 5:36:26 |
| 21465 | 94775951 | FDP_11 | ip | | 6/15/2015 5:36:26 |
| 21466 | 2610672511 | o_o_o_comic | ip | | 6/15/2015 5:36:26 |
| 21467 | 170627886 | villers39 | email | | 6/15/2015 5:36:26 |
| 21468 | 3318408683 | cantapriego432 | ip | | 6/15/2015 5:36:26 |
| 21469 | 572816150 | ZyTissi | email | | 6/15/2015 5:36:26 |
| 21470 | 91575345 | hasdersimli | email | | 6/15/2015 5:36:26 |
| 21471 | 14480671 | crashncrow | ip | | 6/15/2015 5:36:26 |
| 21472 | 2795888911 | cagednerd* | ip | | 6/15/2015 5:36:26 |
| 21473 | 2851002653 | 0S4A3IPYv5RBS9H | email | | 6/15/2015 5:36:26 |
| 21474 | 1871890988 | JFourcher | ip | | 6/15/2015 5:36:26 |
| 21475 | 616207025 | mangle415 | ip | | 6/15/2015 5:36:26 |
| 21476 | 2263224216 | HentaiBooty* | ip | | 6/15/2015 5:36:26 |
| 21477 | 376804964 | Duke_Log | ip | | 6/15/2015 5:36:26 |
| 21478 | 3184356768 | masnashinwari | email | | 6/15/2015 5:36:26 |
| 21479 | 3067418253 | Zul_Qarnain89 | ip | | 6/15/2015 5:36:26 |
| 21480 | 143260831 | nberroteran | email | | 6/15/2015 5:36:26 |
| 21481 | 2379415466 | stribika | ip | | 6/15/2015 5:36:26 |
| 21482 | 500289694 | yeshowever | email | | 6/15/2015 5:36:26 |
| 21483 | 3179657924 | 3bdull3hj | email | | 6/15/2015 5:36:26 |
| 21484 | 266036911 | m1ghtymo | ip | | 6/15/2015 5:36:26 |
| 21485 | 1595742206 | IF__I_am | ip | | 6/15/2015 5:36:26 |
| 21486 | 226964819 | rustyabbott | ip | | 6/15/2015 5:36:26 |
| 21487 | 622579618 | VahidMaani | email | | 6/15/2015 5:36:26 |
| 21488 | 2945394626 | BigHope10 | ip | | 6/15/2015 5:36:26 |
| 21489 | 2683098871 | Lost9123 | ip | | 6/15/2015 5:36:26 |
| 21490 | 2796745727 | syriasyriasy3 | email | | 6/15/2015 5:36:26 |
| 21491 | 1074191082 | ruwest_news | email | | 6/15/2015 5:36:26 |
| 21492 | 2363094488 | GirlsOfTheGlobe | ip | | 6/15/2015 5:36:26 |
| 21493 | 2969471578 | Eylem_Aydin84 | email | | 6/15/2015 5:36:26 |
| 21494 | 2880957036 | gracheva77 | ip | | 6/15/2015 5:36:26 |
| 21495 | 14373174 | the_madman | email | | 6/15/2015 5:36:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004809

TWITTER-004809

Exhibit 352-391

| 21496 | 2591339766 | w_smadi | email | 6/15/2015 5:36:26 |
| 21497 | 3193367673 | AbuHabiba6 | ip | 6/15/2015 5:36:26 |
| 21498 | 3180544105 | anti___irjaa | email | 6/15/2015 5:36:26 |
| 21499 | 14466021 | sequethin | ip | 6/15/2015 5:36:26 |
| 21500 | 262122879 | Firuzee_ | ip | 6/15/2015 5:36:26 |
| 21501 | 3006204760 | mrmontmam | ip | 6/15/2015 5:36:26 |
| 21502 | 2172597292 | polinestore | ip | 6/15/2015 5:36:26 |
| 21503 | 17036705 | craigtipping | email | 6/15/2015 5:36:26 |
| 21504 | 2773168850 | lojasevoju | ip | 6/15/2015 5:36:26 |
| 21505 | 3224211650 | Abunasiraldeen | email | 6/15/2015 5:36:26 |
| 21506 | 3318311680 | 74729Purfer | email | 6/15/2015 5:36:26 |
| 21507 | 470407295 | kvadratyev | email | 6/15/2015 5:36:26 |
| 21508 | 3184356768 | masnashinwari | ip | 6/15/2015 5:36:26 |
| 21509 | 3318550336 | cirigironita9 | email | 6/15/2015 5:36:26 |
| 21510 | 951586400 | abuanas85 | email | 6/15/2015 5:36:26 |
| 21511 | 3308014462 | (Account deleted) | email | 6/15/2015 5:36:26 |
| 21512 | 612522305 | PsykoMarias | email | 6/15/2015 5:36:26 |
| 21513 | 2848589447 | ICLW31MPIKeTxRF | email | 6/15/2015 5:36:26 |
| 21514 | 3253033985 | Bnt_Stranger11 | ip | 6/15/2015 5:36:26 |
| 21515 | 3308665439 | noissone | email | 6/15/2015 5:36:26 |
| 21516 | 1522345514 | sensei_kage_san | ip | 6/15/2015 5:36:26 |
| 21517 | 290230743 | Du___Bois | email | 6/15/2015 5:36:26 |
| 21518 | 3289571345 | __Kebab_ayran__ | ip | 6/15/2015 5:36:26 |
| 21519 | 14623336 | Jeriaska | email | 6/15/2015 5:36:26 |
| 21520 | 2710774547 | dawnjkirkland | email | 6/15/2015 5:36:26 |
| 21521 | 2795888911 | cagednerd* | email | 6/15/2015 5:36:26 |
| 21522 | 3180544105 | anti___irjaa | ip | 6/15/2015 5:36:26 |
| 21523 | 3240772068 | wayf44rer13 | email | 6/15/2015 5:36:26 |
| 21524 | 2969471578 | Eylem_Aydin84 | ip | 6/15/2015 5:36:26 |
| 21525 | 3194290262 | twitgrbxyz | email | 6/15/2015 5:36:26 |
| 21526 | 414724679 | muratilhan72 | ip | 6/15/2015 5:36:26 |
| 21527 | 2773168850 | lojasevoju | email | 6/15/2015 5:36:26 |
| 21528 | 2836399656 | sciz11 | email | 6/15/2015 5:36:26 |
| 21529 | 78687817 | juletjim | email | 6/15/2015 5:36:26 |
| 21530 | 3293832393 | ooo0088ooo | ip | 6/15/2015 5:36:26 |
| 21531 | 500289694 | yeshowever | ip | 6/15/2015 5:36:26 |
| 21532 | 3318294856 | Marie603927 | email | 6/15/2015 5:36:26 |
| 21533 | 101767515 | roshut | email | 6/15/2015 5:36:26 |
| 21534 | 3154773502 | sahli226 | ip | 6/15/2015 5:36:26 |
| 21535 | 459521451 | ratunding | email | 6/15/2015 5:36:26 |
| 21536 | 16511089 | tiojezz | ip | 6/15/2015 5:36:26 |
| 21537 | 2762364672 | JqK62mrrUGG1fNI | email | 6/15/2015 5:36:26 |
| 21538 | 2773213069 | karofepede | email | 6/15/2015 5:36:26 |
| 21539 | 114345098 | heikkersen | ip | 6/15/2015 5:36:26 |
| 21540 | 2202322790 | (Account deleted) | ip | 6/15/2015 5:36:26 |
| 21541 | 2263224216 | HentaiBooty* | email | 6/15/2015 5:36:26 |
| 21542 | 262122879 | Firuzee | email | 6/15/2015 5:36:26 |
| 21543 | 3193367673 | AbuHabiba6 | email | 6/15/2015 5:36:26 |
| 21544 | 450765930 | Nen__17 | email | 6/15/2015 5:36:26 |
| 21545 | 1028371290 | Badass_Indian | ip | 6/15/2015 5:36:26 |
| 21546 | 450765930 | Nen__17 | ip | 6/15/2015 5:36:26 |
| 21547 | 376804964 | Duke_Log | email | 6/15/2015 5:36:26 |
| 21548 | 470407295 | kvadratyev | ip | 6/15/2015 5:36:26 |
| 21549 | 94775951 | FDP_11 | email | 6/15/2015 5:36:26 |
| 21550 | 2767113561 | jackherer20 | ip | 6/15/2015 5:36:26 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004810



TWITTER-004810

Exhibit 352-392

| 21551 | 3154773502 | sahli226 | email | 6/15/2015 5:36:26 |
|---|---|---|---|---|
| 21552 | 2261148866 | Sezer1001 | ip | 6/15/2015 5:36:26 |
| 21553 | 2251932450 | DineshSBhai | email | 6/15/2015 5:36:26 |
| 21554 | 2187984547 | neuntausendfux | email | 6/15/2015 5:36:26 |
| 21555 | 2796745727 | syriasyriasy3 | ip | 6/15/2015 5:36:26 |
| 21556 | 26407006 | ThorTX | email | 6/15/2015 5:36:26 |
| 21557 | 1074191082 | ruwest_news | ip | 6/15/2015 5:36:26 |
| 21558 | 2223212030 | uzaktabirkadin* | email | 6/15/2015 5:36:26 |
| 21559 | 2223212030 | uzaktabirkadin* | ip | 6/15/2015 5:36:26 |
| 21560 | 2824580229 | kennethenukexoq | email | 6/15/2015 5:36:26 |
| 21561 | 2884661029 | BMedmedniko | ip | 6/15/2015 5:36:26 |
| 21562 | 1608938647 | SirCumference98 | ip | 6/15/2015 5:36:26 |
| 21563 | 3047492014 | AmirMordad90* | email | 6/15/2015 5:36:26 |
| 21564 | 433736201 | icoffeewro | email | 6/15/2015 5:36:26 |
| 21565 | 3318300545 | EYOOHFBBAOWAMS | ip | 6/15/2015 5:36:26 |
| 21566 | 143260831 | nberroteran | ip | 6/15/2015 5:36:26 |
| 21567 | 3132985010 | never_give_up91 | email | 6/15/2015 5:36:26 |
| 21568 | 2884661029 | BMedmedniko | email | 6/15/2015 5:36:26 |
| 21569 | 2849231619 | SergejLopatin4 | ip | 6/15/2015 5:36:26 |
| 21570 | 3241078379 | oxyfunds | email | 6/15/2015 5:36:26 |
| 21571 | 226964819 | rustyabbott | email | 6/15/2015 5:36:26 |
| 21572 | 2187984547 | neuntausendfux | ip | 6/15/2015 5:36:26 |
| 21573 | 2261148866 | Sezer1001 | email | 6/15/2015 5:36:26 |
| 21574 | 3132985010 | never_give_up91 | ip | 6/15/2015 5:36:26 |
| 21575 | 3318203087 | Marie229192 | email | 6/15/2015 5:36:26 |
| 21576 | 2836399656 | sciz11 | ip | 6/15/2015 5:36:26 |
| 21577 | 2773211185 | recekeh | email | 6/15/2015 5:36:26 |
| 21578 | 91575345 | hasdersimli | ip | 6/15/2015 5:36:26 |
| 21579 | 2379415466 | stribika | email | 6/15/2015 5:36:26 |
| 21580 | 3006204760 | mrmontmam | email | 6/15/2015 5:36:26 |
| 21581 | 2189295392 | Kenan_AbuZaid* | email | 6/15/2015 5:36:26 |
| 21582 | 3032620667 | yeujdaz14236844 | ip | 6/15/2015 5:36:26 |
| 21583 | 3308014462 | (Account deleted) | ip | 6/15/2015 5:36:26 |
| 21584 | 25462229 | vanwiek | ip | 6/15/2015 5:36:23 |
| 21585 | 1962533551 | coeffichier | email | 6/15/2015 5:36:23 |
| 21586 | 3181139828 | al7br_alsre_12 | email | 6/15/2015 5:36:23 |
| 21587 | 957306920 | DarthPutinKGB | email | 6/15/2015 5:36:23 |
| 21588 | 280653209 | yalancayna | email | 6/15/2015 5:36:23 |
| 21589 | 3207499606 | HectorGotKicks | ip | 6/15/2015 5:36:23 |
| 21590 | 427056569 | myriadmystic | email | 6/15/2015 5:36:23 |
| 21591 | 251285572 | GobCauca | ip | 6/15/2015 5:36:23 |
| 21592 | 1484807828 | aobayrak | email | 6/15/2015 5:36:23 |
| 21593 | 3319135109 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 21594 | 3048515542 | SaifAd_Dawlah | email | 6/15/2015 5:36:23 |
| 21595 | 3242468713 | tiernagala497 | email | 6/15/2015 5:36:23 |
| 21596 | 2244028820 | crupperware | ip | 6/15/2015 5:36:23 |
| 21597 | 1078663489 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 21598 | 261273511 | YasserAly1435 | ip | 6/15/2015 5:36:23 |
| 21599 | 2696447922 | BettercalCarlos* | ip | 6/15/2015 5:36:23 |
| 21600 | 2891736299 | 1962igorefremo1 | email | 6/15/2015 5:36:23 |
| 21601 | 2881750894 | bassizkus | email | 6/15/2015 5:36:23 |
| 21602 | 3288799528 | batattach41 | email | 6/15/2015 5:36:23 |
| 21603 | 2744379696 | ol_yanova | ip | 6/15/2015 5:36:23 |
| 21604 | 888560318 | AxelKraus94* | ip | 6/15/2015 5:36:23 |
| 21605 | 2508049142 | bb3la | email | 6/15/2015 5:36:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004811

TWITTER-004811

Exhibit 352-393

| 21606 | 222148216 | Aissata74 | ip | 6/15/2015 5:36:23 |
|---|---|---|---|---|
| 21607 | 3319063103 | nycelenamulet | ip | 6/15/2015 5:36:23 |
| 21608 | 10657062 | pablol3on | email | 6/15/2015 5:36:23 |
| 21609 | 2403063286 | Nerves00 | ip | 6/15/2015 5:36:23 |
| 21610 | 2888158034 | saki_sukuira | email | 6/15/2015 5:36:23 |
| 21611 | 2881750894 | bassizkus | ip | 6/15/2015 5:36:23 |
| 21612 | 998761178 | mo7d1414 | ip | 6/15/2015 5:36:23 |
| 21613 | 317038085 | adnan_H_yemen1 | email | 6/15/2015 5:36:23 |
| 21614 | 2403063286 | Nerves00 | email | 6/15/2015 5:36:23 |
| 21615 | 2432783706 | ReneCifuentes15 | email | 6/15/2015 5:36:23 |
| 21616 | 2439082794 | rasyonel1071 | ip | 6/15/2015 5:36:23 |
| 21617 | 1892091656 | niitsitapii | ip | 6/15/2015 5:36:23 |
| 21618 | 2439082794 | rasyonel1071 | email | 6/15/2015 5:36:23 |
| 21619 | 2743924836 | OlegLevin41411 | email | 6/15/2015 5:36:23 |
| 21620 | 307358704 | botasypedales | email | 6/15/2015 5:36:23 |
| 21621 | 2498013301 | KemGozler | email | 6/15/2015 5:36:23 |
| 21622 | 3319323009 | chipiraina531 | ip | 6/15/2015 5:36:23 |
| 21623 | 2303964500 | dbmax3 | email | 6/15/2015 5:36:23 |
| 21624 | 2547685284 | AHMED0000000008 | email | 6/15/2015 5:36:23 |
| 21625 | 2850383050 | OlygaKomarova8 | email | 6/15/2015 5:36:23 |
| 21626 | 317038085 | adnan_H_yemen1 | ip | 6/15/2015 5:36:23 |
| 21627 | 2852362601 | IrinaPavlova153 | ip | 6/15/2015 5:36:23 |
| 21628 | 1048049306 | pam2xxx* | ip | 6/15/2015 5:36:23 |
| 21629 | 2647349677 | 485033453 | ip | 6/15/2015 5:36:23 |
| 21630 | 3319520219 | PFOOUABLDIOXXIN | email | 6/15/2015 5:36:23 |
| 21631 | 3319377610 | bakaan47 | email | 6/15/2015 5:36:23 |
| 21632 | 45076740 | AlexisKinder | email | 6/15/2015 5:36:23 |
| 21633 | 131514202 | AngelaDSousa | email | 6/15/2015 5:36:23 |
| 21634 | 3111372353 | MaghrebiObs | ip | 6/15/2015 5:36:23 |
| 21635 | 3242195467 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 21636 | 3188518064 | octopus1111 | ip | 6/15/2015 5:36:23 |
| 21637 | 534780934 | mu33ma0hsh | ip | 6/15/2015 5:36:23 |
| 21638 | 295183729 | 14im | ip | 6/15/2015 5:36:23 |
| 21639 | 2547685284 | AHMED0000000008 | ip | 6/15/2015 5:36:23 |
| 21640 | 1891246075 | JaneVoter1 | ip | 6/15/2015 5:36:23 |
| 21641 | 3031395719 | DidfortheLutz | email | 6/15/2015 5:36:23 |
| 21642 | 326535924 | RiannaaaPepe | email | 6/15/2015 5:36:23 |
| 21643 | 106773577 | fblain | ip | 6/15/2015 5:36:23 |
| 21644 | 3095771303 | piensoyopinogt | ip | 6/15/2015 5:36:23 |
| 21645 | 2984823580 | NajraniBurd | email | 6/15/2015 5:36:23 |
| 21646 | 1398906949 | uydursam | email | 6/15/2015 5:36:23 |
| 21647 | 609139079 | yaltwim | email | 6/15/2015 5:36:23 |
| 21648 | 888560318 | AxelKraus94* | email | 6/15/2015 5:36:23 |
| 21649 | 3064403356 | BintTawahhush | ip | 6/15/2015 5:36:23 |
| 21650 | 3131579417 | irina0519805 | email | 6/15/2015 5:36:23 |
| 21651 | 1230103860 | ifarmad | ip | 6/15/2015 5:36:23 |
| 21652 | 2288291666 | YYcc33 | ip | 6/15/2015 5:36:23 |
| 21653 | 2877222430 | 1988juliyasmir4 | ip | 6/15/2015 5:36:23 |
| 21654 | 307358704 | botasypedales | ip | 6/15/2015 5:36:23 |
| 21655 | 3214853349 | sudusama | email | 6/15/2015 5:36:23 |
| 21656 | 144922234 | seacandy99 | ip | 6/15/2015 5:36:23 |
| 21657 | 296216730 | zeynepkara300 | email | 6/15/2015 5:36:23 |
| 21658 | 2303964500 | dbmax3 | ip | 6/15/2015 5:36:23 |
| 21659 | 2849721615 | SergejS17645876 | email | 6/15/2015 5:36:23 |
| 21660 | 2730347852 | Orlov55Viktor | email | 6/15/2015 5:36:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 21661 | 3319135109 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 21662 | 427056569 | myriadmystic | ip | 6/15/2015 5:36:23 |
| 21663 | 2943592431 | AnnaSavina61 | email | 6/15/2015 5:36:23 |
| 21664 | 3072360032 | Lion_Sumal123 | email | 6/15/2015 5:36:23 |
| 21665 | 841141332 | davidreflects | email | 6/15/2015 5:36:23 |
| 21666 | 288245500 | marwinpg | ip | 6/15/2015 5:36:23 |
| 21667 | 2972601184 | ZanonFawkes | ip | 6/15/2015 5:36:23 |
| 21668 | 3214853349 | sudusama | ip | 6/15/2015 5:36:23 |
| 21669 | 3181139828 | al7br_alsre_12_ | ip | 6/15/2015 5:36:23 |
| 21670 | 46238405 | jadirsilva100 | email | 6/15/2015 5:36:23 |
| 21671 | 2696447922 | BettercalCarlos* | email | 6/15/2015 5:36:23 |
| 21672 | 3309863675 | ah555zizou | ip | 6/15/2015 5:36:23 |
| 21673 | 280653209 | yalancayna | ip | 6/15/2015 5:36:23 |
| 21674 | 609139079 | yaltwim | ip | 6/15/2015 5:36:23 |
| 21675 | 2244028820 | crupperware | email | 6/15/2015 5:36:23 |
| 21676 | 3319015563 | lupedeinaromeu | email | 6/15/2015 5:36:23 |
| 21677 | 3188518064 | octopus1111 | email | 6/15/2015 5:36:23 |
| 21678 | 2691808512 | taiberus | email | 6/15/2015 5:36:23 |
| 21679 | 131514202 | AngelaDSousa | ip | 6/15/2015 5:36:23 |
| 21680 | 57447509 | IvannaMartel* | ip | 6/15/2015 5:36:23 |
| 21681 | 1230103860 | ifarmad | email | 6/15/2015 5:36:23 |
| 21682 | 1444053487 | nolander99 | ip | 6/15/2015 5:36:23 |
| 21683 | 2891736299 | 1962igorefremo1 | ip | 6/15/2015 5:36:23 |
| 21684 | 3064403356 | BintTawahhush | email | 6/15/2015 5:36:23 |
| 21685 | 45076740 | AlexisKinder | ip | 6/15/2015 5:36:23 |
| 21686 | 2508049142 | bb3la | ip | 6/15/2015 5:36:23 |
| 21687 | 2998184411 | aikocchi_ | email | 6/15/2015 5:36:23 |
| 21688 | 3319063103 | nycelenamulet | email | 6/15/2015 5:36:23 |
| 21689 | 324140932 | GenesisCAF | ip | 6/15/2015 5:36:23 |
| 21690 | 2930617821 | F_B1436 | email | 6/15/2015 5:36:23 |
| 21691 | 3207499606 | HectorGotKicks | email | 6/15/2015 5:36:23 |
| 21692 | 97740069 | elroockie27 | email | 6/15/2015 5:36:23 |
| 21693 | 1891246075 | JaneVoter1 | email | 6/15/2015 5:36:23 |
| 21694 | 2381221861 | mini_wiki | ip | 6/15/2015 5:36:23 |
| 21695 | 1398906949 | uydursam | ip | 6/15/2015 5:36:23 |
| 21696 | 3309863675 | ah555zizou | email | 6/15/2015 5:36:23 |
| 21697 | 295183729 | 14im | email | 6/15/2015 5:36:23 |
| 21698 | 2522853805 | AytugOkur | email | 6/15/2015 5:36:23 |
| 21699 | 2907688269 | Vidno_isu | email | 6/15/2015 5:36:23 |
| 21700 | 2928401493 | mba0004 | ip | 6/15/2015 5:36:23 |
| 21701 | 3093895118 | swek71903641 | ip | 6/15/2015 5:36:23 |
| 21702 | 3080480981 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 21703 | 2259931723 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 21704 | 2852362601 | IrinaPavlova153 | email | 6/15/2015 5:36:23 |
| 21705 | 123043348 | hernanjmonzon | ip | 6/15/2015 5:36:23 |
| 21706 | 897806178 | msiar1 | ip | 6/15/2015 5:36:23 |
| 21707 | 3072360032 | Lion_Sumal123 | ip | 6/15/2015 5:36:23 |
| 21708 | 1443639823 | had1zz | ip | 6/15/2015 5:36:23 |
| 21709 | 261273511 | YasserAly1435 | email | 6/15/2015 5:36:23 |
| 21710 | 897806178 | msiar1 | email | 6/15/2015 5:36:23 |
| 21711 | 3093895118 | swek71903641 | email | 6/15/2015 5:36:23 |
| 21712 | 1444053487 | nolander99 | email | 6/15/2015 5:36:23 |
| 21713 | 3080480981 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 21714 | 2907688269 | Vidno_isu | ip | 6/15/2015 5:36:23 |
| 21715 | 3290846973 | nor_oo_nar | email | 6/15/2015 5:36:23 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 21716 | 2930617821 | F_B1436 | ip | 6/15/2015 5:36:23 |
|---|---|---|---|---|
| 21717 | 2850383050 | OlygaKomarova8 | ip | 6/15/2015 5:36:23 |
| 21718 | 2996000812 | ParisAyotzi | ip | 6/15/2015 5:36:23 |
| 21719 | 2381221861 | mini_wiki | email | 6/15/2015 5:36:23 |
| 21720 | 3091537800 | vichpc80 | ip | 6/15/2015 5:36:23 |
| 21721 | 2849721615 | SergejS17645876 | ip | 6/15/2015 5:36:23 |
| 21722 | 296216730 | zeynepkara300 | ip | 6/15/2015 5:36:23 |
| 21723 | 1873290037 | Colect_laGalli | ip | 6/15/2015 5:36:23 |
| 21724 | 10657062 | pablol3on | ip | 6/15/2015 5:36:23 |
| 21725 | 3166722251 | Sbz1395 | email | 6/15/2015 5:36:23 |
| 21726 | 1962533551 | coeffichier | ip | 6/15/2015 5:36:23 |
| 21727 | 2647349677 | 485033453 | email | 6/15/2015 5:36:23 |
| 21728 | 324140932 | GenesisCAF | email | 6/15/2015 5:36:23 |
| 21729 | 14190856 | jstypo | email | 6/15/2015 5:36:23 |
| 21730 | 394962139 | UnitedActivists | email | 6/15/2015 5:36:23 |
| 21731 | 3319015563 | lupedeinaromeu | ip | 6/15/2015 5:36:23 |
| 21732 | 2744379696 | ol_yanova | email | 6/15/2015 5:36:23 |
| 21733 | 57447509 | IvannaMartel* | email | 6/15/2015 5:36:23 |
| 21734 | 3111372353 | MaghrebiObs | email | 6/15/2015 5:36:23 |
| 21735 | 144922234 | seacandy99 | email | 6/15/2015 5:36:23 |
| 21736 | 3242468713 | tiernagala497 | ip | 6/15/2015 5:36:23 |
| 21737 | 3319520219 | PFOOUABLDIOXXIN | ip | 6/15/2015 5:36:23 |
| 21738 | 2730347852 | Orlov55Viktor | ip | 6/15/2015 5:36:23 |
| 21739 | 3166722251 | Sbz1395 | ip | 6/15/2015 5:36:23 |
| 21740 | 3026658112 | caballerosexven* | email | 6/15/2015 5:36:23 |
| 21741 | 2943592431 | AnnaSavina61 | ip | 6/15/2015 5:36:23 |
| 21742 | 25462229 | vanwiek | email | 6/15/2015 5:36:23 |
| 21743 | 2522853805 | AytugOkur | ip | 6/15/2015 5:36:23 |
| 21744 | 2498013301 | KernGozler | ip | 6/15/2015 5:36:23 |
| 21745 | 1484807828 | aobayrak | ip | 6/15/2015 5:36:23 |
| 21746 | 841141332 | davidreflects | ip | 6/15/2015 5:36:23 |
| 21747 | 288245500 | marwinpg | email | 6/15/2015 5:36:23 |
| 21748 | 2998184411 | aikocchi_ | ip | 6/15/2015 5:36:23 |
| 21749 | 3319323009 | chipiraina531 | email | 6/15/2015 5:36:23 |
| 21750 | 2259931723 | (Account deleted) | email | 6/15/2015 5:36:23 |
| 21751 | 2288291666 | YYcc33 | email | 6/15/2015 5:36:23 |
| 21752 | 1892091656 | niitsitapii | email | 6/15/2015 5:36:23 |
| 21753 | 1078663489 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 21754 | 222148216 | Aissata74 | email | 6/15/2015 5:36:23 |
| 21755 | 3048515542 | SaifAd_Dawlah | email | 6/15/2015 5:36:23 |
| 21756 | 326535924 | RiannaaaPepe | ip | 6/15/2015 5:36:23 |
| 21757 | 2743924836 | OlegLevin41411 | ip | 6/15/2015 5:36:23 |
| 21758 | 3234341276 | cnlpolk051 | email | 6/15/2015 5:36:23 |
| 21759 | 957306920 | DarthPutinKGB | ip | 6/15/2015 5:36:23 |
| 21760 | 46238405 | jadirsilva100 | ip | 6/15/2015 5:36:23 |
| 21761 | 3095771303 | piensoyopinogt | email | 6/15/2015 5:36:23 |
| 21762 | 2877222430 | 1988juliyasmir4 | email | 6/15/2015 5:36:23 |
| 21763 | 2691808512 | taiberus | ip | 6/15/2015 5:36:23 |
| 21764 | 2432783706 | ReneCifuentes15 | ip | 6/15/2015 5:36:23 |
| 21765 | 123043348 | hernanjmonzon | email | 6/15/2015 5:36:23 |
| 21766 | 2763205290 | dawla_baqiya2 | email | 6/15/2015 5:36:23 |
| 21767 | 2914715819 | ElPatriota2015 | email | 6/15/2015 5:36:23 |
| 21768 | 534780934 | mu33ma0hsh | email | 6/15/2015 5:36:23 |
| 21769 | 3288799528 | batattach41 | ip | 6/15/2015 5:36:23 |
| 21770 | 2972601184 | ZanonFawkes | email | 6/15/2015 5:36:23 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 21771 | 3131579417 | irina0519805 | ip | 6/15/2015 5:36:23 |
|-------|-----------|-----------------|-------|--------------------|
| 21772 | 1873290037 | Colect_laGalli | email | 6/15/2015 5:36:23 |
| 21773 | 998761178 | mo7d1414 | email | 6/15/2015 5:36:23 |
| 21774 | 3091537800 | vichpc80 | email | 6/15/2015 5:36:23 |
| 21775 | 2928401493 | mba0004 | email | 6/15/2015 5:36:23 |
| 21776 | 3319377610 | bakaan47 | ip | 6/15/2015 5:36:23 |
| 21777 | 3290846973 | nor_oo_nar | ip | 6/15/2015 5:36:23 |
| 21778 | 106773577 | fblain | email | 6/15/2015 5:36:23 |
| 21779 | 2763205290 | dawla_baqiya2 | ip | 6/15/2015 5:36:23 |
| 21780 | 2996000812 | ParisAyotzi | email | 6/15/2015 5:36:23 |
| 21781 | 97740069 | elroockie27 | ip | 6/15/2015 5:36:23 |
| 21782 | 3242195467 | (Account deleted) | ip | 6/15/2015 5:36:23 |
| 21783 | 3031395719 | DidfortheLutz | ip | 6/15/2015 5:36:23 |
| 21784 | 3234341276 | cnlpolk051 | ip | 6/15/2015 5:36:23 |
| 21785 | 2984823580 | NajraniBurd | ip | 6/15/2015 5:36:23 |
| 21786 | 251285572 | GobCauca | email | 6/15/2015 5:36:23 |
| 21787 | 2888158034 | saki_sukuira | ip | 6/15/2015 5:36:23 |
| 21788 | 1048049306 | pam2xxx* | email | 6/15/2015 5:36:23 |
| 21789 | 394962139 | UnitedActivists | ip | 6/15/2015 5:36:23 |
| 21790 | 3026658112 | caballerosexven* | ip | 6/15/2015 5:36:23 |
| 21791 | 14190856 | jstypo | ip | 6/15/2015 5:36:23 |
| 21792 | 2914715819 | ElPatriota2015 | ip | 6/15/2015 5:36:23 |
| 21793 | 1443639823 | had1zz | ip | 6/15/2015 5:36:22 |
| 21794 | 3227906364 | ahmad_agentkh2 | email | 6/15/2015 5:36:22 |
| 21795 | 21570416 | akater | email | 6/15/2015 5:36:22 |
| 21796 | 3289232163 | (Account deleted) | ip | 6/15/2015 5:36:22 |
| 21797 | 1106209087 | LittleGravitas | ip | 6/15/2015 5:36:22 |
| 21798 | 3134841839 | fannhrb15 | ip | 6/15/2015 5:36:22 |
| 21799 | 407891487 | WhalezEye | ip | 6/15/2015 5:36:22 |
| 21800 | 3190920115 | Ansar_Khilafah_ | ip | 6/15/2015 5:36:22 |
| 21801 | 1106209087 | LittleGravitas | email | 6/15/2015 5:36:22 |
| 21802 | 160249971 | aravbnaik | ip | 6/15/2015 5:36:22 |
| 21803 | 1465662132 | TransparencyKit | email | 6/15/2015 5:36:22 |
| 21804 | 1055564522 | nom3lacalo | ip | 6/15/2015 5:36:22 |
| 21805 | 40046539 | olbrew | email | 6/15/2015 5:36:22 |
| 21806 | 2348622691 | JoannaMichaels | email | 6/15/2015 5:36:22 |
| 21807 | 2294435934 | pitchf___ | email | 6/15/2015 5:36:22 |
| 21808 | 3194055470 | _Leanlin0905_ | email | 6/15/2015 5:36:22 |
| 21809 | 2355216602 | talal9120 | email | 6/15/2015 5:36:22 |
| 21810 | 2851910956 | IO66VfsfCMdJKR7 | email | 6/15/2015 5:36:22 |
| 21811 | 2617650092 | ZeitWagen* | email | 6/15/2015 5:36:22 |
| 21812 | 495128586 | Henry_3000 | email | 6/15/2015 5:36:22 |
| 21813 | 3134841839 | fannhrb15 | email | 6/15/2015 5:36:22 |
| 21814 | 49730469 | mgalarra | email | 6/15/2015 5:36:22 |
| 21815 | 1122733196 | Maxeric_86 | email | 6/15/2015 5:36:22 |
| 21816 | 2876827863 | 2005dmitrijkoz1 | email | 6/15/2015 5:36:22 |
| 21817 | 2348622691 | JoannaMichaels | ip | 6/15/2015 5:36:22 |
| 21818 | 2531085528 | BaranovMihail3 | ip | 6/15/2015 5:36:22 |
| 21819 | 3225376283 | a1backbarbaros | email | 6/15/2015 5:36:22 |
| 21820 | 2375838660 | RDanian | email | 6/15/2015 5:36:22 |
| 21821 | 3296931880 | dir4k_ | email | 6/15/2015 5:36:22 |
| 21822 | 172865866 | heyLoboEstasAhi | email | 6/15/2015 5:36:22 |
| 21823 | 50944052 | misspartes | email | 6/15/2015 5:36:22 |
| 21824 | 3177961429 | _Ladyleen0905_ | ip | 6/15/2015 5:36:22 |
| 21825 | 3225376283 | a1backbarbaros | ip | 6/15/2015 5:36:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 21826 | 2460901255 | RedditRobotics | ip | | 6/15/2015 5:36:22 |
| 21827 | 2874999018 | NatalAnisimova | email | | 6/15/2015 5:36:22 |
| 21828 | 3316031159 | abosahl_k | ip | | 6/15/2015 5:36:22 |
| 21829 | 2617650092 | ZeitWagen* | ip | | 6/15/2015 5:36:22 |
| 21830 | 3319881573 | SLXQDOVUCABWJE | email | | 6/15/2015 5:36:22 |
| 21831 | 2763618128 | Baranov04444658 | ip | | 6/15/2015 5:36:22 |
| 21832 | 3015221752 | GVigilance | email | | 6/15/2015 5:36:22 |
| 21833 | 2355216602 | talal9120 | ip | | 6/15/2015 5:36:22 |
| 21834 | 294280700 | Hyoyilove | email | | 6/15/2015 5:36:22 |
| 21835 | 329053749 | ciellt | ip | | 6/15/2015 5:36:22 |
| 21836 | 3171418984 | akhouchouhada | ip | | 6/15/2015 5:36:22 |
| 21837 | 2352368960 | samm20141 | email | | 6/15/2015 5:36:22 |
| 21838 | 68896931 | higuitaman | ip | | 6/15/2015 5:36:22 |
| 21839 | 3249823630 | woowoowoo123654 | ip | | 6/15/2015 5:36:22 |
| 21840 | 3117991264 | BAldoja | ip | | 6/15/2015 5:36:22 |
| 21841 | 147179310 | 0xPoly | ip | | 6/15/2015 5:36:22 |
| 21842 | 329053749 | ciellt | email | | 6/15/2015 5:36:22 |
| 21843 | 3316031159 | abosahl_k | email | | 6/15/2015 5:36:22 |
| 21844 | 3319530532 | KeviFields | email | | 6/15/2015 5:36:22 |
| 21845 | 3289232163 | (Account deleted) | email | | 6/15/2015 5:36:22 |
| 21846 | 3213858123 | Thebarbaros1432 | email | | 6/15/2015 5:36:22 |
| 21847 | 3152076380 | basilisco01 | email | | 6/15/2015 5:36:22 |
| 21848 | 488054609 | parltrack | ip | | 6/15/2015 5:36:22 |
| 21849 | 732198000 | wandermfc | email | | 6/15/2015 5:36:22 |
| 21850 | 1924077708 | (Account deleted) | email | | 6/15/2015 5:36:22 |
| 21851 | 2851989779 | Nikolaj07374684 | ip | | 6/15/2015 5:36:22 |
| 21852 | 37297560 | Shidash | ip | | 6/15/2015 5:36:22 |
| 21853 | 2876787658 | 1976alexandrov2 | ip | | 6/15/2015 5:36:22 |
| 21854 | 2763618128 | Baranov04444658 | email | | 6/15/2015 5:36:22 |
| 21855 | 3184907421 | masterniketas* | ip | | 6/15/2015 5:36:22 |
| 21856 | 3296931880 | dir4k_ | ip | | 6/15/2015 5:36:22 |
| 21857 | 261149797 | I_I_Bliss | ip | | 6/15/2015 5:36:22 |
| 21858 | 2591082950 | EESTECAntwerp | email | | 6/15/2015 5:36:22 |
| 21859 | 3313272215 | w3_d_0 | ip | | 6/15/2015 5:36:22 |
| 21860 | 3313272215 | w3_d_0 | email | | 6/15/2015 5:36:22 |
| 21861 | 147179310 | 0xPoly | email | | 6/15/2015 5:36:22 |
| 21862 | 2658588384 | burning_now | email | | 6/15/2015 5:36:22 |
| 21863 | 2851575381 | Vjaches49727269 | ip | | 6/15/2015 5:36:22 |
| 21864 | 3172926891 | ianmcguinness72 | ip | | 6/15/2015 5:36:22 |
| 21865 | 217965788 | (Account deleted) | ip | | 6/15/2015 5:36:22 |
| 21866 | 3244988578 | NemoSmith2015 | ip | | 6/15/2015 5:36:22 |
| 21867 | 3309049954 | Aishaaaeee18sh | ip | | 6/15/2015 5:36:22 |
| 21868 | 1508040134 | FranklyQuite | ip | | 6/15/2015 5:36:22 |
| 21869 | 2744073079 | Aleksan02252028 | ip | | 6/15/2015 5:36:22 |
| 21870 | 3249823630 | woowoowoo123654 | email | | 6/15/2015 5:36:22 |
| 21871 | 1420857216 | ragrak | email | | 6/15/2015 5:36:22 |
| 21872 | 182940276 | kalenders_ | email | | 6/15/2015 5:36:22 |
| 21873 | 180705338 | SmokieIgnacio | email | | 6/15/2015 5:36:22 |
| 21874 | 1443639823 | had1zz | email | | 6/15/2015 5:36:22 |
| 21875 | 294280700 | Hyoyilove | ip | | 6/15/2015 5:36:22 |
| 21876 | 3300331325 | aishaaaeee12158 | ip | | 6/15/2015 5:36:22 |
| 21877 | 407891487 | WhalezEye | email | | 6/15/2015 5:36:22 |
| 21878 | 3074100491 | DonosoJohn | ip | | 6/15/2015 5:36:22 |
| 21879 | 49164099 | 5Up3r5U | ip | | 6/15/2015 5:36:22 |
| 21880 | 3319530532 | KeviFields | ip | | 6/15/2015 5:36:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004816

TWITTER-004816

Exhibit 352-398

| 21881 | 3129054817 | VWhelk | ip | 6/15/2015 5:36:22 |
| 21882 | 2851989779 | Nikolaj07374684 | email | 6/15/2015 5:36:22 |
| 21883 | 3244988578 | NemoSmith2015 | email | 6/15/2015 5:36:22 |
| 21884 | 2447526668 | an1dr | email | 6/15/2015 5:36:22 |
| 21885 | 261149797 | I_I_Bliss | email | 6/15/2015 5:36:22 |
| 21886 | 3300887776 | pink_flowers25 | email | 6/15/2015 5:36:22 |
| 21887 | 3177961429 | _Ladyleen0905_ | email | 6/15/2015 5:36:22 |
| 21888 | 2876827863 | 2005dmitrijkoz1 | ip | 6/15/2015 5:36:22 |
| 21889 | 1122733196 | Maxeric_86 | ip | 6/15/2015 5:36:22 |
| 21890 | 488054609 | parltrack | email | 6/15/2015 5:36:22 |
| 21891 | 3171418984 | akhouchouhada | email | 6/15/2015 5:36:22 |
| 21892 | 172865866 | heyLoboEstasAhi | ip | 6/15/2015 5:36:22 |
| 21893 | 334849246 | qatrt_matar | email | 6/15/2015 5:36:22 |
| 21894 | 621388278 | OpenPrunus | email | 6/15/2015 5:36:22 |
| 21895 | 3172926891 | ianmcguinness72 | email | 6/15/2015 5:36:22 |
| 21896 | 71721643 | jalandoak | ip | 6/15/2015 5:36:22 |
| 21897 | 621388278 | OpenPrunus | ip | 6/15/2015 5:36:22 |
| 21898 | 1924077708 | (Account deleted) | ip | 6/15/2015 5:36:22 |
| 21899 | 2375838660 | RDanian | ip | 6/15/2015 5:36:22 |
| 21900 | 293066492 | ststst1966 | ip | 6/15/2015 5:36:22 |
| 21901 | 49164099 | 5Up3r5U | email | 6/15/2015 5:36:22 |
| 21902 | 68896931 | higuitaman | email | 6/15/2015 5:36:22 |
| 21903 | 3309049954 | Aishaaaeee18sh | email | 6/15/2015 5:36:22 |
| 21904 | 3319904837 | irakis393 | email | 6/15/2015 5:36:22 |
| 21905 | 2851362383 | CQGUODBPMmCVJg | email | 6/15/2015 5:36:22 |
| 21906 | 2710745365 | IG700 | ip | 6/15/2015 5:36:22 |
| 21907 | 2876787658 | 1976alexandrov2 | email | 6/15/2015 5:36:22 |
| 21908 | 1393962205 | 0_039_CO2 | email | 6/15/2015 5:36:22 |
| 21909 | 293066492 | ststst1966 | email | 6/15/2015 5:36:22 |
| 21910 | 26032041 | EclipsePhase | email | 6/15/2015 5:36:22 |
| 21911 | 3296646543 | aishaaaeee176 | email | 6/15/2015 5:36:22 |
| 21912 | 2851362383 | CQGUODBPMmCVJg | ip | 6/15/2015 5:36:22 |
| 21913 | 409637401 | m_n_l_m_7 | ip | 6/15/2015 5:36:22 |
| 21914 | 2518207922 | upisvq | email | 6/15/2015 5:36:22 |
| 21915 | 334849246 | qatrt_matar | ip | 6/15/2015 5:36:22 |
| 21916 | 3190920115 | Ansar_Khilafah | email | 6/15/2015 5:36:22 |
| 21917 | 2658588384 | burning_now | ip | 6/15/2015 5:36:22 |
| 21918 | 3194055470 | _Leanlin0905_ | ip | 6/15/2015 5:36:22 |
| 21919 | 400518389 | hjwpdvvz | ip | 6/15/2015 5:36:22 |
| 21920 | 49730469 | mgalarra | ip | 6/15/2015 5:36:22 |
| 21921 | 3296646543 | aishaaaeee176 | ip | 6/15/2015 5:36:22 |
| 21922 | 2460901255 | RedditRobotics | email | 6/15/2015 5:36:22 |
| 21923 | 2531085528 | BaranovMihail3 | email | 6/15/2015 5:36:22 |
| 21924 | 2447526668 | an1dr | ip | 6/15/2015 5:36:22 |
| 21925 | 1508040134 | FranklyQuite | email | 6/15/2015 5:36:22 |
| 21926 | 264329703 | MehdiEux | email | 6/15/2015 5:36:22 |
| 21927 | 26032041 | EclipsePhase | ip | 6/15/2015 5:36:22 |
| 21928 | 3117991264 | BAldoja | email | 6/15/2015 5:36:22 |
| 21929 | 1055564522 | nom3lacalo | email | 6/15/2015 5:36:22 |
| 21930 | 2294435934 | pitchf | ip | 6/15/2015 5:36:22 |
| 21931 | 130049501 | El_HayoSilver | email | 6/15/2015 5:36:22 |
| 21932 | 2518207922 | upisvq | ip | 6/15/2015 5:36:22 |
| 21933 | 50944052 | misspartes | ip | 6/15/2015 5:36:22 |
| 21934 | 2352368960 | samm20141 | ip | 6/15/2015 5:36:22 |
| 21935 | 732198000 | wandermfc | ip | 6/15/2015 5:36:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004817

TWITTER-004817

Exhibit 352-399

| | | | | |
|---|---|---|---|---|
| 21936 | 3300887776 | pink_flowers25 | ip | 6/15/2015 5:36:22 |
| 21937 | 1393962205 | 0_039_CO2 | ip | 6/15/2015 5:36:22 |
| 21938 | 409637401 | m_n_l_m_7 | email | 6/15/2015 5:36:22 |
| 21939 | 3213858123 | Thebarbaros1432 | ip | 6/15/2015 5:36:22 |
| 21940 | 1465662132 | TransparencyKit | email | 6/15/2015 5:36:22 |
| 21941 | 3300331325 | aishaaaeee12158 | email | 6/15/2015 5:36:22 |
| 21942 | 400518389 | hjwpdvvz | email | 6/15/2015 5:36:22 |
| 21943 | 3319881573 | SLXQDOVUCABWJE | ip | 6/15/2015 5:36:22 |
| 21944 | 160249971 | aravbnaik | email | 6/15/2015 5:36:22 |
| 21945 | 3227906364 | ahmad_agentkh2 | ip | 6/15/2015 5:36:22 |
| 21946 | 182940276 | kalenders | ip | 6/15/2015 5:36:22 |
| 21947 | 2496645314 | Julio79ster | email | 6/15/2015 5:36:22 |
| 21948 | 2744073079 | Aleksan02252028 | email | 6/15/2015 5:36:22 |
| 21949 | 2591082950 | EESTECAntwerp | ip | 6/15/2015 5:36:22 |
| 21950 | 3074100491 | DonosoJohn | email | 6/15/2015 5:36:22 |
| 21951 | 180705338 | SmokieIgnacio | ip | 6/15/2015 5:36:22 |
| 21952 | 264329703 | MehdiEux | ip | 6/15/2015 5:36:22 |
| 21953 | 3015221752 | GVigilance | ip | 6/15/2015 5:36:22 |
| 21954 | 40046539 | olbrew | ip | 6/15/2015 5:36:22 |
| 21955 | 2496645314 | Julio79ster | ip | 6/15/2015 5:36:22 |
| 21956 | 2851910956 | IO66VfsfCMdJKR7 | ip | 6/15/2015 5:36:22 |
| 21957 | 495128586 | Henry_3000 | ip | 6/15/2015 5:36:22 |
| 21958 | 3226191893 | Admiral02015 | email | 6/15/2015 5:36:22 |
| 21959 | 3129054817 | VWhelk | email | 6/15/2015 5:36:22 |
| 21960 | 3226191893 | Admiral02015 | ip | 6/15/2015 5:36:22 |
| 21961 | 3184907421 | masterniketas* | email | 6/15/2015 5:36:22 |
| 21962 | 3319904837 | irakis393 | ip | 6/15/2015 5:36:22 |
| 21963 | 3152076380 | basilisco01 | ip | 6/15/2015 5:36:22 |
| 21964 | 2851575381 | Vjaches49727269 | email | 6/15/2015 5:36:22 |
| 21965 | 21570416 | akater | ip | 6/15/2015 5:36:22 |
| 21966 | 71721643 | jalandoak | email | 6/15/2015 5:36:22 |
| 21967 | 2710745365 | IG700 | email | 6/15/2015 5:36:22 |
| 21968 | 1420857216 | ragrak | ip | 6/15/2015 5:36:22 |
| 21969 | 130049501 | El_HayoSilver | ip | 6/15/2015 5:36:22 |
| 21970 | 37297560 | Shidash | email | 6/15/2015 5:36:22 |
| 21971 | 2874999018 | NatalAnisimova | ip | 6/15/2015 5:36:22 |
| 21972 | 217965788 | (Account deleted) | email | 6/15/2015 5:36:22 |
| 21973 | 2171377984 | RiderKX450 | email | 6/15/2015 5:36:19 |
| 21974 | 2853212861 | DmitrijLjustar2 | email | 6/15/2015 5:36:19 |
| 21975 | 598624947 | krlossv | email | 6/15/2015 5:36:19 |
| 21976 | 2772526631 | Diva9_ | email | 6/15/2015 5:36:19 |
| 21977 | 3289093317 | 777tftr | ip | 6/15/2015 5:36:19 |
| 21978 | 98821023 | _Gorgoroth_ | ip | 6/15/2015 5:36:19 |
| 21979 | 2772658987 | FrantNeVolskiy* | email | 6/15/2015 5:36:19 |
| 21980 | 61644598 | aeris22 | email | 6/15/2015 5:36:19 |
| 21981 | 2690243360 | Epointl | email | 6/15/2015 5:36:19 |
| 21982 | 2806954544 | LOSJ7UG1rr | ip | 6/15/2015 5:36:19 |
| 21983 | 869157182 | whippleschnitz | ip | 6/15/2015 5:36:19 |
| 21984 | 2825265899 | presrs | email | 6/15/2015 5:36:19 |
| 21985 | 435843643 | Wouter_Hanskens | email | 6/15/2015 5:36:19 |
| 21986 | 968164326 | NUNCA_CALLAO | ip | 6/15/2015 5:36:19 |
| 21987 | 2849118670 | Gavrilova15J | ip | 6/15/2015 5:36:19 |
| 21988 | 278923747 | bytecheg* | ip | 6/15/2015 5:36:19 |
| 21989 | 2849659913 | Tatyana33549652 | email | 6/15/2015 5:36:19 |
| 21990 | 552155920 | lightsborealis | email | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004818**



TWITTER-004818

Exhibit 352-400

| 21991 | 3018777410 | Vladimi82248999 | ip | 6/15/2015 5:36:19 |
|---|---|---|---|---|
| 21992 | 17054085 | mitzip | email | 6/15/2015 5:36:19 |
| 21993 | 2751681746 | IsraelOccForces | email | 6/15/2015 5:36:19 |
| 21994 | 3320304886 | hbzwled | ip | 6/15/2015 5:36:19 |
| 21995 | 3229087950 | TheNoiseEater | ip | 6/15/2015 5:36:19 |
| 21996 | 273183608 | ya_panchai | email | 6/15/2015 5:36:19 |
| 21997 | 2968675545 | _CAdrianzen | ip | 6/15/2015 5:36:19 |
| 21998 | 432444823 | 0xcaca0* | ip | 6/15/2015 5:36:19 |
| 21999 | 431504793 | LevellerZ | email | 6/15/2015 5:36:19 |
| 22000 | 295976397 | TWebb70 | email | 6/15/2015 5:36:19 |
| 22001 | 2913097017 | kris37533 | ip | 6/15/2015 5:36:19 |
| 22002 | 2489775242 | (Account deleted) | email | 6/15/2015 5:36:19 |
| 22003 | 3094746043 | SultanbinBajad | email | 6/15/2015 5:36:19 |
| 22004 | 370916512 | Netzblockierer | ip | 6/15/2015 5:36:19 |
| 22005 | 2736900037 | mideast_watch | ip | 6/15/2015 5:36:19 |
| 22006 | 1584348552 | ProFinanciero | email | 6/15/2015 5:36:19 |
| 22007 | 3306306785 | Muhsieen5 | ip | 6/15/2015 5:36:19 |
| 22008 | 3289410131 | Astrid42516 | ip | 6/15/2015 5:36:19 |
| 22009 | 2382162870 | kseny_al | ip | 6/15/2015 5:36:19 |
| 22010 | 2231241223 | Mhsalehpour | ip | 6/15/2015 5:36:19 |
| 22011 | 18132229 | CharlesGatlin | ip | 6/15/2015 5:36:19 |
| 22012 | 192609964 | Lena_Varvina | email | 6/15/2015 5:36:19 |
| 22013 | 781897224 | LanzaTweets | email | 6/15/2015 5:36:19 |
| 22014 | 2848927798 | EliseevIgor4 | ip | 6/15/2015 5:36:19 |
| 22015 | 2303038668 | McGregor1977 | ip | 6/15/2015 5:36:19 |
| 22016 | 2772658987 | FrantNeVolskiy* | ip | 6/15/2015 5:36:19 |
| 22017 | 2415008065 | Trollololed | ip | 6/15/2015 5:36:19 |
| 22018 | 262384400 | Sudanchangenow | ip | 6/15/2015 5:36:19 |
| 22019 | 2967511491 | podembadalona | ip | 6/15/2015 5:36:19 |
| 22020 | 968164326 | NUNCA_CALLAO | email | 6/15/2015 5:36:19 |
| 22021 | 362501101 | Nesta__13 | email | 6/15/2015 5:36:19 |
| 22022 | 2355034332 | Eugene085 | ip | 6/15/2015 5:36:19 |
| 22023 | 2950916753 | MihailSmirnov42 | email | 6/15/2015 5:36:19 |
| 22024 | 3321139151 | (Account deleted) | email | 6/15/2015 5:36:19 |
| 22025 | 2396991250 | Anoose_Sec | email | 6/15/2015 5:36:19 |
| 22026 | 2455483540 | 5t4t1c4g3 | ip | 6/15/2015 5:36:19 |
| 22027 | 431504793 | LevellerZ | ip | 6/15/2015 5:36:19 |
| 22028 | 3059542191 | ViktorSergeev42 | ip | 6/15/2015 5:36:19 |
| 22029 | 14194286 | ProLick | email | 6/15/2015 5:36:19 |
| 22030 | 2415008065 | Trollololed | email | 6/15/2015 5:36:19 |
| 22031 | 29304739 | hendrikkraft | ip | 6/15/2015 5:36:19 |
| 22032 | 596474928 | carlgo11 | email | 6/15/2015 5:36:19 |
| 22033 | 552155920 | lightsborealis | ip | 6/15/2015 5:36:19 |
| 22034 | 3309402088 | sirjuda_ | ip | 6/15/2015 5:36:19 |
| 22035 | 271940411 | bigchris555 | ip | 6/15/2015 5:36:19 |
| 22036 | 2342203916 | aysngnnc | email | 6/15/2015 5:36:19 |
| 22037 | 3059542191 | ViktorSergeev42 | email | 6/15/2015 5:36:19 |
| 22038 | 2289106242 | selfgunner | email | 6/15/2015 5:36:19 |
| 22039 | 2390799025 | chiffrofete | ip | 6/15/2015 5:36:19 |
| 22040 | 295976397 | TWebb70 | ip | 6/15/2015 5:36:19 |
| 22041 | 1540987351 | NuliHypo | email | 6/15/2015 5:36:19 |
| 22042 | 3044771500 | BarakaldonLIBRE | email | 6/15/2015 5:36:19 |
| 22043 | 2396991250 | Anoose_Sec | ip | 6/15/2015 5:36:19 |
| 22044 | 535212120 | Iliban_warsame | ip | 6/15/2015 5:36:19 |
| 22045 | 138235562 | austinmsouthern* | ip | 6/15/2015 5:36:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 22046 | 2907442281 | PodemBDN_CC | email | 6/15/2015 5:36:19 |
|-------|------------|-------------|-------|-------------------|
| 22047 | 2289106242 | selfgunner | ip | 6/15/2015 5:36:19 |
| 22048 | 2884605378 | DmitrijSedov81 | email | 6/15/2015 5:36:19 |
| 22049 | 432444823 | 0xcaca0* | email | 6/15/2015 5:36:19 |
| 22050 | 2848090209 | Savina20Marija | ip | 6/15/2015 5:36:19 |
| 22051 | 15341168 | teeheehee | email | 6/15/2015 5:36:19 |
| 22052 | 2849835603 | BocharovaFekusa | email | 6/15/2015 5:36:19 |
| 22053 | 3229087950 | TheNoiseEater | email | 6/15/2015 5:36:19 |
| 22054 | 2851590796 | 0L2pMROoCs4tqXF | ip | 6/15/2015 5:36:19 |
| 22055 | 2400579400 | Plug_Mode | ip | 6/15/2015 5:36:19 |
| 22056 | 588794035 | Colton_Baxter | ip | 6/15/2015 5:36:19 |
| 22057 | 2349976920 | KorchakIsaak | email | 6/15/2015 5:36:19 |
| 22058 | 263651892 | YUNUSBOZBIYIK | email | 6/15/2015 5:36:19 |
| 22059 | 3265591785 | aewdd13 | email | 6/15/2015 5:36:19 |
| 22060 | 3319499097 | 3ahd_80 | email | 6/15/2015 5:36:19 |
| 22061 | 982196371 | Portalcraftse | email | 6/15/2015 5:36:19 |
| 22062 | 2695143511 | (Account deleted) | ip | 6/15/2015 5:36:19 |
| 22063 | 3295292542 | JacStClar | ip | 6/15/2015 5:36:19 |
| 22064 | 1228555142 | RasAlGhul321 | ip | 6/15/2015 5:36:19 |
| 22065 | 321234883 | tyradux | ip | 6/15/2015 5:36:19 |
| 22066 | 3078230038 | GERTY__ | ip | 6/15/2015 5:36:19 |
| 22067 | 1924677866 | antifabcn | email | 6/15/2015 5:36:19 |
| 22068 | 2171377984 | RiderKX450 | ip | 6/15/2015 5:36:19 |
| 22069 | 2842370903 | Levin32Andrej | email | 6/15/2015 5:36:19 |
| 22070 | 3310301716 | glasha264 | ip | 6/15/2015 5:36:19 |
| 22071 | 933811316 | onemorelag | ip | 6/15/2015 5:36:19 |
| 22072 | 3165912526 | aliahm20ed | ip | 6/15/2015 5:36:19 |
| 22073 | 3295292542 | JacStClar | email | 6/15/2015 5:36:19 |
| 22074 | 1796781 | lmolen | email | 6/15/2015 5:36:19 |
| 22075 | 49714634 | the_brevity | ip | 6/15/2015 5:36:19 |
| 22076 | 3294690917 | raietaliqab | ip | 6/15/2015 5:36:19 |
| 22077 | 44097780 | mattgraham_ | email | 6/15/2015 5:36:19 |
| 22078 | 3306306785 | Muhsieen5 | email | 6/15/2015 5:36:19 |
| 22079 | 3321139151 | (Account deleted) | ip | 6/15/2015 5:36:19 |
| 22080 | 3177484919 | EnDyrekt | email | 6/15/2015 5:36:19 |
| 22081 | 537256178 | Alexgrijander | email | 6/15/2015 5:36:19 |
| 22082 | 321234883 | tyradux | email | 6/15/2015 5:36:19 |
| 22083 | 2785219012 | tiram9977s | ip | 6/15/2015 5:36:19 |
| 22084 | 271940411 | bigchris555 | email | 6/15/2015 5:36:19 |
| 22085 | 222770118 | aitiantian | email | 6/15/2015 5:36:19 |
| 22086 | 98821023 | _Gorgoroth_ | email | 6/15/2015 5:36:19 |
| 22087 | 3289410131 | Astrid42516 | email | 6/15/2015 5:36:19 |
| 22088 | 2499763115 | (Account deleted) | ip | 6/15/2015 5:36:19 |
| 22089 | 273183608 | ya_panchai | ip | 6/15/2015 5:36:19 |
| 22090 | 63361866 | BarrBodes | ip | 6/15/2015 5:36:19 |
| 22091 | 3237627682 | _Shariatullah_ | ip | 6/15/2015 5:36:19 |
| 22092 | 2785219012 | tiram9977s | email | 6/15/2015 5:36:19 |
| 22093 | 2566985582 | Lomova_alli | email | 6/15/2015 5:36:19 |
| 22094 | 598624947 | krlossv | ip | 6/15/2015 5:36:19 |
| 22095 | 2349976920 | KorchakIsaak | ip | 6/15/2015 5:36:19 |
| 22096 | 2772526631 | Diva9_ | ip | 6/15/2015 5:36:19 |
| 22097 | 2825265899 | presrs | ip | 6/15/2015 5:36:19 |
| 22098 | 2752227469 | icanhasroot* | ip | 6/15/2015 5:36:19 |
| 22099 | 3237627682 | _Shariatullah_ | email | 6/15/2015 5:36:19 |
| 22100 | 2806954544 | LOSJ7UG1rr | email | 6/15/2015 5:36:19 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004820



TWITTER-004820

Exhibit 352-402

| 22101 | 2355034332 | Eugene085 | email | 6/15/2015 5:36:19 |
| 22102 | 44097780 | mattgraham_ | ip | 6/15/2015 5:36:19 |
| 22103 | 366234379 | Maitre_de_conf | email | 6/15/2015 5:36:19 |
| 22104 | 2838014097 | krook62 | ip | 6/15/2015 5:36:19 |
| 22105 | 222770118 | aitiantian | ip | 6/15/2015 5:36:19 |
| 22106 | 43651388 | melbcycle | email | 6/15/2015 5:36:19 |
| 22107 | 3085093305 | ehfjwlj1 | email | 6/15/2015 5:36:19 |
| 22108 | 2538121693 | BunaSesVerin | email | 6/15/2015 5:36:19 |
| 22109 | 3227419499 | Le_Goulag | ip | 6/15/2015 5:36:19 |
| 22110 | 60942309 | ammarsecret | email | 6/15/2015 5:36:19 |
| 22111 | 2752227469 | icanhasroot* | email | 6/15/2015 5:36:19 |
| 22112 | 1725840308 | AnonAKAB | ip | 6/15/2015 5:36:19 |
| 22113 | 3094746043 | SultanbinBajad | ip | 6/15/2015 5:36:19 |
| 22114 | 29304739 | hendrikkraft | email | 6/15/2015 5:36:19 |
| 22115 | 2849481760 | VadimSm02795179 | ip | 6/15/2015 5:36:19 |
| 22116 | 152976631 | daliangx | ip | 6/15/2015 5:36:19 |
| 22117 | 368546930 | mohandeath | email | 6/15/2015 5:36:19 |
| 22118 | 535212120 | liiban_warsame | email | 6/15/2015 5:36:19 |
| 22119 | 3261140903 | bag11g | email | 6/15/2015 5:36:19 |
| 22120 | 870200407 | haut_drauf | email | 6/15/2015 5:36:19 |
| 22121 | 429874510 | SleepyPenguin1 | email | 6/15/2015 5:36:19 |
| 22122 | 18132229 | CharlesGatlin | email | 6/15/2015 5:36:19 |
| 22123 | 2851956507 | uharev | email | 6/15/2015 5:36:19 |
| 22124 | 537256178 | Alexgrijander | ip | 6/15/2015 5:36:19 |
| 22125 | 2913097017 | kris37533 | email | 6/15/2015 5:36:19 |
| 22126 | 262384400 | Sudanchangenow | email | 6/15/2015 5:36:19 |
| 22127 | 2853094504 | NikonovDmitrij | email | 6/15/2015 5:36:19 |
| 22128 | 2266077366 | samolyetova | email | 6/15/2015 5:36:19 |
| 22129 | 870200407 | haut_drauf | ip | 6/15/2015 5:36:19 |
| 22130 | 2498780054 | DurdomOnline | ip | 6/15/2015 5:36:19 |
| 22131 | 2675609905 | Nikolaev11Oleg | email | 6/15/2015 5:36:19 |
| 22132 | 2842370903 | Levin32Andrej | ip | 6/15/2015 5:36:19 |
| 22133 | 2824630552 | jeffakofiret | ip | 6/15/2015 5:36:19 |
| 22134 | 3261140903 | bag11g | ip | 6/15/2015 5:36:19 |
| 22135 | 60942309 | ammarsecret | ip | 6/15/2015 5:36:19 |
| 22136 | 462759546 | annkarey | ip | 6/15/2015 5:36:19 |
| 22137 | 2968675545 | _CAdrianzen | email | 6/15/2015 5:36:19 |
| 22138 | 2851590796 | 0L2pMROoCs4tqXF | email | 6/15/2015 5:36:19 |
| 22139 | 2881203787 | TrofimaFomina3 | ip | 6/15/2015 5:36:19 |
| 22140 | 2849835603 | BocharovaFekusa | ip | 6/15/2015 5:36:19 |
| 22141 | 2848927798 | EliseevIgor4 | email | 6/15/2015 5:36:19 |
| 22142 | 3146787324 | Tat_711 | ip | 6/15/2015 5:36:19 |
| 22143 | 869157182 | whippleschnitz | email | 6/15/2015 5:36:19 |
| 22144 | 3320304886 | hbzwled | email | 6/15/2015 5:36:19 |
| 22145 | 752603864 | like4uru | ip | 6/15/2015 5:36:19 |
| 22146 | 2848308417 | A9cwbupt4dSrRhu | ip | 6/15/2015 5:36:19 |
| 22147 | 2849118670 | Gavrilova15J | email | 6/15/2015 5:36:19 |
| 22148 | 435843643 | Wouter_Hanskens | ip | 6/15/2015 5:36:19 |
| 22149 | 421042480 | pravdoljub_m | ip | 6/15/2015 5:36:19 |
| 22150 | 368546930 | mohandeath | ip | 6/15/2015 5:36:19 |
| 22151 | 3146787324 | Tat_711 | email | 6/15/2015 5:36:19 |
| 22152 | 2736900037 | mideast_watch | email | 6/15/2015 5:36:19 |
| 22153 | 3292667703 | freihals2000 | email | 6/15/2015 5:36:19 |
| 22154 | 1584348552 | ProFinanciero | ip | 6/15/2015 5:36:19 |
| 22155 | 2758971787 | 2faorg | email | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 22156 | 2181888956 | uxassassin | ip | 6/15/2015 5:36:19 |
| 22157 | 2838014097 | krook62 | email | 6/15/2015 5:36:19 |
| 22158 | 192609964 | Lena_Varvina | ip | 6/15/2015 5:36:19 |
| 22159 | 15341168 | teeheehee | ip | 6/15/2015 5:36:19 |
| 22160 | 3177484919 | EnDyrekt | ip | 6/15/2015 5:36:19 |
| 22161 | 43651388 | melbcycle | ip | 6/15/2015 5:36:19 |
| 22162 | 2849481760 | VadimSm02795179 | email | 6/15/2015 5:36:19 |
| 22163 | 2841424715 | zciwano | email | 6/15/2015 5:36:19 |
| 22164 | 291056954 | bu3of_1 | ip | 6/15/2015 5:36:19 |
| 22165 | 2980669967 | Anon0wl | ip | 6/15/2015 5:36:19 |
| 22166 | 2566985582 | Lomova_alli | ip | 6/15/2015 5:36:19 |
| 22167 | 15747530 | bernardtyers | ip | 6/15/2015 5:36:19 |
| 22168 | 2907442281 | PodemBDN_CC | ip | 6/15/2015 5:36:19 |
| 22169 | 1924677866 | antifabcn | ip | 6/15/2015 5:36:19 |
| 22170 | 168900120 | lilocardozo | email | 6/15/2015 5:36:19 |
| 22171 | 2851956507 | uharev | ip | 6/15/2015 5:36:19 |
| 22172 | 781897224 | LanzaTweets | ip | 6/15/2015 5:36:19 |
| 22173 | 2303038668 | McGregor1977 | email | 6/15/2015 5:36:19 |
| 22174 | 3294690917 | raietaliqab | email | 6/15/2015 5:36:19 |
| 22175 | 3319499097 | 3ahd_80 | ip | 6/15/2015 5:36:19 |
| 22176 | 17054085 | mitzip | ip | 6/15/2015 5:36:19 |
| 22177 | 49714634 | the_brevity | email | 6/15/2015 5:36:19 |
| 22178 | 2824630552 | jeffakofiret | email | 6/15/2015 5:36:19 |
| 22179 | 2853212861 | DmitrijLjustar2 | ip | 6/15/2015 5:36:19 |
| 22180 | 366234379 | Maitre_de_conf | ip | 6/15/2015 5:36:19 |
| 22181 | 752603864 | like4uru | email | 6/15/2015 5:36:19 |
| 22182 | 14194286 | ProLick | ip | 6/15/2015 5:36:19 |
| 22183 | 3044771500 | BarakaldonLIBRE | ip | 6/15/2015 5:36:19 |
| 22184 | 1017885385 | realblass | email | 6/15/2015 5:36:19 |
| 22185 | 2849446630 | MinaevEvgenij | email | 6/15/2015 5:36:19 |
| 22186 | 2181888956 | uxassassin | email | 6/15/2015 5:36:19 |
| 22187 | 3165912526 | aliahm20ed | email | 6/15/2015 5:36:19 |
| 22188 | 3227419499 | Le_Goulag | email | 6/15/2015 5:36:19 |
| 22189 | 588794035 | Colton_Baxter | email | 6/15/2015 5:36:19 |
| 22190 | 1725840308 | AnonAKAB | email | 6/15/2015 5:36:19 |
| 22191 | 2751681746 | IsraelOccForces | ip | 6/15/2015 5:36:19 |
| 22192 | 2231241223 | Mhsalehpour | email | 6/15/2015 5:36:19 |
| 22193 | 2690243360 | Epointl | ip | 6/15/2015 5:36:19 |
| 22194 | 3309402088 | sirjuda_ | email | 6/15/2015 5:36:19 |
| 22195 | 370916512 | Netzblockierer | email | 6/15/2015 5:36:19 |
| 22196 | 2675609905 | Nikolaev11Oleg | ip | 6/15/2015 5:36:19 |
| 22197 | 2455483540 | 5t4t1c4g3 | email | 6/15/2015 5:36:19 |
| 22198 | 61644598 | aeris22 | ip | 6/15/2015 5:36:19 |
| 22199 | 3292667703 | freihals2000 | ip | 6/15/2015 5:36:19 |
| 22200 | 1540987351 | NullHypo | ip | 6/15/2015 5:36:19 |
| 22201 | 2848090209 | Savina20Marija | email | 6/15/2015 5:36:19 |
| 22202 | 40095792 | lxirsii | ip | 6/15/2015 5:36:19 |
| 22203 | 982196371 | Portalcraftse | ip | 6/15/2015 5:36:19 |
| 22204 | 566336166 | muschifuss998 | ip | 6/15/2015 5:36:19 |
| 22205 | 168900120 | lilocardozo | ip | 6/15/2015 5:36:19 |
| 22206 | 362501101 | Nesta__13 | ip | 6/15/2015 5:36:19 |
| 22207 | 2390799025 | chiffrofete | email | 6/15/2015 5:36:19 |
| 22208 | 1017885385 | realblass | ip | 6/15/2015 5:36:19 |
| 22209 | 2980669967 | Anon0wl | email | 6/15/2015 5:36:19 |
| 22210 | 3065836541 | witnesseyes | email | 6/15/2015 5:36:19 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 22211 | 2818120248 | dabeq_ | email | | 6/15/2015 5:36:19 |
| 22212 | 596474928 | carlgo11 | ip | | 6/15/2015 5:36:19 |
| 22213 | 40095792 | lxirsii | email | | 6/15/2015 5:36:19 |
| 22214 | 1174379252 | mutasi7m | ip | | 6/15/2015 5:36:19 |
| 22215 | 1524099810 | wanglan_m | email | | 6/15/2015 5:36:19 |
| 22216 | 263651892 | YUNUSBOZBIYIK | ip | | 6/15/2015 5:36:19 |
| 22217 | 2342203916 | aysngnnc | ip | | 6/15/2015 5:36:19 |
| 22218 | 2967511491 | podembadalona | email | | 6/15/2015 5:36:19 |
| 22219 | 3310301716 | glasha264 | email | | 6/15/2015 5:36:19 |
| 22220 | 2849659913 | Tatyana33549652 | ip | | 6/15/2015 5:36:19 |
| 22221 | 2841424715 | zciwano | email | | 6/15/2015 5:36:19 |
| 22222 | 2498780054 | DurdomOnline | email | | 6/15/2015 5:36:19 |
| 22223 | 3078230038 | GERTY__ | email | | 6/15/2015 5:36:19 |
| 22224 | 3085093305 | ehfjwlj1 | ip | | 6/15/2015 5:36:19 |
| 22225 | 1524099810 | wanglan_m | ip | | 6/15/2015 5:36:19 |
| 22226 | 2499763115 | (Account deleted) | email | | 6/15/2015 5:36:19 |
| 22227 | 2853094504 | NikonovDmitrij | ip | | 6/15/2015 5:36:19 |
| 22228 | 3065836541 | witnesseyes | ip | | 6/15/2015 5:36:19 |
| 22229 | 15747530 | bernardtyers | email | | 6/15/2015 5:36:19 |
| 22230 | 3265591785 | aewdd13 | ip | | 6/15/2015 5:36:19 |
| 22231 | 278923747 | bytecheg* | email | | 6/15/2015 5:36:19 |
| 22232 | 2382162870 | kseny_al | email | | 6/15/2015 5:36:19 |
| 22233 | 2266077366 | samolyetova | ip | | 6/15/2015 5:36:19 |
| 22234 | 2400579400 | Plug_Mode | email | | 6/15/2015 5:36:19 |
| 22235 | 291056954 | bu3of_1 | email | | 6/15/2015 5:36:19 |
| 22236 | 1174379252 | mutasi7m | email | | 6/15/2015 5:36:19 |
| 22237 | 1228555142 | RasAlGhul321 | email | | 6/15/2015 5:36:19 |
| 22238 | 1316964499 | SemraErsoy5 | email | | 6/15/2015 5:36:19 |
| 22239 | 3289093317 | 777tftr | email | | 6/15/2015 5:36:19 |
| 22240 | 462759546 | annkarey | email | | 6/15/2015 5:36:19 |
| 22241 | 1316964499 | SemraErsoy5 | ip | | 6/15/2015 5:36:19 |
| 22242 | 2758971787 | 2faorg | ip | | 6/15/2015 5:36:19 |
| 22243 | 3018777410 | Vladimi82248999 | email | | 6/15/2015 5:36:19 |
| 22244 | 138235562 | austinmsouthern* | email | | 6/15/2015 5:36:19 |
| 22245 | 2884605378 | DmitrijSedov81 | ip | | 6/15/2015 5:36:19 |
| 22246 | 2538121693 | BunaSesVerin | ip | | 6/15/2015 5:36:19 |
| 22247 | 152976631 | daliangx | email | | 6/15/2015 5:36:19 |
| 22248 | 566336166 | muschifuss998 | email | | 6/15/2015 5:36:19 |
| 22249 | 63361866 | BarrBodes | email | | 6/15/2015 5:36:19 |
| 22250 | 2695143511 | (Account deleted) | email | | 6/15/2015 5:36:19 |
| 22251 | 429874510 | SleepyPenguin1 | email | | 6/15/2015 5:36:19 |
| 22252 | 1796781 | lmolen | ip | | 6/15/2015 5:36:19 |
| 22253 | 2848308417 | A9cwbupt4dSrRhu | email | | 6/15/2015 5:36:19 |
| 22254 | 2818120248 | dabeq_ | ip | | 6/15/2015 5:36:19 |
| 22255 | 2950916753 | MihailSmirnov42 | ip | | 6/15/2015 5:36:19 |
| 22256 | 2881203787 | TrofimaFomina3 | email | | 6/15/2015 5:36:19 |
| 22257 | 421042480 | pravdoljub_m | email | | 6/15/2015 5:36:19 |
| 22258 | 2489775242 | (Account deleted) | ip | | 6/15/2015 5:36:19 |
| 22259 | 933811316 | onemorelag | email | | 6/15/2015 5:36:19 |
| 22260 | 2849446630 | MinaevEvgenij | ip | | 6/15/2015 5:36:19 |
| 22261 | 135162761 | mustafagokdoga | email | | 6/15/2015 5:36:18 |
| 22262 | 3296609883 | obayd99 | ip | | 6/15/2015 5:36:18 |
| 22263 | 165757688 | ehsan_thelight | ip | | 6/15/2015 5:36:18 |
| 22264 | 1356470953 | EMnorthernLight | ip | | 6/15/2015 5:36:18 |
| 22265 | 82358811 | Ibizavista | ip | | 6/15/2015 5:36:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004823

TWITTER-004823

Exhibit 352-405

| 22266 | 603846995 | namelessinchina | ip | 6/15/2015 5:36:18 |
|---|---|---|---|---|
| 22267 | 61216461 | RSaktivist | email | 6/15/2015 5:36:18 |
| 22268 | 53259763 | gerentov | email | 6/15/2015 5:36:18 |
| 22269 | 3035673131 | KatharinaAnh | email | 6/15/2015 5:36:18 |
| 22270 | 3314182522 | exmuslimitsuomi | email | 6/15/2015 5:36:18 |
| 22271 | 3296609883 | obayd99 | email | 6/15/2015 5:36:18 |
| 22272 | 3321340281 | teresaribes224 | email | 6/15/2015 5:36:18 |
| 22273 | 100054840 | jomiav | ip | 6/15/2015 5:36:18 |
| 22274 | 603846995 | namelessinchina | email | 6/15/2015 5:36:18 |
| 22275 | 19268859 | TimMcClellan | ip | 6/15/2015 5:36:18 |
| 22276 | 2799276557 | norsepast* | ip | 6/15/2015 5:36:18 |
| 22277 | 398332485 | FilmpiratenInfo | ip | 6/15/2015 5:36:18 |
| 22278 | 834383888 | grammyword | ip | 6/15/2015 5:36:18 |
| 22279 | 3180301889 | s_a_dn | email | 6/15/2015 5:36:18 |
| 22280 | 2660202444 | Davls377* | ip | 6/15/2015 5:36:18 |
| 22281 | 3015949689 | luiluscs | ip | 6/15/2015 5:36:18 |
| 22282 | 2953890565 | mojahdYEe__23 | email | 6/15/2015 5:36:18 |
| 22283 | 46896870 | umitvar | ip | 6/15/2015 5:36:18 |
| 22284 | 343435968 | nom3n_n3scio | email | 6/15/2015 5:36:18 |
| 22285 | 499135219 | elleaparis | email | 6/15/2015 5:36:18 |
| 22286 | 19268859 | TimMcClellan | email | 6/15/2015 5:36:18 |
| 22287 | 584204640 | neronegee | ip | 6/15/2015 5:36:18 |
| 22288 | 3296877927 | nonoto56 | ip | 6/15/2015 5:36:18 |
| 22289 | 584204640 | neronegee | email | 6/15/2015 5:36:18 |
| 22290 | 80474274 | dokuzmb* | email | 6/15/2015 5:36:18 |
| 22291 | 3321576617 | ufwdi | ip | 6/15/2015 5:36:18 |
| 22292 | 161766364 | DamjanTosic | email | 6/15/2015 5:36:18 |
| 22293 | 3008678188 | asivemagrur | ip | 6/15/2015 5:36:18 |
| 22294 | 3227378986 | dors3311 | ip | 6/15/2015 5:36:18 |
| 22295 | 82358811 | Ibizavista | email | 6/15/2015 5:36:18 |
| 22296 | 161766364 | DamjanTosic | ip | 6/15/2015 5:36:18 |
| 22297 | 3083161661 | ibn3mmar0080 | ip | 6/15/2015 5:36:18 |
| 22298 | 3166934626 | abubaker_77 | ip | 6/15/2015 5:36:18 |
| 22299 | 3296877927 | nonoto56 | email | 6/15/2015 5:36:18 |
| 22300 | 133914189 | dagasikasi_krw | email | 6/15/2015 5:36:18 |
| 22301 | 2922504213 | Ops_top70 | ip | 6/15/2015 5:36:18 |
| 22302 | 53259763 | gerentov | ip | 6/15/2015 5:36:18 |
| 22303 | 3321464476 | CXVJYWBKACVOXU | email | 6/15/2015 5:36:18 |
| 22304 | 434534282 | _Mr_Torture_ | ip | 6/15/2015 5:36:18 |
| 22305 | 3176658248 | 108purushottam* | ip | 6/15/2015 5:36:18 |
| 22306 | 343435968 | nom3n_n3scio | ip | 6/15/2015 5:36:18 |
| 22307 | 604660505 | JHGIlmenau | ip | 6/15/2015 5:36:18 |
| 22308 | 3092182049 | _isforce_11 | email | 6/15/2015 5:36:18 |
| 22309 | 244512328 | KillYourTV_I2P | ip | 6/15/2015 5:36:18 |
| 22310 | 1857220369 | LaurenceKeeble | email | 6/15/2015 5:36:18 |
| 22311 | 368634257 | adambadiss | ip | 6/15/2015 5:36:18 |
| 22312 | 434534282 | _Mr_Torture_ | email | 6/15/2015 5:36:18 |
| 22313 | 2886500415 | ElrikSenpai | ip | 6/15/2015 5:36:18 |
| 22314 | 135162761 | mustafagokdoga | ip | 6/15/2015 5:36:18 |
| 22315 | 61216461 | RSaktivist | ip | 6/15/2015 5:36:18 |
| 22316 | 2656463976 | ZV39Aem1 | ip | 6/15/2015 5:36:18 |
| 22317 | 822494324 | Trevor_Barber | email | 6/15/2015 5:36:18 |
| 22318 | 2825156985 | Obaidah_5 | ip | 6/15/2015 5:36:18 |
| 22319 | 3176658248 | 108purushottam* | email | 6/15/2015 5:36:18 |
| 22320 | 2799276557 | norsepast* | email | 6/15/2015 5:36:18 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004824 

| | | | | | |
|---|---|---|---|---|---|
| 22321 | 3008678188 | asivemagrur | email | | 6/15/2015 5:36:18 |
| 22322 | 133914189 | dagasikasi_krw | ip | | 6/15/2015 5:36:18 |
| 22323 | 244512328 | KillYourTV_l2P | email | | 6/15/2015 5:36:18 |
| 22324 | 2656463976 | ZV39Aem1 | email | | 6/15/2015 5:36:18 |
| 22325 | 2922504213 | Ops_top70 | email | | 6/15/2015 5:36:18 |
| 22326 | 1455431917 | Luise_Ungut | ip | | 6/15/2015 5:36:18 |
| 22327 | 2653869469 | BWGREENLEAF | ip | | 6/15/2015 5:36:18 |
| 22328 | 604660505 | JHGIlmenau | email | | 6/15/2015 5:36:18 |
| 22329 | 2953890565 | mojahdYEe__23 | email | | 6/15/2015 5:36:18 |
| 22330 | 822494324 | Trevor_Barber | ip | | 6/15/2015 5:36:18 |
| 22331 | 80474274 | dokuzmb* | ip | | 6/15/2015 5:36:18 |
| 22332 | 709791219 | ecesans | ip | | 6/15/2015 5:36:18 |
| 22333 | 477873732 | whdany6666 | email | | 6/15/2015 5:36:18 |
| 22334 | 3015949689 | iuliuscs | email | | 6/15/2015 5:36:18 |
| 22335 | 3166934626 | abubaker_77 | email | | 6/15/2015 5:36:18 |
| 22336 | 3056025841 | reseaupersonel | ip | | 6/15/2015 5:36:18 |
| 22337 | 3321464476 | CXVJYWBKACVOXU | ip | | 6/15/2015 5:36:18 |
| 22338 | 3035673131 | KatharinaAnh | email | | 6/15/2015 5:36:18 |
| 22339 | 2192192757 | RimelSilver | email | | 6/15/2015 5:36:18 |
| 22340 | 2825156985 | Obaidah_5 | email | | 6/15/2015 5:36:18 |
| 22341 | 2660202444 | Davls377* | email | | 6/15/2015 5:36:18 |
| 22342 | 1455431917 | Luise_Ungut | email | | 6/15/2015 5:36:18 |
| 22343 | 1356470953 | EMnorthernLight | email | | 6/15/2015 5:36:18 |
| 22344 | 165757688 | ehsan_thelight | email | | 6/15/2015 5:36:18 |
| 22345 | 3083161661 | ibn3mmar0080 | email | | 6/15/2015 5:36:18 |
| 22346 | 3092182049 | _isforce_11 | ip | | 6/15/2015 5:36:18 |
| 22347 | 46896870 | umitvar | email | | 6/15/2015 5:36:18 |
| 22348 | 2192192757 | RimelSilver | ip | | 6/15/2015 5:36:18 |
| 22349 | 3180301889 | s_a_dn | ip | | 6/15/2015 5:36:18 |
| 22350 | 3321576617 | ufwdi | email | | 6/15/2015 5:36:18 |
| 22351 | 834383888 | grammyword | email | | 6/15/2015 5:36:18 |
| 22352 | 3227378986 | dors3311 | email | | 6/15/2015 5:36:18 |
| 22353 | 2653869469 | BWGREENLEAF | email | | 6/15/2015 5:36:18 |
| 22354 | 3056025841 | reseaupersonel | email | | 6/15/2015 5:36:18 |
| 22355 | 499135219 | elleaparis | ip | | 6/15/2015 5:36:18 |
| 22356 | 101845268 | roh_roh07 | email | | 6/15/2015 5:36:18 |
| 22357 | 1857220369 | LaurenceKeeble | ip | | 6/15/2015 5:36:18 |
| 22358 | 368634257 | adambadiss | email | | 6/15/2015 5:36:18 |
| 22359 | 101845268 | roh_roh07 | ip | | 6/15/2015 5:36:18 |
| 22360 | 398332485 | FilmpiratenInfo | email | | 6/15/2015 5:36:18 |
| 22361 | 709791219 | ecesans | email | | 6/15/2015 5:36:18 |
| 22362 | 100054840 | jomiav | email | | 6/15/2015 5:36:18 |
| 22363 | 477873732 | whdany6666 | ip | | 6/15/2015 5:36:18 |
| 22364 | 2886500415 | ElrikSenpai | email | | 6/15/2015 5:36:18 |
| 22365 | 3321340281 | teresaribes224 | ip | | 6/15/2015 5:36:18 |
| 22366 | 3314182522 | exmuslimitsuomi | ip | | 6/15/2015 5:36:18 |
| 22367 | 2440685492 | styewe | ip | | 6/15/2015 5:36:15 |
| 22368 | 2848931021 | Anatoli11066838 | email | | 6/15/2015 5:36:15 |
| 22369 | 93606747 | beislhur | email | | 6/15/2015 5:36:15 |
| 22370 | 93606747 | beislhur | ip | | 6/15/2015 5:36:15 |
| 22371 | 157305517 | realpoorya | ip | | 6/15/2015 5:36:15 |
| 22372 | 63062327 | EvoluSiN | ip | | 6/15/2015 5:36:15 |
| 22373 | 3322181151 | andrealuna437 | email | | 6/15/2015 5:36:15 |
| 22374 | 2842390463 | Aleksan03553816 | ip | | 6/15/2015 5:36:15 |
| 22375 | 49584723 | Empowred | email | | 6/15/2015 5:36:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 22376 | 27119791 | hiljaisuus | ip | 6/15/2015 5:36:15 |
| 22377 | 91378736 | decasteve* | ip | 6/15/2015 5:36:15 |
| 22378 | 3310456293 | stra_nger_ | ip | 6/15/2015 5:36:15 |
| 22379 | 3321738411 | asdfuuuu | email | 6/15/2015 5:36:15 |
| 22380 | 2842390463 | Aleksan03553816 | email | 6/15/2015 5:36:15 |
| 22381 | 3138834111 | estameto | email | 6/15/2015 5:36:15 |
| 22382 | 2945709307 | IUsedAKnifeTo | email | 6/15/2015 5:36:15 |
| 22383 | 727024220 | B1twise* | ip | 6/15/2015 5:36:15 |
| 22384 | 3237405005 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 22385 | 2440704372 | sumstir | ip | 6/15/2015 5:36:15 |
| 22386 | 492793048 | MillwallUSA | ip | 6/15/2015 5:36:15 |
| 22387 | 27119791 | hiljaisuus | email | 6/15/2015 5:36:15 |
| 22388 | 457999243 | eltioluchito | ip | 6/15/2015 5:36:15 |
| 22389 | 3254070465 | 54k4n4 | ip | 6/15/2015 5:36:15 |
| 22390 | 3308035565 | king_hsgw | ip | 6/15/2015 5:36:15 |
| 22391 | 448713261 | m_bazhir | email | 6/15/2015 5:36:15 |
| 22392 | 2877377607 | 2004annakorshu1 | ip | 6/15/2015 5:36:15 |
| 22393 | 519764765 | byrockche | email | 6/15/2015 5:36:15 |
| 22394 | 439512110 | Moeedi | ip | 6/15/2015 5:36:15 |
| 22395 | 1514872345 | CynismeHelpt | ip | 6/15/2015 5:36:15 |
| 22396 | 2441029261 | gulpRev | ip | 6/15/2015 5:36:15 |
| 22397 | 56964432 | burayabiseybul | email | 6/15/2015 5:36:15 |
| 22398 | 2440840447 | sumLivy | email | 6/15/2015 5:36:15 |
| 22399 | 2848931021 | Anatoli11066838 | ip | 6/15/2015 5:36:15 |
| 22400 | 339298512 | AnnaDemirci | email | 6/15/2015 5:36:15 |
| 22401 | 2773380834 | kingrlakm | ip | 6/15/2015 5:36:15 |
| 22402 | 2440982184 | Tmloom | email | 6/15/2015 5:36:15 |
| 22403 | 2604770961 | byzysn03 | email | 6/15/2015 5:36:15 |
| 22404 | 190800922 | Detektiv1 | email | 6/15/2015 5:36:15 |
| 22405 | 2726769282 | KhuYoqDeXg8wTTw | ip | 6/15/2015 5:36:15 |
| 22406 | 2831948770 | gagasonY | email | 6/15/2015 5:36:15 |
| 22407 | 47402904 | madl3n0ir | ip | 6/15/2015 5:36:15 |
| 22408 | 2881766270 | igory_stepanov | ip | 6/15/2015 5:36:15 |
| 22409 | 339298512 | AnnaDemirci | ip | 6/15/2015 5:36:15 |
| 22410 | 1525971265 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 22411 | 91378736 | decasteve* | email | 6/15/2015 5:36:15 |
| 22412 | 2992929671 | pussprodPei | ip | 6/15/2015 5:36:15 |
| 22413 | 2422080877 | ctrlplus_ | ip | 6/15/2015 5:36:15 |
| 22414 | 2726769282 | KhuYoqDeXg8wTTw | email | 6/15/2015 5:36:15 |
| 22415 | 2440743302 | mugsmi | email | 6/15/2015 5:36:15 |
| 22416 | 3069161692 | hatekufr88 | ip | 6/15/2015 5:36:15 |
| 22417 | 290340038 | aljazrawi_9 | email | 6/15/2015 5:36:15 |
| 22418 | 2943340349 | MarijaLevina412 | ip | 6/15/2015 5:36:15 |
| 22419 | 157991051 | Ricky_Plc | ip | 6/15/2015 5:36:15 |
| 22420 | 1525971265 | (Account deleted) | email | 6/15/2015 5:36:15 |
| 22421 | 2441029261 | gulpRev | email | 6/15/2015 5:36:15 |
| 22422 | 2440585910 | Jodiyum | ip | 6/15/2015 5:36:15 |
| 22423 | 3298536195 | rejal131 | ip | 6/15/2015 5:36:15 |
| 22424 | 2440685492 | styewe | email | 6/15/2015 5:36:15 |
| 22425 | 3321314092 | gas_kl | ip | 6/15/2015 5:36:15 |
| 22426 | 2440626912 | cakeMCl | ip | 6/15/2015 5:36:15 |
| 22427 | 1452251695 | xiongchiamiov | email | 6/15/2015 5:36:15 |
| 22428 | 56964432 | burayabiseybul | ip | 6/15/2015 5:36:15 |
| 22429 | 2992929671 | pussprodPei | email | 6/15/2015 5:36:15 |
| 22430 | 1264021448 | NoZy_35 | ip | 6/15/2015 5:36:15 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 22431 | 2298546228 | med_kok | email | 6/15/2015 5:36:15 |
| 22432 | 208478948 | salsifislayer | email | 6/15/2015 5:36:15 |
| 22433 | 3220756124 | f12_qj | ip | 6/15/2015 5:36:15 |
| 22434 | 2352775793 | RickQJr | email | 6/15/2015 5:36:15 |
| 22435 | 3173711895 | PrettyEagles | email | 6/15/2015 5:36:15 |
| 22436 | 3175551191 | FrankGauci | email | 6/15/2015 5:36:15 |
| 22437 | 3298536195 | rejal131 | email | 6/15/2015 5:36:15 |
| 22438 | 3321700185 | sisdbbj | ip | 6/15/2015 5:36:15 |
| 22439 | 172801407 | tubilik_ | ip | 6/15/2015 5:36:15 |
| 22440 | 227747909 | ROGOJO | email | 6/15/2015 5:36:15 |
| 22441 | 61051735 | iamninja | email | 6/15/2015 5:36:15 |
| 22442 | 2842250392 | tweetosaurr | email | 6/15/2015 5:36:15 |
| 22443 | 2460266133 | Anonimojr84 | ip | 6/15/2015 5:36:15 |
| 22444 | 2877377607 | 2004annakorshu1 | email | 6/15/2015 5:36:15 |
| 22445 | 2842250392 | tweetosaurr | ip | 6/15/2015 5:36:15 |
| 22446 | 2440704372 | sumstir | email | 6/15/2015 5:36:15 |
| 22447 | 448713261 | m_bazhir | ip | 6/15/2015 5:36:15 |
| 22448 | 2440626912 | cakeMCI | email | 6/15/2015 5:36:15 |
| 22449 | 3310456293 | stra_nger_ | email | 6/15/2015 5:36:15 |
| 22450 | 1512658495 | RT4MN | email | 6/15/2015 5:36:15 |
| 22451 | 266855282 | ro0ted | email | 6/15/2015 5:36:15 |
| 22452 | 1259310738 | aze_bada3wa | ip | 6/15/2015 5:36:15 |
| 22453 | 2440997070 | lipsold | ip | 6/15/2015 5:36:15 |
| 22454 | 2422080877 | ctrlplus_ | email | 6/15/2015 5:36:15 |
| 22455 | 508906475 | jaybirdalready | ip | 6/15/2015 5:36:15 |
| 22456 | 1941308274 | goamsx | email | 6/15/2015 5:36:15 |
| 22457 | 3175551191 | FrankGauci | ip | 6/15/2015 5:36:15 |
| 22458 | 2761271005 | chuabohy | email | 6/15/2015 5:36:15 |
| 22459 | 18875340 | maskeli. | email | 6/15/2015 5:36:15 |
| 22460 | 2440622281 | adsnite | ip | 6/15/2015 5:36:15 |
| 22461 | 614384755 | NoToTurkey | email | 6/15/2015 5:36:15 |
| 22462 | 2689599086 | ptlynx | email | 6/15/2015 5:36:15 |
| 22463 | 300965562 | Ataturke_Nefer | email | 6/15/2015 5:36:15 |
| 22464 | 2440809258 | lifeire | email | 6/15/2015 5:36:15 |
| 22465 | 2213667200 | cc0bb | ip | 6/15/2015 5:36:15 |
| 22466 | 1514872345 | CynismeHelpt | email | 6/15/2015 5:36:15 |
| 22467 | 3321700185 | sisdbbj | email | 6/15/2015 5:36:15 |
| 22468 | 47402904 | madl3n0ir | email | 6/15/2015 5:36:15 |
| 22469 | 3245317527 | tameh_gaza2 | ip | 6/15/2015 5:36:15 |
| 22470 | 60140244 | virkon42. | ip | 6/15/2015 5:36:15 |
| 22471 | 612894952 | CaptainKurtis | ip | 6/15/2015 5:36:15 |
| 22472 | 2440840447 | sumLivy | ip | 6/15/2015 5:36:15 |
| 22473 | 2532929827 | (Account deleted) | email | 6/15/2015 5:36:15 |
| 22474 | 2440809258 | lifeire | ip | 6/15/2015 5:36:15 |
| 22475 | 614384755 | NoToTurkey | ip | 6/15/2015 5:36:15 |
| 22476 | 2532929827 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 22477 | 727024220 | B1twise* | email | 6/15/2015 5:36:15 |
| 22478 | 3321314092 | gas_kl | email | 6/15/2015 5:36:15 |
| 22479 | 3321738411 | asdfuuuu | ip | 6/15/2015 5:36:15 |
| 22480 | 2564091583 | eva_insumisa* | email | 6/15/2015 5:36:15 |
| 22481 | 44932875 | KJ42 | email | 6/15/2015 5:36:15 |
| 22482 | 2518883870 | AlexandrSmirn14 | ip | 6/15/2015 5:36:15 |
| 22483 | 2943340349 | MarijaLevina412 | email | 6/15/2015 5:36:15 |
| 22484 | 439512110 | Moeedi | email | 6/15/2015 5:36:15 |
| 22485 | 2440997070 | lipsold | email | 6/15/2015 5:36:15 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 22486 | 157305517 | realpoorya | email | 6/15/2015 5:36:15 |
| 22487 | 61051735 | iamninja__ | ip | 6/15/2015 5:36:15 |
| 22488 | 603846995 | namelessinchina | email | 6/15/2015 5:36:15 |
| 22489 | 2440585910 | Jodiyum | email | 6/15/2015 5:36:15 |
| 22490 | 266855282 | ro0ted | ip | 6/15/2015 5:36:15 |
| 22491 | 227747909 | ROGOJO | ip | 6/15/2015 5:36:15 |
| 22492 | 16482332 | accessd | ip | 6/15/2015 5:36:15 |
| 22493 | 329697987 | MatevzNovak | ip | 6/15/2015 5:36:15 |
| 22494 | 96835166 | twostepsfrmhell | ip | 6/15/2015 5:36:15 |
| 22495 | 2213667200 | cc0bb | email | 6/15/2015 5:36:15 |
| 22496 | 2994640150 | JohnKharkiv | ip | 6/15/2015 5:36:15 |
| 22497 | 275396630 | sensiblemn | email | 6/15/2015 5:36:15 |
| 22498 | 2485109564 | happytechnic | ip | 6/15/2015 5:36:15 |
| 22499 | 3003935807 | mow7d1404 | ip | 6/15/2015 5:36:15 |
| 22500 | 3248661131 | qszbb | email | 6/15/2015 5:36:15 |
| 22501 | 2440886024 | TVGaea | ip | 6/15/2015 5:36:15 |
| 22502 | 2440743302 | mugsmi | ip | 6/15/2015 5:36:15 |
| 22503 | 18875340 | maskeli | ip | 6/15/2015 5:36:15 |
| 22504 | 612894952 | CaptainKurtis | email | 6/15/2015 5:36:15 |
| 22505 | 16482332 | accessd | email | 6/15/2015 5:36:15 |
| 22506 | 508906475 | jaybirdalready | email | 6/15/2015 5:36:15 |
| 22507 | 2211824402 | racingshadoes* | email | 6/15/2015 5:36:15 |
| 22508 | 2519563076 | udrxvfb | email | 6/15/2015 5:36:15 |
| 22509 | 3099349922 | abu3mr13 | ip | 6/15/2015 5:36:15 |
| 22510 | 1105919041 | Justice4Pashtun* | ip | 6/15/2015 5:36:15 |
| 22511 | 3310315905 | uzelaj | email | 6/15/2015 5:36:15 |
| 22512 | 60140244 | virkon42 | email | 6/15/2015 5:36:15 |
| 22513 | 492793048 | MillwallUSA | email | 6/15/2015 5:36:15 |
| 22514 | 2440622281 | adsnite | email | 6/15/2015 5:36:15 |
| 22515 | 2761271005 | chuabohy | ip | 6/15/2015 5:36:15 |
| 22516 | 329697987 | MatevzNovak | email | 6/15/2015 5:36:15 |
| 22517 | 3131639284 | (Account deleted) | ip | 6/15/2015 5:36:15 |
| 22518 | 2441019289 | HRbalmK | ip | 6/15/2015 5:36:15 |
| 22519 | 3003935807 | mow7d1404 | email | 6/15/2015 5:36:15 |
| 22520 | 359257289 | JunaidJzz | ip | 6/15/2015 5:36:15 |
| 22521 | 3254070465 | 54k4n4 | email | 6/15/2015 5:36:15 |
| 22522 | 208478948 | salsifislayer | ip | 6/15/2015 5:36:15 |
| 22523 | 1259310738 | aze_bada3wa | email | 6/15/2015 5:36:15 |
| 22524 | 1941308274 | goamsx | ip | 6/15/2015 5:36:15 |
| 22525 | 2952639190 | hernov0 | email | 6/15/2015 5:36:15 |
| 22526 | 3059104964 | satosatojapan | email | 6/15/2015 5:36:15 |
| 22527 | 3310315905 | uzelaj | ip | 6/15/2015 5:36:15 |
| 22528 | 3237405005 | (Account deleted) | email | 6/15/2015 5:36:15 |
| 22529 | 44932875 | KJ42 | ip | 6/15/2015 5:36:15 |
| 22530 | 110046705 | JMCRSALTILLO | ip | 6/15/2015 5:36:15 |
| 22531 | 256527847 | neo2184 | ip | 6/15/2015 5:36:15 |
| 22532 | 3245317527 | tameh_gaza2 | email | 6/15/2015 5:36:15 |
| 22533 | 1452251695 | xiongchiamiov | ip | 6/15/2015 5:36:15 |
| 22534 | 2848080156 | ghett0bama | ip | 6/15/2015 5:36:15 |
| 22535 | 190800922 | Detektiv1 | ip | 6/15/2015 5:36:15 |
| 22536 | 2460266133 | Anonimojr84 | email | 6/15/2015 5:36:15 |
| 22537 | 3181010396 | olilo_f11 | ip | 6/15/2015 5:36:15 |
| 22538 | 2945709307 | IUsedAKnifeTo | ip | 6/15/2015 5:36:15 |
| 22539 | 63062327 | EvoluSiN | email | 6/15/2015 5:36:15 |
| 22540 | 2519563076 | udrxvfb | ip | 6/15/2015 5:36:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004828

TWITTER-004828

Exhibit 352-410

| 22541 | 3181010396 | oliio_f11 | email | | 6/15/2015 5:36:15 |
|---|---|---|---|---|---|
| 22542 | 96835166 | twostepsfrmhell | email | | 6/15/2015 5:36:15 |
| 22543 | 3176996392 | MOHAMADDAWLA* | email | | 6/15/2015 5:36:15 |
| 22544 | 2881766270 | igory_stepanov | email | | 6/15/2015 5:36:15 |
| 22545 | 3131639284 | (Account deleted) | email | | 6/15/2015 5:36:15 |
| 22546 | 2843646362 | 5lyc47 | email | | 6/15/2015 5:36:15 |
| 22547 | 2352775793 | RickQJr | ip | | 6/15/2015 5:36:15 |
| 22548 | 3059104964 | satosatojapan | ip | | 6/15/2015 5:36:15 |
| 22549 | 172801407 | tubilik_ | email | | 6/15/2015 5:36:15 |
| 22550 | 457999243 | eltioluchito | email | | 6/15/2015 5:36:15 |
| 22551 | 2848080156 | ghett0bama | email | | 6/15/2015 5:36:15 |
| 22552 | 110046705 | JMCRSALTILLO | email | | 6/15/2015 5:36:15 |
| 22553 | 3138834111 | estameto | ip | | 6/15/2015 5:36:15 |
| 22554 | 1264021448 | NoZy_35 | email | | 6/15/2015 5:36:15 |
| 22555 | 3308035565 | king_hsgw | email | | 6/15/2015 5:36:15 |
| 22556 | 2303365528 | GamerGainTrain | email | | 6/15/2015 5:36:15 |
| 22557 | 255964542 | InSamsara | email | | 6/15/2015 5:36:15 |
| 22558 | 2604770961 | byzysn03 | ip | | 6/15/2015 5:36:15 |
| 22559 | 2831948770 | gagasonY | ip | | 6/15/2015 5:36:15 |
| 22560 | 2440982184 | Tmloom | ip | | 6/15/2015 5:36:15 |
| 22561 | 3176996392 | MOHAMADDAWLA* | ip | | 6/15/2015 5:36:15 |
| 22562 | 3249062577 | bentotti6 | email | | 6/15/2015 5:36:15 |
| 22563 | 3220756124 | f12_qj | email | | 6/15/2015 5:36:15 |
| 22564 | 3069161692 | hatekufr88 | email | | 6/15/2015 5:36:15 |
| 22565 | 2211824402 | racingshadoes* | ip | | 6/15/2015 5:36:15 |
| 22566 | 3322181151 | andrealuna437 | ip | | 6/15/2015 5:36:15 |
| 22567 | 2689599086 | ptlynx | ip | | 6/15/2015 5:36:15 |
| 22568 | 300965562 | Ataturke_Nefer | ip | | 6/15/2015 5:36:15 |
| 22569 | 2843646362 | 5lyc47 | ip | | 6/15/2015 5:36:15 |
| 22570 | 2564091583 | eva_insumisa* | ip | | 6/15/2015 5:36:15 |
| 22571 | 3173711895 | PrettyEagles | ip | | 6/15/2015 5:36:15 |
| 22572 | 290340038 | aljazrawi_9 | ip | | 6/15/2015 5:36:15 |
| 22573 | 49584723 | Empowred | ip | | 6/15/2015 5:36:15 |
| 22574 | 519764765 | byrockche | ip | | 6/15/2015 5:36:15 |
| 22575 | 2303365528 | GamerGainTrain | ip | | 6/15/2015 5:36:15 |
| 22576 | 3099349922 | abu3mr13 | email | | 6/15/2015 5:36:15 |
| 22577 | 2518883870 | AlexandrSmirn14 | email | | 6/15/2015 5:36:15 |
| 22578 | 157991051 | Ricky_Plc | email | | 6/15/2015 5:36:15 |
| 22579 | 3249062577 | bentotti6 | ip | | 6/15/2015 5:36:15 |
| 22580 | 2298546228 | med_kok | ip | | 6/15/2015 5:36:15 |
| 22581 | 275396630 | sensiblemn | ip | | 6/15/2015 5:36:15 |
| 22582 | 3051856694 | CallofDoots | email | | 6/15/2015 5:36:15 |
| 22583 | 3248661131 | qszbb | ip | | 6/15/2015 5:36:15 |
| 22584 | 603846995 | namelessinchina | ip | | 6/15/2015 5:36:15 |
| 22585 | 255964542 | InSamsara | ip | | 6/15/2015 5:36:15 |
| 22586 | 2485109564 | happytechnic | email | | 6/15/2015 5:36:15 |
| 22587 | 2441019289 | HRbalmK | email | | 6/15/2015 5:36:15 |
| 22588 | 1512658495 | RT4MN | ip | | 6/15/2015 5:36:15 |
| 22589 | 256527847 | neo2184 | email | | 6/15/2015 5:36:15 |
| 22590 | 2952639190 | hemov0 | ip | | 6/15/2015 5:36:15 |
| 22591 | 2773380834 | kingrlakm | email | | 6/15/2015 5:36:15 |
| 22592 | 2994640150 | JohnKharkiv | email | | 6/15/2015 5:36:15 |
| 22593 | 1105919041 | Justice4Pashtun* | email | | 6/15/2015 5:36:15 |
| 22594 | 3051856694 | CallofDoots | ip | | 6/15/2015 5:36:15 |
| 22595 | 359257289 | JunaidJzz | email | | 6/15/2015 5:36:15 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004829

TWITTER-004829

Exhibit 352-411

| | | | | |
|---|---|---|---|---|
| 22596 | 3007659909 | luvufoc | email | 6/15/2015 5:36:14 |
| 22597 | 3313006252 | JonSnowIsHere | ip | 6/15/2015 5:36:14 |
| 22598 | 2881609416 | Alisalv25149587 | ip | 6/15/2015 5:36:14 |
| 22599 | 3007770196 | pemubawek | email | 6/15/2015 5:36:14 |
| 22600 | 3322289397 | nycribasanica9 | email | 6/15/2015 5:36:14 |
| 22601 | 3247462937 | nololeeraenhoy | ip | 6/15/2015 5:36:14 |
| 22602 | 3243716564 | alimtmyyy | email | 6/15/2015 5:36:14 |
| 22603 | 3021726172 | pijiduxilaw | email | 6/15/2015 5:36:14 |
| 22604 | 3007689117 | fapilahig | email | 6/15/2015 5:36:14 |
| 22605 | 3009984182 | ab0jndh_10 | ip | 6/15/2015 5:36:14 |
| 22606 | 3007698681 | saduwajuhon | ip | 6/15/2015 5:36:14 |
| 22607 | 325079241 | NMFear1 | ip | 6/15/2015 5:36:14 |
| 22608 | 3007728923 | vakitocuvawi | email | 6/15/2015 5:36:14 |
| 22609 | 3007677165 | jujuwubot | email | 6/15/2015 5:36:14 |
| 22610 | 1378653210 | kunalkvivek | email | 6/15/2015 5:36:14 |
| 22611 | 576386939 | opindia_revenge | ip | 6/15/2015 5:36:14 |
| 22612 | 2325669800 | maming_ma | email | 6/15/2015 5:36:14 |
| 22613 | 1041991784 | A7wal_Alomma | ip | 6/15/2015 5:36:14 |
| 22614 | 309478620 | Phoul | ip | 6/15/2015 5:36:14 |
| 22615 | 1392134125 | KaskusPwk | email | 6/15/2015 5:36:14 |
| 22616 | 3021733396 | puroxatotuxu | email | 6/15/2015 5:36:14 |
| 22617 | 3009984182 | ab0jndh_10 | email | 6/15/2015 5:36:14 |
| 22618 | 3007689117 | fapilahig | ip | 6/15/2015 5:36:14 |
| 22619 | 2732818845 | 1b9b43cc2cfc439 | ip | 6/15/2015 5:36:14 |
| 22620 | 3007656309 | gigadacowet | email | 6/15/2015 5:36:14 |
| 22621 | 3007734796 | giqepiwo | ip | 6/15/2015 5:36:14 |
| 22622 | 3021687941 | ratuporimak | email | 6/15/2015 5:36:14 |
| 22623 | 1041991784 | A7wal_Alomma | email | 6/15/2015 5:36:14 |
| 22624 | 3021662265 | vetiraga | email | 6/15/2015 5:36:14 |
| 22625 | 3021714995 | wiketan | email | 6/15/2015 5:36:14 |
| 22626 | 1378653210 | kunalkvivek | ip | 6/15/2015 5:36:14 |
| 22627 | 48264924 | tekinaydin | ip | 6/15/2015 5:36:14 |
| 22628 | 3021662265 | vetiraga | ip | 6/15/2015 5:36:14 |
| 22629 | 3021672723 | begoqikoxe | email | 6/15/2015 5:36:14 |
| 22630 | 3313006252 | JonSnowIsHere | email | 6/15/2015 5:36:14 |
| 22631 | 310959042 | SUZANIIM27* | ip | 6/15/2015 5:36:14 |
| 22632 | 93541460 | IwaFaisal | ip | 6/15/2015 5:36:14 |
| 22633 | 3248523832 | Akil1437 | email | 6/15/2015 5:36:14 |
| 22634 | 3322289397 | nycribasanica9 | ip | 6/15/2015 5:36:14 |
| 22635 | 2537140576 | RamazanKucuk2 | ip | 6/15/2015 5:36:14 |
| 22636 | 19779575 | markgiannullo | email | 6/15/2015 5:36:14 |
| 22637 | 48264924 | tekinaydin | email | 6/15/2015 5:36:14 |
| 22638 | 2325669800 | maming_ma | ip | 6/15/2015 5:36:14 |
| 22639 | 2340719635 | Wilson_Barg | email | 6/15/2015 5:36:14 |
| 22640 | 368190845 | Praveen_Dalal | email | 6/15/2015 5:36:14 |
| 22641 | 1024034532 | pytacular | email | 6/15/2015 5:36:14 |
| 22642 | 2842250392 | tweetosaurr | email | 6/15/2015 5:36:14 |
| 22643 | 2842250392 | tweetosaurr | ip | 6/15/2015 5:36:14 |
| 22644 | 2837725652 | hcting1993 | ip | 6/15/2015 5:36:14 |
| 22645 | 186363641 | barisp | email | 6/15/2015 5:36:14 |
| 22646 | 2440886024 | TVGaea | email | 6/15/2015 5:36:14 |
| 22647 | 3007705151 | qimisimebi | ip | 6/15/2015 5:36:14 |
| 22648 | 3007756204 | toqecika | ip | 6/15/2015 5:36:14 |
| 22649 | 3241669328 | coldhakca | ip | 6/15/2015 5:36:14 |
| 22650 | 1558606615 | nolmusolaymivar | ip | 6/15/2015 5:36:14 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 22651 | 3007756204 | toqecika | email | | 6/15/2015 5:36:14 |
| 22652 | 3007674369 | jiragepaba | email | | 6/15/2015 5:36:14 |
| 22653 | 3007770196 | pemubawek | ip | | 6/15/2015 5:36:14 |
| 22654 | 3091510353 | (Account deleted) | email | | 6/15/2015 5:36:14 |
| 22655 | 3007753696 | hokoxenused | ip | | 6/15/2015 5:36:14 |
| 22656 | 2913782165 | njocanku | email | | 6/15/2015 5:36:14 |
| 22657 | 3007729667 | lerotijelaki | email | | 6/15/2015 5:36:14 |
| 22658 | 41909149 | NataliaJavaChip | ip | | 6/15/2015 5:36:14 |
| 22659 | 155462027 | BobotohOnTweet | email | | 6/15/2015 5:36:14 |
| 22660 | 3007713653 | bimeqop | ip | | 6/15/2015 5:36:14 |
| 22661 | 3021729202 | nonesit | email | | 6/15/2015 5:36:14 |
| 22662 | 3303350626 | BackAgainAgain1 | ip | | 6/15/2015 5:36:14 |
| 22663 | 3298943273 | (Account deleted) | ip | | 6/15/2015 5:36:14 |
| 22664 | 93541460 | IwaFaisal | email | | 6/15/2015 5:36:14 |
| 22665 | 1323365461 | awat_me | email | | 6/15/2015 5:36:14 |
| 22666 | 3322464857 | godcortes353 | email | | 6/15/2015 5:36:14 |
| 22667 | 3130015084 | punteriz | ip | | 6/15/2015 5:36:14 |
| 22668 | 65935579 | myloli | ip | | 6/15/2015 5:36:14 |
| 22669 | 3304431346 | (Account deleted) | email | | 6/15/2015 5:36:14 |
| 22670 | 3007753696 | hokoxenused | email | ) | 6/15/2015 5:36:14 |
| 22671 | 325079241 | NMFear1 | email | | 6/15/2015 5:36:14 |
| 22672 | 2885672676 | haziqnoorariff* | ip | | 6/15/2015 5:36:14 |
| 22673 | 264282803 | dyalu07_m8l0l | ip | | 6/15/2015 5:36:14 |
| 22674 | 3007705151 | qimisimebi | email | | 6/15/2015 5:36:14 |
| 22675 | 3007737166 | wovubiwoqa | email | | 6/15/2015 5:36:14 |
| 22676 | 3308071150 | sik_616 | email | | 6/15/2015 5:36:14 |
| 22677 | 302405508 | Daniel_VicenteM | email | | 6/15/2015 5:36:14 |
| 22678 | 3007736939 | hesexowew | email | | 6/15/2015 5:36:14 |
| 22679 | 1558606615 | nolmusolaymivar | email | | 6/15/2015 5:36:14 |
| 22680 | 3021714995 | wiketan | ip | ) | 6/15/2015 5:36:14 |
| 22681 | 1323365461 | awat_me | ip | | 6/15/2015 5:36:14 |
| 22682 | 576386939 | opindia_revenge | email | | 6/15/2015 5:36:14 |
| 22683 | 3021692147 | qojokireba | email | | 6/15/2015 5:36:14 |
| 22684 | 19779575 | markgiannullo | ip | | 6/15/2015 5:36:14 |
| 22685 | 3007728923 | vakitocuvawi | ip | ) | 6/15/2015 5:36:14 |
| 22686 | 2938632503 | Puddince_Macka | ip | | 6/15/2015 5:36:14 |
| 22687 | 3170375555 | zabalita061 | email | | 6/15/2015 5:36:14 |
| 22688 | 3007674369 | jiragepaba | ip | | 6/15/2015 5:36:14 |
| 22689 | 368190845 | Praveen_Dalal | ip | | 6/15/2015 5:36:14 |
| 22690 | 3007737166 | wovubiwoqa | ip | | 6/15/2015 5:36:14 |
| 22691 | 3007659909 | luvufoc | ip | | 6/15/2015 5:36:14 |
| 22692 | 2885672676 | haziqnoorariff* | email | | 6/15/2015 5:36:14 |
| 22693 | 2932056917 | soralaznetoro | ip | | 6/15/2015 5:36:14 |
| 22694 | 3243716564 | alimtmyyy | ip | ) | 6/15/2015 5:36:14 |
| 22695 | 2881609416 | Alisalv25149587 | ip | | 6/15/2015 5:36:14 |
| 22696 | 3298943273 | (Account deleted) | email | | 6/15/2015 5:36:14 |
| 22697 | 2837725652 | hcting1993 | email | ) | 6/15/2015 5:36:14 |
| 22698 | 3170375555 | zabalita061 | ip | | 6/15/2015 5:36:14 |
| 22699 | 2163049859 | TorC_S | ip | ) | 6/15/2015 5:36:14 |
| 22700 | 264282803 | dyalu07_m8l0l | email | | 6/15/2015 5:36:14 |
| 22701 | 3021672723 | begoqikoxe | ip | ) | 6/15/2015 5:36:14 |
| 22702 | 65935579 | myloli | email | | 6/15/2015 5:36:14 |
| 22703 | 3021692147 | qojokireba | ip | ) | 6/15/2015 5:36:14 |
| 22704 | 3021703583 | boxulavik | email | ) | 6/15/2015 5:36:14 |
| 22705 | 3322464857 | godcortes353 | ip | ) | 6/15/2015 5:36:14 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 22706 | 3303350626 | BackAgainAgain1 | email | 6/15/2015 5:36:14 |
| 22707 | 2917519957 | zorro_333 | email | 6/15/2015 5:36:14 |
| 22708 | 3007719970 | qawiwiki | email | 6/15/2015 5:36:14 |
| 22709 | 3304431346 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 22710 | 3241669328 | coldhakca | email | 6/15/2015 5:36:14 |
| 22711 | 3007771570 | behisaka | email | 6/15/2015 5:36:14 |
| 22712 | 3007729667 | lerotijelaki | ip | 6/15/2015 5:36:14 |
| 22713 | 3308071150 | sik_616 | ip | 6/15/2015 5:36:14 |
| 22714 | 155462027 | BobotohOnTweet | ip | 6/15/2015 5:36:14 |
| 22715 | 1392134125 | KaskusPwk | ip | 6/15/2015 5:36:14 |
| 22716 | 1024034532 | pytacular | ip | 6/15/2015 5:36:14 |
| 22717 | 3021726172 | pijiduxilaw | ip | 6/15/2015 5:36:14 |
| 22718 | 3007734796 | giqepiwo | email | 6/15/2015 5:36:14 |
| 22719 | 3148182488 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 22720 | 41909149 | NataliaJavaChip | email | 6/15/2015 5:36:14 |
| 22721 | 3021733396 | puroxatotuxu | ip | 6/15/2015 5:36:14 |
| 22722 | 3007719970 | qawiwiki | ip | 6/15/2015 5:36:14 |
| 22723 | 3021682551 | jaxewaxoleja | ip | 6/15/2015 5:36:14 |
| 22724 | 1190690976 | khoooof | email | 6/15/2015 5:36:14 |
| 22725 | 309478620 | Phoul | email | 6/15/2015 5:36:14 |
| 22726 | 108380284 | (Account deleted) | ip | 6/15/2015 5:36:14 |
| 22727 | 3248523832 | Akil1437 | ip | 6/15/2015 5:36:14 |
| 22728 | 1517610272 | _yarimada | ip | 6/15/2015 5:36:14 |
| 22729 | 3021687941 | ratuporimak | ip | 6/15/2015 5:36:14 |
| 22730 | 2892064107 | multisigna | ip | 6/15/2015 5:36:14 |
| 22731 | 3172753756 | febsian | ip | 6/15/2015 5:36:14 |
| 22732 | 3007698681 | saduwajuhon | email | 6/15/2015 5:36:14 |
| 22733 | 3007656309 | gigadacowet | ip | 6/15/2015 5:36:14 |
| 22734 | 2908054578 | GurgaonWeather | ip | 6/15/2015 5:36:14 |
| 22735 | 3148182488 | (Account deleted) | email | 6/15/2015 5:36:14 |
| 22736 | 2340719635 | Wilson_Barg | ip | 6/15/2015 5:36:14 |
| 22737 | 3007771570 | behisaka | ip | 6/15/2015 5:36:14 |
| 22738 | 186363641 | barisp | ip | 6/15/2015 5:36:14 |
| 22739 | 2913782165 | njocanku | ip | 6/15/2015 5:36:14 |
| 22740 | 2938632503 | Puddince_Macka | email | 6/15/2015 5:36:14 |
| 22741 | 3172753756 | febsian | email | 6/15/2015 5:36:14 |
| 22742 | 1517610272 | _yarimada | email | 6/15/2015 5:36:14 |
| 22743 | 3021682551 | jaxewaxoleja | email | 6/15/2015 5:36:14 |
| 22744 | 2917519957 | zorro_333 | ip | 6/15/2015 5:36:14 |
| 22745 | 302405508 | Daniel_VicenteM | ip | 6/15/2015 5:36:14 |
| 22746 | 2908054578 | GurgaonWeather | email | 6/15/2015 5:36:14 |
| 22747 | 3247462937 | nololeeraenhoy | email | 6/15/2015 5:36:14 |
| 22748 | 2537140576 | RamazanKucuk2 | email | 6/15/2015 5:36:14 |
| 22749 | 1190690976 | khoooof | ip | 6/15/2015 5:36:14 |
| 22750 | 3021679119 | ratitaqufato | ip | 6/15/2015 5:36:14 |
| 22751 | 3021679119 | ratitaqufato | email | 6/15/2015 5:36:14 |
| 22752 | 2163049859 | TorC_S | email | 6/15/2015 5:36:14 |
| 22753 | 3021703583 | boxulavik | ip | 6/15/2015 5:36:14 |
| 22754 | 3007677165 | jujuwubot | ip | 6/15/2015 5:36:14 |
| 22755 | 2932056917 | soralaznetoro | email | 6/15/2015 5:36:14 |
| 22756 | 3130015084 | punteriz | email | 6/15/2015 5:36:14 |
| 22757 | 3007713653 | bimeqop | email | 6/15/2015 5:36:14 |
| 22758 | 2892064107 | multisigna | email | 6/15/2015 5:36:14 |
| 22759 | 3021729202 | nonesit | ip | 6/15/2015 5:36:14 |
| 22760 | 3091510353 | (Account deleted) | ip | 6/15/2015 5:36:14 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 22761 | 2732818845 | 1b9b43cc2cfc439 | email | | 6/15/2015 5:36:14 |
| 22762 | 108380284 | (Account deleted) | email | | 6/15/2015 5:36:14 |
| 22763 | 3007736939 | hesexowew | ip | | 6/15/2015 5:36:14 |
| 22764 | 310959042 | SUZANIIM27* | email | | 6/15/2015 5:36:14 |
| 22765 | 2842563233 | 0jY5ThlLFFQXMp1 | email | | 6/15/2015 5:36:11 |
| 22766 | 3101282489 | Deenocqrat | email | | 6/15/2015 5:36:11 |
| 22767 | 3321403018 | canyoustudy | email | | 6/15/2015 5:36:11 |
| 22768 | 2264222720 | Azmarai9 | ip | | 6/15/2015 5:36:11 |
| 22769 | 2600277072 | saadxfree | email | | 6/15/2015 5:36:11 |
| 22770 | 3225995681 | D____1m1_70o | ip | | 6/15/2015 5:36:11 |
| 22771 | 844158438 | eskibirbjkli | email | | 6/15/2015 5:36:11 |
| 22772 | 24885474 | ClAvash | email | | 6/15/2015 5:36:11 |
| 22773 | 135194910 | akatkara | ip | | 6/15/2015 5:36:11 |
| 22774 | 1969843333 | billel_xyz | email | | 6/15/2015 5:36:11 |
| 22775 | 3069307666 | T87827 | ip | | 6/15/2015 5:36:11 |
| 22776 | 2618160220 | FireSharkey | email | | 6/15/2015 5:36:11 |
| 22777 | 3314604611 | ekrembeyy | email | | 6/15/2015 5:36:11 |
| 22778 | 3252784792 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 22779 | 3292136968 | RmsGreen | ip | | 6/15/2015 5:36:11 |
| 22780 | 627215338 | Hartknopf | email | | 6/15/2015 5:36:11 |
| 22781 | 572981753 | mashevgeny | email | | 6/15/2015 5:36:11 |
| 22782 | 2882084340 | 6dae862880884fe | ip | | 6/15/2015 5:36:11 |
| 22783 | 389136963 | saleel_d | email | | 6/15/2015 5:36:11 |
| 22784 | 619362308 | zd__3 | ip | | 6/15/2015 5:36:11 |
| 22785 | 559549511 | torke_2011 | ip | | 6/15/2015 5:36:11 |
| 22786 | 556595915 | UA_Banderivets | ip | | 6/15/2015 5:36:11 |
| 22787 | 3168352413 | Abdallah1azzam4 | email | | 6/15/2015 5:36:11 |
| 22788 | 43707544 | Anatoliy_Pronuk | email | | 6/15/2015 5:36:11 |
| 22789 | 335140073 | sulaiman_z | ip | | 6/15/2015 5:36:11 |
| 22790 | 3131561581 | ldivanov73 | email | | 6/15/2015 5:36:11 |
| 22791 | 206411216 | RockieBrockway | ip | | 6/15/2015 5:36:11 |
| 22792 | 2869619602 | Nerves0fSteel | ip | | 6/15/2015 5:36:11 |
| 22793 | 68133488 | foxmask* | ip | | 6/15/2015 5:36:11 |
| 22794 | 736459597 | AmirMehrabian | email | | 6/15/2015 5:36:11 |
| 22795 | 2921356193 | missbehaved9866 | ip | | 6/15/2015 5:36:11 |
| 22796 | 3321691018 | maisaraghereeb | email | | 6/15/2015 5:36:11 |
| 22797 | 2432052022 | njnjnjnj77 | ip | | 6/15/2015 5:36:11 |
| 22798 | 2715299826 | almulham1 | ip | | 6/15/2015 5:36:11 |
| 22799 | 2485351220 | The_Other_Wise | ip | | 6/15/2015 5:36:11 |
| 22800 | 18739282 | konstk* | email | | 6/15/2015 5:36:11 |
| 22801 | 3165490553 | t3t4tt | ip | | 6/15/2015 5:36:11 |
| 22802 | 2432052022 | njnjnjnj77 | email | | 6/15/2015 5:36:11 |
| 22803 | 3300724264 | guardianzf0rce | ip | | 6/15/2015 5:36:11 |
| 22804 | 118846033 | thymann | ip | | 6/15/2015 5:36:11 |
| 22805 | 3314604611 | ekrembeyy | ip | | 6/15/2015 5:36:11 |
| 22806 | 2292318841 | LeTank83 | ip | | 6/15/2015 5:36:11 |
| 22807 | 557445005 | bagus_sekalii | email | | 6/15/2015 5:36:11 |
| 22808 | 2869619602 | Nerves0fSteel | email | | 6/15/2015 5:36:11 |
| 22809 | 14788121 | kovolvo | ip | | 6/15/2015 5:36:11 |
| 22810 | 2875652489 | blckcamel | ip | | 6/15/2015 5:36:11 |
| 22811 | 2185649487 | derya_hnf | email | | 6/15/2015 5:36:11 |
| 22812 | 3244197960 | ehsan90bb* | email | | 6/15/2015 5:36:11 |
| 22813 | 3307366671 | samir3rr | email | | 6/15/2015 5:36:11 |
| 22814 | 3245207465 | Arribat121 | email | | 6/15/2015 5:36:11 |
| 22815 | 171784108 | BeolachCSS | email | | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 22816 | 3241755613 | KJNNWHZakGaKvqU | ip | 6/15/2015 5:36:11 |
| 22817 | 2891110235 | AleksandraElki3 | email | 6/15/2015 5:36:11 |
| 22818 | 68133488 | foxmask* | email | 6/15/2015 5:36:11 |
| 22819 | 2485682130 | JakobReinhold* | email | 6/15/2015 5:36:11 |
| 22820 | 3229361622 | NewWorld0rd3r* | email | 6/15/2015 5:36:11 |
| 22821 | 1377858642 | JPersello | ip | 6/15/2015 5:36:11 |
| 22822 | 1879178928 | PConstOsona | email | 6/15/2015 5:36:11 |
| 22823 | 39016917 | mavistein | ip | 6/15/2015 5:36:11 |
| 22824 | 612690147 | franzekafky | ip | 6/15/2015 5:36:11 |
| 22825 | 3058012965 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 22826 | 2242363589 | hjaveri | ip | 6/15/2015 5:36:11 |
| 22827 | 3225995681 | D____1m1_70o | email | 6/15/2015 5:36:11 |
| 22828 | 3299662677 | mousa_hassan06 | email | 6/15/2015 5:36:11 |
| 22829 | 39366248 | jaxmeier | email | 6/15/2015 5:36:11 |
| 22830 | 1381299002 | firm2066 | ip | 6/15/2015 5:36:11 |
| 22831 | 281733358 | reelutopya | ip | 6/15/2015 5:36:11 |
| 22832 | 2965357918 | Anssar_SU13 | ip | 6/15/2015 5:36:11 |
| 22833 | 3323597141 | xoemfonqkhvmw | ip | 6/15/2015 5:36:11 |
| 22834 | 71764560 | ranginkamanfb | email | 6/15/2015 5:36:11 |
| 22835 | 3063665682 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 22836 | 1197980131 | Bombflaps | ip | 6/15/2015 5:36:11 |
| 22837 | 169451802 | KlausTrainer | ip | 6/15/2015 5:36:11 |
| 22838 | 3243464100 | mutta_SE | ip | 6/15/2015 5:36:11 |
| 22839 | 3139525010 | GtMzH4X | ip | 6/15/2015 5:36:11 |
| 22840 | 36633112 | nksundaram | email | 6/15/2015 5:36:11 |
| 22841 | 240320111 | OfficeOfMantid | email | 6/15/2015 5:36:11 |
| 22842 | 71024346 | ggohom | ip | 6/15/2015 5:36:11 |
| 22843 | 14741608 | cmdnotfound | email | 6/15/2015 5:36:11 |
| 22844 | 1640992045 | SantiagoCresp | ip | 6/15/2015 5:36:11 |
| 22845 | 2202069805 | goodbye_____x* | ip | 6/15/2015 5:36:11 |
| 22846 | 2747652287 | Glitch972 | ip | 6/15/2015 5:36:11 |
| 22847 | 981012252 | SSFRR_oO6 | ip | 6/15/2015 5:36:11 |
| 22848 | 1549049448 | AntonyjPerez | email | 6/15/2015 5:36:11 |
| 22849 | 3139525010 | GtMzH4X | email | 6/15/2015 5:36:11 |
| 22850 | 1377858642 | JPersello | email | 6/15/2015 5:36:11 |
| 22851 | 71024346 | ggohom | email | 6/15/2015 5:36:11 |
| 22852 | 39366248 | jaxmeier | ip | 6/15/2015 5:36:11 |
| 22853 | 3295348780 | mashy2015 | ip | 6/15/2015 5:36:11 |
| 22854 | 2849054327 | 7gOkW9nzeg3OanV | ip | 6/15/2015 5:36:11 |
| 22855 | 3063665682 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 22856 | 1170581522 | yumadec | ip | 6/15/2015 5:36:11 |
| 22857 | 2935920791 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 22858 | 3243464100 | mutta_SE | email | 6/15/2015 5:36:11 |
| 22859 | 572981753 | mashevgeny | ip | 6/15/2015 5:36:11 |
| 22860 | 488439561 | and61856 | ip | 6/15/2015 5:36:11 |
| 22861 | 335140073 | sulaiman_z | email | 6/15/2015 5:36:11 |
| 22862 | 3172776455 | nacer70m4 | ip | 6/15/2015 5:36:11 |
| 22863 | 1600689446 | zssswy | email | 6/15/2015 5:36:11 |
| 22864 | 3295262513 | n0zhi* | email | 6/15/2015 5:36:11 |
| 22865 | 14788121 | kovolvo | email | 6/15/2015 5:36:11 |
| 22866 | 377678071 | travelleronthe | ip | 6/15/2015 5:36:11 |
| 22867 | 3131561581 | idivanov73 | ip | 6/15/2015 5:36:11 |
| 22868 | 404486103 | andy_g84 | email | 6/15/2015 5:36:11 |
| 22869 | 96968170 | capulcudreyfus* | email | 6/15/2015 5:36:11 |
| 22870 | 96968170 | capulcudreyfus* | ip | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 22871 | 255029265 | cihansarikaya | ip | 6/15/2015 5:36:11 |
| 22872 | 18603377 | dfwtexn | ip | 6/15/2015 5:36:11 |
| 22873 | 2600277072 | saadxfree | ip | 6/15/2015 5:36:11 |
| 22874 | 3160718737 | an_s10_1 | email | 6/15/2015 5:36:11 |
| 22875 | 1952015173 | m4rgotkaesemann | email | 6/15/2015 5:36:11 |
| 22876 | 2868283849 | snortingXchange | email | 6/15/2015 5:36:11 |
| 22877 | 3323231332 | Agja2006Won | email | 6/15/2015 5:36:11 |
| 22878 | 3179122474 | afiggget | ip | 6/15/2015 5:36:11 |
| 22879 | 1160482790 | almonaseron | email | 6/15/2015 5:36:11 |
| 22880 | 3323231332 | Agja2006Won | ip | 6/15/2015 5:36:11 |
| 22881 | 2412212736 | a364935 | ip | 6/15/2015 5:36:11 |
| 22882 | 104779677 | Poder0brero | email | 6/15/2015 5:36:11 |
| 22883 | 223422989 | AstralSage | ip | 6/15/2015 5:36:11 |
| 22884 | 3246734044 | osama4518132221 | email | 6/15/2015 5:36:11 |
| 22885 | 107186576 | TinyAxe | ip | 6/15/2015 5:36:11 |
| 22886 | 2485955526 | mortennilsen123 | ip | 6/15/2015 5:36:11 |
| 22887 | 3192551521 | JnHalab4 | email | 6/15/2015 5:36:11 |
| 22888 | 3005009247 | e111895 | email | 6/15/2015 5:36:11 |
| 22889 | 3091705827 | dtegr8dteb | ip | 6/15/2015 5:36:11 |
| 22890 | 223422989 | AstralSage | email | 6/15/2015 5:36:11 |
| 22891 | 3005009247 | e111895 | ip | 6/15/2015 5:36:11 |
| 22892 | 1370619080 | thaklaa | email | 6/15/2015 5:36:11 |
| 22893 | 488439561 | and61856 | email | 6/15/2015 5:36:11 |
| 22894 | 281733358 | reelutopya | email | 6/15/2015 5:36:11 |
| 22895 | 1160482790 | almonaseron | ip | 6/15/2015 5:36:11 |
| 22896 | 3063905098 | PandaPete1998 | ip | 6/15/2015 5:36:11 |
| 22897 | 71764560 | ranginkamanfb | ip | 6/15/2015 5:36:11 |
| 22898 | 3101282489 | Deenocqrat | ip | 6/15/2015 5:36:11 |
| 22899 | 2202069805 | goodbye_____x* | email | 6/15/2015 5:36:11 |
| 22900 | 1952015173 | m4rgotkaesemann | ip | 6/15/2015 5:36:11 |
| 22901 | 3170874665 | PashtunCat | ip | 6/15/2015 5:36:11 |
| 22902 | 3170049231 | mene8989 | email | 6/15/2015 5:36:11 |
| 22903 | 2965883380 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 22904 | 359274228 | abo_aboda | email | 6/15/2015 5:36:11 |
| 22905 | 3094803659 | jupelluri* | email | 6/15/2015 5:36:11 |
| 22906 | 2412212736 | a364935 | email | 6/15/2015 5:36:11 |
| 22907 | 828414168 | MuramatsuGKill | email | 6/15/2015 5:36:11 |
| 22908 | 3295348780 | mashy2015 | email | 6/15/2015 5:36:11 |
| 22909 | 1018874515 | MikeARamos* | email | 6/15/2015 5:36:11 |
| 22910 | 3155108065 | nacer70m3 | email | 6/15/2015 5:36:11 |
| 22911 | 161041831 | Reptile92 | email | 6/15/2015 5:36:11 |
| 22912 | 2242363589 | hjaveri | email | 6/15/2015 5:36:11 |
| 22913 | 2842563233 | 0jY5ThILFFQXMp1 | ip | 6/15/2015 5:36:11 |
| 22914 | 2485955526 | mortennilsen123 | email | 6/15/2015 5:36:11 |
| 22915 | 2200946359 | TinoTalentino | ip | 6/15/2015 5:36:11 |
| 22916 | 2293055406 | malkomx2014* | ip | 6/15/2015 5:36:11 |
| 22917 | 3242595836 | fikrhor2* | email | 6/15/2015 5:36:11 |
| 22918 | 3307040661 | Fadhlanbin | ip | 6/15/2015 5:36:11 |
| 22919 | 18603377 | dfwtexn | email | 6/15/2015 5:36:11 |
| 22920 | 828414168 | MuramatsuGKill | ip | 6/15/2015 5:36:11 |
| 22921 | 3322999143 | Marie359758 | email | 6/15/2015 5:36:11 |
| 22922 | 174857006 | ELROGER84 | ip | 6/15/2015 5:36:11 |
| 22923 | 2921356193 | missbehaved9866 | email | 6/15/2015 5:36:11 |
| 22924 | 2519208602 | xezvup | email | 6/15/2015 5:36:11 |
| 22925 | 501253364 | us1mi0 | email | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 22926 | 1370619080 | thaklaa | ip | 6/15/2015 5:36:11 |
| 22927 | 557445005 | bagus_sekalii | ip | 6/15/2015 5:36:11 |
| 22928 | 2358363043 | SHIKKOKUNOMOGA | ip | 6/15/2015 5:36:11 |
| 22929 | 559954911 | torke_2011 | email | 6/15/2015 5:36:11 |
| 22930 | 1640992045 | SantiagoCresp | email | 6/15/2015 5:36:11 |
| 22931 | 107186576 | TinyAxe | email | 6/15/2015 5:36:11 |
| 22932 | 206411216 | RockieBrockway | email | 6/15/2015 5:36:11 |
| 22933 | 3139374355 | 9_m00m | email | 6/15/2015 5:36:11 |
| 22934 | 3010650221 | voyons_mr_ | ip | 6/15/2015 5:36:11 |
| 22935 | 104779677 | Poder0brero | ip | 6/15/2015 5:36:11 |
| 22936 | 3165490553 | t3t4tt | email | 6/15/2015 5:36:11 |
| 22937 | 3010650221 | voyons_mr_ | email | 6/15/2015 5:36:11 |
| 22938 | 2965357918 | Anssar_SU13 | email | 6/15/2015 5:36:11 |
| 22939 | 2891110235 | AleksandraElki3 | ip | 6/15/2015 5:36:11 |
| 22940 | 153468433 | indepthtech | ip | 6/15/2015 5:36:11 |
| 22941 | 2882084340 | 6dae862880884fe | email | 6/15/2015 5:36:11 |
| 22942 | 2519997950 | pandenik | email | 6/15/2015 5:36:11 |
| 22943 | 1381299002 | firm2066 | email | 6/15/2015 5:36:11 |
| 22944 | 68790142 | noodleistheword | email | 6/15/2015 5:36:11 |
| 22945 | 3311639597 | fulaan909 | ip | 6/15/2015 5:36:11 |
| 22946 | 2733632917 | D3m0nC0r3 | ip | 6/15/2015 5:36:11 |
| 22947 | 543056436 | abo     hany | email | 6/15/2015 5:36:11 |
| 22948 | 135194910 | akatkara | email | 6/15/2015 5:36:11 |
| 22949 | 2852511257 | IgoryFedorov1 | email | 6/15/2015 5:36:11 |
| 22950 | 3059267115 | VjacheslavGrig8 | email | 6/15/2015 5:36:11 |
| 22951 | 3307040661 | Fadhlanbin | email | 6/15/2015 5:36:11 |
| 22952 | 118846033 | thymann | email | 6/15/2015 5:36:11 |
| 22953 | 24885474 | CIAvash | ip | 6/15/2015 5:36:11 |
| 22954 | 3289263501 | Obataldeim2 | email | 6/15/2015 5:36:11 |
| 22955 | 2485351220 | The_Other_Wise | email | 6/15/2015 5:36:11 |
| 22956 | 3043589147 | f52083 | ip | 6/15/2015 5:36:11 |
| 22957 | 3137761770 | nacer70m2 | email | 6/15/2015 5:36:11 |
| 22958 | 15044033 | one_wayfn | ip | 6/15/2015 5:36:11 |
| 22959 | 3311639597 | fulaan909 | email | 6/15/2015 5:36:11 |
| 22960 | 3009695338 | a_m_a_a_a_s_6 | ip | 6/15/2015 5:36:11 |
| 22961 | 3230902502 | egtham | email | 6/15/2015 5:36:11 |
| 22962 | 34577990 | chat_curieux_fr | email | 6/15/2015 5:36:11 |
| 22963 | 981012252 | SSFRR_oO6 | email | 6/15/2015 5:36:11 |
| 22964 | 3156304129 | babeldare1 | email | 6/15/2015 5:36:11 |
| 22965 | 2235286032 | Brian_Capriles | ip | 6/15/2015 5:36:11 |
| 22966 | 3170049231 | mene8989 | ip | 6/15/2015 5:36:11 |
| 22967 | 235265908 | projectpressure | email | 6/15/2015 5:36:11 |
| 22968 | 359274228 | abo_aboda | ip | 6/15/2015 5:36:11 |
| 22969 | 3322999143 | Marie359758 | ip | 6/15/2015 5:36:11 |
| 22970 | 3168017700 | tshad130 | email | 6/15/2015 5:36:11 |
| 22971 | 3172776455 | nacer70m4 | email | 6/15/2015 5:36:11 |
| 22972 | 5842912 | hoomanifest | email | 6/15/2015 5:36:11 |
| 22973 | 3119929978 | Dunadan | ip | 6/15/2015 5:36:11 |
| 22974 | 839773448 | hippocampusova | ip | 6/15/2015 5:36:11 |
| 22975 | 3164441514 | DaaaaaaaaaaaSx | email | 6/15/2015 5:36:11 |
| 22976 | 3092482708 | 3R4iS | ip | 6/15/2015 5:36:11 |
| 22977 | 3323796669 | ronleala392 | email | 6/15/2015 5:36:11 |
| 22978 | 171784108 | BeolachCSS | ip | 6/15/2015 5:36:11 |
| 22979 | 2618160220 | FireSharkey | ip | 6/15/2015 5:36:11 |
| 22980 | 844158438 | eskibirbjkli | ip | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 22981 | 105178245 | fannaforu | ip | | 6/15/2015 5:36:11 |
| 22982 | 2724943847 | cypherkrek | email | | 6/15/2015 5:36:11 |
| 22983 | 15719245 | Cedesguin | email | | 6/15/2015 5:36:11 |
| 22984 | 3323594249 | wyjwwpsbbcefcr | ip | | 6/15/2015 5:36:11 |
| 22985 | 3291993994 | nor_alilm | ip | | 6/15/2015 5:36:11 |
| 22986 | 556595915 | UA_Banderivets | email | | 6/15/2015 5:36:11 |
| 22987 | 2935920791 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 22988 | 39016917 | mavistein | email | | 6/15/2015 5:36:11 |
| 22989 | 43098432 | ozgurugzo | email | | 6/15/2015 5:36:11 |
| 22990 | 1855465790 | AntoniaRodrquez | ip | | 6/15/2015 5:36:11 |
| 22991 | 3323597141 | xoemfonqkhvmw | email | | 6/15/2015 5:36:11 |
| 22992 | 3075683053 | st_wintermute | email | | 6/15/2015 5:36:11 |
| 22993 | 215393419 | gelpakeem | ip | | 6/15/2015 5:36:11 |
| 22994 | 2260781546 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 22995 | 169173525 | Volontariste | ip | | 6/15/2015 5:36:11 |
| 22996 | 3230902502 | egtham | ip | | 6/15/2015 5:36:11 |
| 22997 | 1553510905 | pedrochacon01 | ip | | 6/15/2015 5:36:11 |
| 22998 | 2868283849 | snortingXchange | email | | 6/15/2015 5:36:11 |
| 22999 | 3139374355 | 9_m00m | ip | | 6/15/2015 5:36:11 |
| 23000 | 3069307666 | T87827 | email | | 6/15/2015 5:36:11 |
| 23001 | 1593025579 | AsrarArabiya | ip | | 6/15/2015 5:36:11 |
| 23002 | 3128839423 | KathyKing912 | ip | | 6/15/2015 5:36:11 |
| 23003 | 634658130 | igor_buzhinsky* | ip | | 6/15/2015 5:36:11 |
| 23004 | 3180079075 | Official_Drone | email | | 6/15/2015 5:36:11 |
| 23005 | 68790142 | noodleistheword | ip | | 6/15/2015 5:36:11 |
| 23006 | 3323796669 | ronleala392 | ip | | 6/15/2015 5:36:11 |
| 23007 | 3043950158 | ghmh_4 | email | | 6/15/2015 5:36:11 |
| 23008 | 2258566716 | 777sabz | email | | 6/15/2015 5:36:11 |
| 23009 | 2485682130 | JakobReinhold* | ip | | 6/15/2015 5:36:11 |
| 23010 | 337125240 | surpeisen | email | | 6/15/2015 5:36:11 |
| 23011 | 3246734044 | osama4518132221 | ip | | 6/15/2015 5:36:11 |
| 23012 | 718654338 | cordo_nymous | ip | | 6/15/2015 5:36:11 |
| 23013 | 619362308 | zd__3 | email | | 6/15/2015 5:36:11 |
| 23014 | 404486103 | andy_g84 | ip | | 6/15/2015 5:36:11 |
| 23015 | 612690147 | franzekafky | email | | 6/15/2015 5:36:11 |
| 23016 | 548103468 | hundirrico | email | | 6/15/2015 5:36:11 |
| 23017 | 1580595799 | al_ansarey | ip | | 6/15/2015 5:36:11 |
| 23018 | 1553510905 | pedrochacon01 | email | | 6/15/2015 5:36:11 |
| 23019 | 2667538520 | bagsnlove | ip | | 6/15/2015 5:36:11 |
| 23020 | 3323594249 | wyjwwpsbbcefcr | email | | 6/15/2015 5:36:11 |
| 23021 | 22181099 | mlippold | ip | | 6/15/2015 5:36:11 |
| 23022 | 3321691018 | maisaraghereeb | ip | | 6/15/2015 5:36:11 |
| 23023 | 3180079075 | Official_Drone | ip | | 6/15/2015 5:36:11 |
| 23024 | 2822462765 | (Account deleted) | email | | 6/15/2015 5:36:11 |
| 23025 | 3043950158 | ghmh_4 | ip | | 6/15/2015 5:36:11 |
| 23026 | 3244197960 | ehsan90bb* | ip | | 6/15/2015 5:36:11 |
| 23027 | 2852511257 | IgoryFedorov1 | ip | | 6/15/2015 5:36:11 |
| 23028 | 14741608 | cmdnotfound | ip | | 6/15/2015 5:36:11 |
| 23029 | 174857006 | ELROGER84 | email | | 6/15/2015 5:36:11 |
| 23030 | 3058012965 | (Account deleted) | ip | | 6/15/2015 5:36:11 |
| 23031 | 1593025579 | AsrarArabiya | email | | 6/15/2015 5:36:11 |
| 23032 | 3156304129 | babeldare1 | ip | | 6/15/2015 5:36:11 |
| 23033 | 3292136968 | RmsGreen | email | | 6/15/2015 5:36:11 |
| 23034 | 2519208602 | xezvup | ip | | 6/15/2015 5:36:11 |
| 23035 | 169173525 | Volontariste | email | | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 23036 | 2715299826 | almulham1 | email | 6/15/2015 5:36:11 |
| 23037 | 3119929978 | Dunadan | email | 6/15/2015 5:36:11 |
| 23038 | 3067803580 | el_pr1ncipit0 | ip | 6/15/2015 5:36:11 |
| 23039 | 2739592365 | JeySlay | email | 6/15/2015 5:36:11 |
| 23040 | 1969843333 | billel_xyz | ip | 6/15/2015 5:36:11 |
| 23041 | 2739592365 | JeySlay | ip | 6/15/2015 5:36:11 |
| 23042 | 501253364 | us1mi0 | ip | 6/15/2015 5:36:11 |
| 23043 | 3094803659 | jupelluri* | ip | 6/15/2015 5:36:11 |
| 23044 | 2200946359 | TinoTalentino | email | 6/15/2015 5:36:11 |
| 23045 | 627215338 | Hartknopf | ip | 6/15/2015 5:36:11 |
| 23046 | 3318243429 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 23047 | 105178245 | fannaforu | email | 6/15/2015 5:36:11 |
| 23048 | 3245207465 | Arribat121 | ip | 6/15/2015 5:36:11 |
| 23049 | 389136963 | saleel_d | ip | 6/15/2015 5:36:11 |
| 23050 | 1600689446 | zssswy | ip | 6/15/2015 5:36:11 |
| 23051 | 2747652287 | Glitch972 | email | 6/15/2015 5:36:11 |
| 23052 | 3020324138 | Ak15Alaa | ip | 6/15/2015 5:36:11 |
| 23053 | 3192551521 | JnHalab4 | ip | 6/15/2015 5:36:11 |
| 23054 | 3009695338 | a_m_a_a_s_6 | email | 6/15/2015 5:36:11 |
| 23055 | 22181099 | mlippold | email | 6/15/2015 5:36:11 |
| 23056 | 543056436 | abo___hany | ip | 6/15/2015 5:36:11 |
| 23057 | 240320111 | OfficeOfMantid | ip | 6/15/2015 5:36:11 |
| 23058 | 2603215781 | linux_rootsky | email | 6/15/2015 5:36:11 |
| 23059 | 3164441514 | DaaaaaaaaaaaSx | ip | 6/15/2015 5:36:11 |
| 23060 | 736459597 | AmirMehrabian | ip | 6/15/2015 5:36:11 |
| 23061 | 2190570768 | syllogisths | email | 6/15/2015 5:36:11 |
| 23062 | 1170581522 | yumadec | email | 6/15/2015 5:36:11 |
| 23063 | 3043589147 | f52083 | email | 6/15/2015 5:36:11 |
| 23064 | 75379155 | caromoros | ip | 6/15/2015 5:36:11 |
| 23065 | 548103468 | hundirrico | ip | 6/15/2015 5:36:11 |
| 23066 | 3091705827 | dtegr8dteb | email | 6/15/2015 5:36:11 |
| 23067 | 43098432 | ozgurugzo | ip | 6/15/2015 5:36:11 |
| 23068 | 3300724264 | guardianzf0rce | email | 6/15/2015 5:36:11 |
| 23069 | 3233637744 | khalidghazali6 | email | 6/15/2015 5:36:11 |
| 23070 | 1359048852 | _Reniii_ | ip | 6/15/2015 5:36:11 |
| 23071 | 75379155 | caromoros | email | 6/15/2015 5:36:11 |
| 23072 | 43707544 | Anatoliy_Pronuk | ip | 6/15/2015 5:36:11 |
| 23073 | 2733632917 | D3m0nC0r3 | email | 6/15/2015 5:36:11 |
| 23074 | 3173627901 | ells_kam | ip | 6/15/2015 5:36:11 |
| 23075 | 3128839423 | KathyKing912 | email | 6/15/2015 5:36:11 |
| 23076 | 5842912 | hoomanifest | ip | 6/15/2015 5:36:11 |
| 23077 | 634658130 | igor_buzhinsky* | email | 6/15/2015 5:36:11 |
| 23078 | 337125240 | surpeisen | ip | 6/15/2015 5:36:11 |
| 23079 | 3075683053 | st_wintermute | ip | 6/15/2015 5:36:11 |
| 23080 | 2185649487 | derya_hnf | ip | 6/15/2015 5:36:11 |
| 23081 | 161041831 | Reptile92 | ip | 6/15/2015 5:36:11 |
| 23082 | 2258566716 | 777sabz | ip | 6/15/2015 5:36:11 |
| 23083 | 2260781546 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 23084 | 18739282 | konstk* | ip | 6/15/2015 5:36:11 |
| 23085 | 3295262513 | n0zhi* | ip | 6/15/2015 5:36:11 |
| 23086 | 3170874665 | PashtunCat | email | 6/15/2015 5:36:11 |
| 23087 | 3317572911 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 23088 | 3137761770 | nacer70m2 | ip | 6/15/2015 5:36:11 |
| 23089 | 2849391767 | ga_sergeeva | ip | 6/15/2015 5:36:11 |
| 23090 | 3317572911 | (Account deleted) | email | 6/15/2015 5:36:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 23091 | 3289263501 | Obataldeim2 | ip | 6/15/2015 5:36:11 |
| 23092 | 2849054327 | 7gOkW9nzeg3OanV | email | 6/15/2015 5:36:11 |
| 23093 | 15719245 | Cedesguin | ip | 6/15/2015 5:36:11 |
| 23094 | 3155108065 | nacer70m3 | ip | 6/15/2015 5:36:11 |
| 23095 | 3010953550 | saeedalijanii | ip | 6/15/2015 5:36:11 |
| 23096 | 377678071 | travelleronthe | email | 6/15/2015 5:36:11 |
| 23097 | 3168017700 | tshad130 | ip | 6/15/2015 5:36:11 |
| 23098 | 3107258303 | g105812 | email | 6/15/2015 5:36:11 |
| 23099 | 153468433 | indepthtech | email | 6/15/2015 5:36:11 |
| 23100 | 3307366671 | samir3rr | ip | 6/15/2015 5:36:11 |
| 23101 | 3242595836 | fikrhor2* | ip | 6/15/2015 5:36:11 |
| 23102 | 3063905098 | PandaPete1998 | email | 6/15/2015 5:36:11 |
| 23103 | 34577990 | chat_curieux_fr | ip | 6/15/2015 5:36:11 |
| 23104 | 2603215781 | linux_rootsky | ip | 6/15/2015 5:36:11 |
| 23105 | 3179122474 | afiggget | email | 6/15/2015 5:36:11 |
| 23106 | 2519997950 | pandenik | ip | 6/15/2015 5:36:11 |
| 23107 | 3229361622 | NewWorld0rd3r* | ip | 6/15/2015 5:36:11 |
| 23108 | 1626550614 | Protest_A | email | 6/15/2015 5:36:11 |
| 23109 | 3241755613 | KJNNWHZakGaKvqU | email | 6/15/2015 5:36:11 |
| 23110 | 2190570768 | syllogisths | ip | 6/15/2015 5:36:11 |
| 23111 | 3160718737 | an_s10_1 | ip | 6/15/2015 5:36:11 |
| 23112 | 3010953550 | saeedalijanii | email | 6/15/2015 5:36:11 |
| 23113 | 2293055406 | malkornx2014* | email | 6/15/2015 5:36:11 |
| 23114 | 3059267115 | VjacheslavGrig8 | ip | 6/15/2015 5:36:11 |
| 23115 | 235265908 | projectpressure | ip | 6/15/2015 5:36:11 |
| 23116 | 255029265 | cihansarikaya | email | 6/15/2015 5:36:11 |
| 23117 | 2849391767 | ga_sergeeva | email | 6/15/2015 5:36:11 |
| 23118 | 3252784792 | (Account deleted) | email | 6/15/2015 5:36:11 |
| 23119 | 3173627901 | ells_kam | email | 6/15/2015 5:36:11 |
| 23120 | 3092482708 | 3R4iS | email | 6/15/2015 5:36:11 |
| 23121 | 1197980131 | Bombflaps | email | 6/15/2015 5:36:11 |
| 23122 | 3299662677 | mousa_hassan06 | ip | 6/15/2015 5:36:11 |
| 23123 | 2965883380 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 23124 | 3318243429 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 23125 | 3233637744 | khalidghazali6 | ip | 6/15/2015 5:36:11 |
| 23126 | 839773448 | hippocampusova | email | 6/15/2015 5:36:11 |
| 23127 | 251617962 | ydoomer | ip | 6/15/2015 5:36:11 |
| 23128 | 1626550614 | Protest_A | ip | 6/15/2015 5:36:11 |
| 23129 | 36633112 | nksundaram | ip | 6/15/2015 5:36:11 |
| 23130 | 3168352413 | Abdallah1azzam4 | ip | 6/15/2015 5:36:11 |
| 23131 | 169451802 | KlausTrainer | email | 6/15/2015 5:36:11 |
| 23132 | 3020324138 | Ak15Alaa | email | 6/15/2015 5:36:11 |
| 23133 | 2875652489 | blckcamel | email | 6/15/2015 5:36:11 |
| 23134 | 3107258303 | g105812 | ip | 6/15/2015 5:36:11 |
| 23135 | 1580595799 | al_ansarey | email | 6/15/2015 5:36:11 |
| 23136 | 2292318841 | LeTank83 | email | 6/15/2015 5:36:11 |
| 23137 | 718654338 | cordo_nymous | email | 6/15/2015 5:36:11 |
| 23138 | 1855465790 | AntoniaRodrquez | email | 6/15/2015 5:36:11 |
| 23139 | 15044033 | one_wayfn | email | 6/15/2015 5:36:11 |
| 23140 | 1359048852 | Reniii | email | 6/15/2015 5:36:11 |
| 23141 | 3291993994 | nor_alilm | email | 6/15/2015 5:36:11 |
| 23142 | 2264222720 | Azmarai9 | email | 6/15/2015 5:36:11 |
| 23143 | 2936001145 | KarazieX | email | 6/15/2015 5:36:11 |
| 23144 | 2358363043 | SHIKKOKUNOMOGA | email | 6/15/2015 5:36:11 |
| 23145 | 215393419 | gelpakeem | email | 6/15/2015 5:36:11 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 23146 | 251617962 | ydoomer | email | 6/15/2015 5:36:11 |
| 23147 | 2724943847 | cypherkrek | ip | 6/15/2015 5:36:11 |
| 23148 | 2235286032 | Brian_Capriles | email | 6/15/2015 5:36:11 |
| 23149 | 2936001145 | KarazieX | ip | 6/15/2015 5:36:11 |
| 23150 | 2822462765 | (Account deleted) | ip | 6/15/2015 5:36:11 |
| 23151 | 1879178928 | PConstOsona | ip | 6/15/2015 5:36:11 |
| 23152 | 1549049448 | AntonyjPerez | ip | 6/15/2015 5:36:11 |
| 23153 | 3321403018 | canyoustudy | ip | 6/15/2015 5:36:11 |
| 23154 | 2667538520 | bagsnlove | email | 6/15/2015 5:36:11 |
| 23155 | 3067803580 | el_pr1ncipit0 | email | 6/15/2015 5:36:11 |
| 23156 | 1018874515 | MikeARamos* | ip | 6/15/2015 5:36:11 |
| 23157 | 2868283849 | snortingXchange | email | 6/15/2015 5:36:10 |
| 23158 | 1891130796 | zachhunsinger | email | 6/15/2015 5:36:07 |
| 23159 | 228958006 | nardyGM | email | 6/15/2015 5:36:07 |
| 23160 | 2923858774 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23161 | 3144944956 | AlaqeAli* | ip | 6/15/2015 5:36:07 |
| 23162 | 496193930 | NAW_RS1 | email | 6/15/2015 5:36:07 |
| 23163 | 2189721908 | LustigeLuna | email | 6/15/2015 5:36:07 |
| 23164 | 3197760410 | Abu_Ghuraba | ip | 6/15/2015 5:36:07 |
| 23165 | 3023436720 | f_f6531 | ip | 6/15/2015 5:36:07 |
| 23166 | 3245263417 | gshgurghsusrhgu | email | 6/15/2015 5:36:07 |
| 23167 | 3306283563 | DsGrb | email | 6/15/2015 5:36:07 |
| 23168 | 2754260233 | BlockTheBoatLA | email | 6/15/2015 5:36:07 |
| 23169 | 1451102047 | cart1125 | email | 6/15/2015 5:36:07 |
| 23170 | 440221246 | ltodoonline | email | 6/15/2015 5:36:07 |
| 23171 | 2519366324 | AndrejSorokin1 | ip | 6/15/2015 5:36:07 |
| 23172 | 255339760 | KellyRockLive | email | 6/15/2015 5:36:07 |
| 23173 | 226534828 | SmarterWP* | email | 6/15/2015 5:36:07 |
| 23174 | 2274148652 | Kalrien | email | 6/15/2015 5:36:07 |
| 23175 | 3300327933 | thetechsense | email | 6/15/2015 5:36:07 |
| 23176 | 3293000657 | Xelijr* | ip | 6/15/2015 5:36:07 |
| 23177 | 249837275 | karelen1 | email | 6/15/2015 5:36:07 |
| 23178 | 2218272846 | LOLdoge_ | email | 6/15/2015 5:36:07 |
| 23179 | 3165220037 | yb_byss5 | email | 6/15/2015 5:36:07 |
| 23180 | 3101499053 | CookieMode | email | 6/15/2015 5:36:07 |
| 23181 | 2334472076 | FaewynLauriel | ip | 6/15/2015 5:36:07 |
| 23182 | 3307562223 | Monasserat | ip | 6/15/2015 5:36:07 |
| 23183 | 307415379 | Caras_awesome | email | 6/15/2015 5:36:07 |
| 23184 | 3324278501 | XAEPVBBFJFYFEAD | ip | 6/15/2015 5:36:07 |
| 23185 | 3324565535 | arfpfzayzbyt | email | 6/15/2015 5:36:07 |
| 23186 | 2257643461 | hotbirdchick | email | 6/15/2015 5:36:07 |
| 23187 | 156000861 | toreozz | ip | 6/15/2015 5:36:07 |
| 23188 | 2360506531 | SaviikDoJul | ip | 6/15/2015 5:36:07 |
| 23189 | 3004337013 | e91813 | ip | 6/15/2015 5:36:07 |
| 23190 | 2698316444 | MarlewBrootch | ip | 6/15/2015 5:36:07 |
| 23191 | 3297257368 | CFHOELRLUOBWIBN | ip | 6/15/2015 5:36:07 |
| 23192 | 226534828 | SmarterWP* | ip | 6/15/2015 5:36:07 |
| 23193 | 3106592915 | myclosedarchive | ip | 6/15/2015 5:36:07 |
| 23194 | 3101503199 | Partansky | email | 6/15/2015 5:36:07 |
| 23195 | 2292324482 | Habinixi | ip | 6/15/2015 5:36:07 |
| 23196 | 26729883 | ghostbomb | email | 6/15/2015 5:36:07 |
| 23197 | 3220140394 | VigilansVindex | ip | 6/15/2015 5:36:07 |
| 23198 | 563284976 | Amir6723 | email | 6/15/2015 5:36:07 |
| 23199 | 1232022650 | klebertavares4* | email | 6/15/2015 5:36:07 |
| 23200 | 2830153118 | AndroidMuslim | ip | 6/15/2015 5:36:07 |




**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 23201 | 3162983455 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 23202 | 2825693174 | KamiNoAmegakure | ip | 6/15/2015 5:36:07 |
| 23203 | 3324169552 | d9fgd | email | 6/15/2015 5:36:07 |
| 23204 | 3101557462 | Coohtunich | ip | 6/15/2015 5:36:07 |
| 23205 | 3227726018 | ahmadkwt37 | email | 6/15/2015 5:36:07 |
| 23206 | 2874809385 | saljdhf78723 | ip | 6/15/2015 5:36:07 |
| 23207 | 2189721908 | LustigeLuna | ip | 6/15/2015 5:36:07 |
| 23208 | 12748442 | ruebezahl | email | 6/15/2015 5:36:07 |
| 23209 | 3017478638 | nhgbur142368522 | email | 6/15/2015 5:36:07 |
| 23210 | 263439717 | eduardoeam | ip | 6/15/2015 5:36:07 |
| 23211 | 339557980 | dr_tugrul_turan* | email | 6/15/2015 5:36:07 |
| 23212 | 3193598666 | jk77n99 | ip | 6/15/2015 5:36:07 |
| 23213 | 249320003 | abomuaed | email | 6/15/2015 5:36:07 |
| 23214 | 3007498670 | hi5_low6 | email | 6/15/2015 5:36:07 |
| 23215 | 3245263657 | hgiuiuriu | email | 6/15/2015 5:36:07 |
| 23216 | 3324228371 | JMIEPBPSVDSVFYW | email | 6/15/2015 5:36:07 |
| 23217 | 2670775308 | MysticSeht | email | 6/15/2015 5:36:07 |
| 23218 | 2670775308 | MysticSeht | ip | 6/15/2015 5:36:07 |
| 23219 | 1539228824 | uzaydangelir | email | 6/15/2015 5:36:07 |
| 23220 | 555911975 | rusda_riva | email | 6/15/2015 5:36:07 |
| 23221 | 1915671024 | babanana0123456 | ip | 6/15/2015 5:36:07 |
| 23222 | 1891130796 | zachhunsinger | ip | 6/15/2015 5:36:07 |
| 23223 | 3220699303 | mrnjjjjx | ip | 6/15/2015 5:36:07 |
| 23224 | 61150052 | azizo_0 | email | 6/15/2015 5:36:07 |
| 23225 | 2453355812 | mahmoudhasn33 | email | 6/15/2015 5:36:07 |
| 23226 | 255339760 | KellyRockLive | ip | 6/15/2015 5:36:07 |
| 23227 | 2519366324 | AndrejSorokin1 | email | 6/15/2015 5:36:07 |
| 23228 | 18733572 | PhilTurpin | email | 6/15/2015 5:36:07 |
| 23229 | 224352304 | jdormansteele | ip | 6/15/2015 5:36:07 |
| 23230 | 3225211981 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 23231 | 331851192 | seref_yuksel | email | 6/15/2015 5:36:07 |
| 23232 | 2598056629 | sophogenUK | email | 6/15/2015 5:36:07 |
| 23233 | 1054923546 | Beran_Varo | ip | 6/15/2015 5:36:07 |
| 23234 | 3187417131 | halifaxaaa | ip | 6/15/2015 5:36:07 |
| 23235 | 123985616 | drbrontosaurus | email | 6/15/2015 5:36:07 |
| 23236 | 3144944956 | AlaqeAli* | email | 6/15/2015 5:36:07 |
| 23237 | 2534140268 | alt_scifi | email | 6/15/2015 5:36:07 |
| 23238 | 621960465 | seanm_p | email | 6/15/2015 5:36:07 |
| 23239 | 2360506531 | SaviikDoJul | email | 6/15/2015 5:36:07 |
| 23240 | 3101499053 | CookieMode | ip | 6/15/2015 5:36:07 |
| 23241 | 2963830625 | AcilAskShow | ip | 6/15/2015 5:36:07 |
| 23242 | 14110556 | masashisug1m0t0 | ip | 6/15/2015 5:36:07 |
| 23243 | 3245172192 | grhesiaguerhui | ip | 6/15/2015 5:36:07 |
| 23244 | 3245338223 | mouhadjeer | email | 6/15/2015 5:36:07 |
| 23245 | 3245265037 | ghurhgruhuyg | ip | 6/15/2015 5:36:07 |
| 23246 | 3245338223 | mouhadjeer | ip | 6/15/2015 5:36:07 |
| 23247 | 2247041623 | Allen_Valdez | ip | 6/15/2015 5:36:07 |
| 23248 | 3171522825 | natalyjamuravy1 | ip | 6/15/2015 5:36:07 |
| 23249 | 1587901033 | raskolnikowbey* | ip | 6/15/2015 5:36:07 |
| 23250 | 495376643 | gedik1958 | email | 6/15/2015 5:36:07 |
| 23251 | 3106592915 | myclosedarchive | email | 6/15/2015 5:36:07 |
| 23252 | 2247041623 | Allen_Valdez_ | email | 6/15/2015 5:36:07 |
| 23253 | 3302574022 | 7feedSaifAllaah | email | 6/15/2015 5:36:07 |
| 23254 | 473186303 | Jalnie_STL | email | 6/15/2015 5:36:07 |
| 23255 | 496193930 | NAW_RS1 | ip | 6/15/2015 5:36:07 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004841

| | | | | | |
|---|---|---|---|---|---|
| 23256 | 2274148652 | Kalrien | ip | | 6/15/2015 5:36:07 |
| 23257 | 487039635 | KingCrispr | ip | | 6/15/2015 5:36:07 |
| 23258 | 851804425 | KXconnect | email | | 6/15/2015 5:36:07 |
| 23259 | 3101449474 | hellocookiejean | email | | 6/15/2015 5:36:07 |
| 23260 | 3307562223 | Monasserat | email | | 6/15/2015 5:36:07 |
| 23261 | 2572098447 | dhanbcc | ip | | 6/15/2015 5:36:07 |
| 23262 | 2178887265 | GiryanEnarul | ip | | 6/15/2015 5:36:07 |
| 23263 | 307415379 | Caras_awesome | ip | | 6/15/2015 5:36:07 |
| 23264 | 1596593904 | WorldInterestin | ip | | 6/15/2015 5:36:07 |
| 23265 | 2292324482 | Habinixi | email | | 6/15/2015 5:36:07 |
| 23266 | 331851192 | seref_yuksel | ip | | 6/15/2015 5:36:07 |
| 23267 | 473186303 | Jamie_STL | ip | | 6/15/2015 5:36:07 |
| 23268 | 72394480 | ZombieTrent* | email | | 6/15/2015 5:36:07 |
| 23269 | 851804425 | KXconnect | ip | | 6/15/2015 5:36:07 |
| 23270 | 811206577 | korgialos | email | | 6/15/2015 5:36:07 |
| 23271 | 713648256 | Mister2F | ip | | 6/15/2015 5:36:07 |
| 23272 | 3315290351 | feridetek | ip | | 6/15/2015 5:36:07 |
| 23273 | 3016792319 | softbrokernn | ip | | 6/15/2015 5:36:07 |
| 23274 | 3301625782 | Mar__Islam | ip | | 6/15/2015 5:36:07 |
| 23275 | 3324461361 | jkfxtuoqorktl | email | | 6/15/2015 5:36:07 |
| 23276 | 2454881446 | Deliorman_ | email | | 6/15/2015 5:36:07 |
| 23277 | 3297257368 | CFHOELRLUOBWIBN | email | | 6/15/2015 5:36:07 |
| 23278 | 3171522825 | natalyjamuravy1 | email | | 6/15/2015 5:36:07 |
| 23279 | 1451102047 | cart1125 | ip | | 6/15/2015 5:36:07 |
| 23280 | 156000861 | toreozz | email | | 6/15/2015 5:36:07 |
| 23281 | 3007498670 | hi5_low6 | ip | | 6/15/2015 5:36:07 |
| 23282 | 3182427722 | usood888 | email | | 6/15/2015 5:36:07 |
| 23283 | 3196970843 | (Account deleted) | email | | 6/15/2015 5:36:07 |
| 23284 | 279390084 | YourAnonNews | ip | | 6/15/2015 5:36:07 |
| 23285 | 191939535 | markantua69 | email | | 6/15/2015 5:36:07 |
| 23286 | 3306484007 | sa_shohdaa | email | | 6/15/2015 5:36:07 |
| 23287 | 3301920131 | abuayisha31 | email | | 6/15/2015 5:36:07 |
| 23288 | 1181486587 | twitkhor | email | | 6/15/2015 5:36:07 |
| 23289 | 2717318203 | ivan20522 | ip | | 6/15/2015 5:36:07 |
| 23290 | 621960465 | seanm_p | ip | | 6/15/2015 5:36:07 |
| 23291 | 2980463155 | 2Claudo* | email | | 6/15/2015 5:36:07 |
| 23292 | 741050214 | mpbotet2 | email | | 6/15/2015 5:36:07 |
| 23293 | 357093540 | 0b1_kn0b* | email | | 6/15/2015 5:36:07 |
| 23294 | 1054923546 | Beran_Varo | email | | 6/15/2015 5:36:07 |
| 23295 | 1143506432 | Darien_Varo | ip | | 6/15/2015 5:36:07 |
| 23296 | 3227726018 | ahmadkwt37 | ip | | 6/15/2015 5:36:07 |
| 23297 | 3164274160 | (Account deleted) | email | | 6/15/2015 5:36:07 |
| 23298 | 2404917576 | MehrunesDagon_ | ip | | 6/15/2015 5:36:07 |
| 23299 | 245547443 | woofenbarken | ip | | 6/15/2015 5:36:07 |
| 23300 | 3315290351 | feridetek | email | | 6/15/2015 5:36:07 |
| 23301 | 3245172192 | grhesiaguerhui | email | | 6/15/2015 5:36:07 |
| 23302 | 2904414383 | jtj1333 | ip | | 6/15/2015 5:36:07 |
| 23303 | 713648256 | Mister2F | email | | 6/15/2015 5:36:07 |
| 23304 | 3312683681 | 53JDKB | email | | 6/15/2015 5:36:07 |
| 23305 | 228958006 | nardyGM | ip | | 6/15/2015 5:36:07 |
| 23306 | 1960976654 | imnooor1 | email | | 6/15/2015 5:36:07 |
| 23307 | 1915671024 | babanana0123456 | email | | 6/15/2015 5:36:07 |
| 23308 | 3324228371 | JMIEPBPSVDSVFYW | ip | | 6/15/2015 5:36:07 |
| 23309 | 28100640 | stuseaphotos | email | | 6/15/2015 5:36:07 |
| 23310 | 438891557 | zth_ | ip | | 6/15/2015 5:36:07 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004842



TWITTER-004842

Exhibit 352-424

| 23311 | 3235455410 | JK___55 | ip | 6/15/2015 5:36:07 |
|---|---|---|---|---|
| 23312 | 2717318203 | ivan20522 | email | 6/15/2015 5:36:07 |
| 23313 | 913558448 | MaiqTheLiarReal | email | 6/15/2015 5:36:07 |
| 23314 | 1398447475 | warskull | email | 6/15/2015 5:36:07 |
| 23315 | 2950482681 | Anastas15200625 | email | 6/15/2015 5:36:07 |
| 23316 | 3196970843 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23317 | 1615086235 | 1987__Alqabd | email | 6/15/2015 5:36:07 |
| 23318 | 1232022650 | klebertavares4* | ip | 6/15/2015 5:36:07 |
| 23319 | 3153013695 | GhareebALGH | email | 6/15/2015 5:36:07 |
| 23320 | 1398447475 | warskull_ | ip | 6/15/2015 5:36:07 |
| 23321 | 3324169552 | d9fgd | ip | 6/15/2015 5:36:07 |
| 23322 | 242311148 | alatul_2001 | email | 6/15/2015 5:36:07 |
| 23323 | 191939535 | markantua69 | ip | 6/15/2015 5:36:07 |
| 23324 | 3235714838 | farouhaalnour | email | 6/15/2015 5:36:07 |
| 23325 | 3088158519 | AbuSuspect | ip | 6/15/2015 5:36:07 |
| 23326 | 14110556 | masashisug1m0t0 | email | 6/15/2015 5:36:07 |
| 23327 | 165905525 | wowCOOKIE | ip | 6/15/2015 5:36:07 |
| 23328 | 3324929537 | 1433Descargar | email | 6/15/2015 5:36:07 |
| 23329 | 26729883 | ghostbomb | ip | 6/15/2015 5:36:07 |
| 23330 | 14133108 | z3r0fox | email | 6/15/2015 5:36:07 |
| 23331 | 438891557 | zth_ | email | 6/15/2015 5:36:07 |
| 23332 | 2289621703 | PohliOli | email | 6/15/2015 5:36:07 |
| 23333 | 3088158519 | AbuSuspect | email | 6/15/2015 5:36:07 |
| 23334 | 2950482681 | Anastas15200625 | ip | 6/15/2015 5:36:07 |
| 23335 | 159880218 | desert_bedouin1* | ip | 6/15/2015 5:36:07 |
| 23336 | 123985616 | drbrontosaurus | ip | 6/15/2015 5:36:07 |
| 23337 | 290054710 | TUilenspiegel | ip | 6/15/2015 5:36:07 |
| 23338 | 2785792817 | braxa_music | ip | 6/15/2015 5:36:07 |
| 23339 | 3324503537 | tqzxbwchuhgluhj | ip | 6/15/2015 5:36:07 |
| 23340 | 3016792319 | softbrokernn | email | 6/15/2015 5:36:07 |
| 23341 | 2930341862 | aya0524_18 | ip | 6/15/2015 5:36:07 |
| 23342 | 2923858774 | (Account deleted) | email | 6/15/2015 5:36:07 |
| 23343 | 3101554360 | JeanPartansky | ip | 6/15/2015 5:36:07 |
| 23344 | 3324650662 | n64sara499 | email | 6/15/2015 5:36:07 |
| 23345 | 279390084 | YourAnonNews | email | 6/15/2015 5:36:07 |
| 23346 | 3101554360 | JeanPartansky | email | 6/15/2015 5:36:07 |
| 23347 | 1627176368 | ElderUndead | email | 6/15/2015 5:36:07 |
| 23348 | 14376478 | dos2kx* | ip | 6/15/2015 5:36:07 |
| 23349 | 2450844967 | ujank2014 | ip | 6/15/2015 5:36:07 |
| 23350 | 297269510 | 666_mancer | email | 6/15/2015 5:36:07 |
| 23351 | 3249249340 | history_7as14 | email | 6/15/2015 5:36:07 |
| 23352 | 563284976 | Amir6723 | ip | 6/15/2015 5:36:07 |
| 23353 | 3245225702 | ghsaruihgugh | email | 6/15/2015 5:36:07 |
| 23354 | 339557980 | dr_tugrul_turan* | ip | 6/15/2015 5:36:07 |
| 23355 | 2350249046 | reshatpatme | email | 6/15/2015 5:36:07 |
| 23356 | 3324650662 | n64sara499 | ip | 6/15/2015 5:36:07 |
| 23357 | 3324929537 | 1433Descargar | ip | 6/15/2015 5:36:07 |
| 23358 | 50765534 | Pulgoso2009* | email | 6/15/2015 5:36:07 |
| 23359 | 3293000657 | Xelijr* | email | 6/15/2015 5:36:07 |
| 23360 | 3033681155 | KuroiBaraGuru | email | 6/15/2015 5:36:07 |
| 23361 | 2874809385 | saljdhf78723 | email | 6/15/2015 5:36:07 |
| 23362 | 2547275612 | Damien_Streiter | ip | 6/15/2015 5:36:07 |
| 23363 | 2547275612 | Damien_Streiter | email | 6/15/2015 5:36:07 |
| 23364 | 1615086235 | 1987__Alqabd | ip | 6/15/2015 5:36:07 |
| 23365 | 124810193 | KunTug | email | 6/15/2015 5:36:07 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 23366 | 1960976654 | imnooor1 | ip | 6/15/2015 5:36:07 |
|---|---|---|---|---|
| 23367 | 1587901033 | raskolnikowbey* | email | 6/15/2015 5:36:07 |
| 23368 | 3324503537 | tqzxbwchuhgluhj | email | 6/15/2015 5:36:07 |
| 23369 | 555911975 | rusda_riva | ip | 6/15/2015 5:36:07 |
| 23370 | 14350539 | Big_Brozer | ip | 6/15/2015 5:36:07 |
| 23371 | 2754260233 | BlockTheBoatLA | ip | 6/15/2015 5:36:07 |
| 23372 | 3302574022 | 7feedSaifAllaah | ip | 6/15/2015 5:36:07 |
| 23373 | 3249249340 | history_7as14 | ip | 6/15/2015 5:36:07 |
| 23374 | 3182427722 | usood888 | ip | 6/15/2015 5:36:07 |
| 23375 | 14376478 | dos2kx* | email | 6/15/2015 5:36:07 |
| 23376 | 2979928934 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23377 | 3324463197 | wnhiyymusfbcz | email | 6/15/2015 5:36:07 |
| 23378 | 3165220037 | yb_byss5 | ip | 6/15/2015 5:36:07 |
| 23379 | 1898303022 | a2078369 | ip | 6/15/2015 5:36:07 |
| 23380 | 3193598666 | jk77n99 | email | 6/15/2015 5:36:07 |
| 23381 | 3292868465 | MalwareOnThings | email | 6/15/2015 5:36:07 |
| 23382 | 2730567786 | Abuhamad_kuwait | email | 6/15/2015 5:36:07 |
| 23383 | 3300327933 | thetechsense | ip | 6/15/2015 5:36:07 |
| 23384 | 290054710 | TUilenspiegel | email | 6/15/2015 5:36:07 |
| 23385 | 3310391541 | _ssmith522 | email | 6/15/2015 5:36:07 |
| 23386 | 3312683681 | 53JDKB | ip | 6/15/2015 5:36:07 |
| 23387 | 3101449474 | hellocookiejean | ip | 6/15/2015 5:36:07 |
| 23388 | 91901742 | CoyoteCojoFLV | ip | 6/15/2015 5:36:07 |
| 23389 | 3101503199 | Partansky | ip | 6/15/2015 5:36:07 |
| 23390 | 741050214 | mpbotet2 | ip | 6/15/2015 5:36:07 |
| 23391 | 575959144 | stoplapdspying | email | 6/15/2015 5:36:07 |
| 23392 | 3301625782 | Mar__Islam | email | 6/15/2015 5:36:07 |
| 23393 | 3323364273 | JK__56 | email | 6/15/2015 5:36:07 |
| 23394 | 91901742 | CoyoteCojoFLV | email | 6/15/2015 5:36:07 |
| 23395 | 3197760410 | Abu_Ghuraba | email | 6/15/2015 5:36:07 |
| 23396 | 2698316444 | MarlewBrootch | email | 6/15/2015 5:36:07 |
| 23397 | 1627176368 | ElderUndead | ip | 6/15/2015 5:36:07 |
| 23398 | 2404917576 | MehrunesDagon_ | email | 6/15/2015 5:36:07 |
| 23399 | 2930341862 | aya0524_18 | email | 6/15/2015 5:36:07 |
| 23400 | 3197322266 | __Mardah_Islam_ | ip | 6/15/2015 5:36:07 |
| 23401 | 159880218 | desert_bedouin1* | email | 6/15/2015 5:36:07 |
| 23402 | 3301920131 | abuayisha31 | ip | 6/15/2015 5:36:07 |
| 23403 | 3101557462 | Coohtunich | email | 6/15/2015 5:36:07 |
| 23404 | 3235455410 | JK__55 | email | 6/15/2015 5:36:07 |
| 23405 | 249837275 | karelen1 | ip | 6/15/2015 5:36:07 |
| 23406 | 1898303022 | a2078369 | email | 6/15/2015 5:36:07 |
| 23407 | 3225211981 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23408 | 3324427475 | partyaguado937 | ip | 6/15/2015 5:36:07 |
| 23409 | 1539228824 | uzaydangelir | ip | 6/15/2015 5:36:07 |
| 23410 | 2334472076 | FaewynLauriel | email | 6/15/2015 5:36:07 |
| 23411 | 3323364273 | JK__56 | ip | 6/15/2015 5:36:07 |
| 23412 | 3303695849 | algareeb1010 | ip | 6/15/2015 5:36:07 |
| 23413 | 3245263417 | gshgurghsusrhgu | ip | 6/15/2015 5:36:07 |
| 23414 | 1596593904 | WorldInterestin | email | 6/15/2015 5:36:07 |
| 23415 | 3102011182 | TonfixUa | email | 6/15/2015 5:36:07 |
| 23416 | 12748442 | ruebezahl | ip | 6/15/2015 5:36:07 |
| 23417 | 2218272846 | LOLdoge_ | ip | 6/15/2015 5:36:07 |
| 23418 | 3303454168 | mo_jazirah | email | 6/15/2015 5:36:07 |
| 23419 | 3245225702 | ghsaruihgugh | ip | 6/15/2015 5:36:07 |
| 23420 | 2979928934 | (Account deleted) | email | 6/15/2015 5:36:07 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004844

TWITTER-004844

Exhibit 352-426



| 23421 | 2334028867 | Sen_Xeito | ip | 6/15/2015 5:36:07 |
|---|---|---|---|---|
| 23422 | 2289621703 | PohliOli | ip | 6/15/2015 5:36:07 |
| 23423 | 14350539 | Big_Brozer | email | 6/15/2015 5:36:07 |
| 23424 | 2873507985 | jackjack912 | ip | 6/15/2015 5:36:07 |
| 23425 | 913032571 | FreeanonsInfo | email | 6/15/2015 5:36:07 |
| 23426 | 3017153041 | Mechul_muzdarip* | email | 6/15/2015 5:36:07 |
| 23427 | 1143506432 | Darien_Varo | email | 6/15/2015 5:36:07 |
| 23428 | 2450844967 | ujank2014 | email | 6/15/2015 5:36:07 |
| 23429 | 788573629 | yuni0801 | ip | 6/15/2015 5:36:07 |
| 23430 | 850803674 | Al3zeh | email | 6/15/2015 5:36:07 |
| 23431 | 224352304 | jdormansteele | email | 6/15/2015 5:36:07 |
| 23432 | 165905525 | wowCOOKIE | email | 6/15/2015 5:36:07 |
| 23433 | 297269510 | 666_mancer | ip | 6/15/2015 5:36:07 |
| 23434 | 28100640 | stuseaphotos | ip | 6/15/2015 5:36:07 |
| 23435 | 249320003 | abomuaed | ip | 6/15/2015 5:36:07 |
| 23436 | 61150052 | azizo_0 | ip | 6/15/2015 5:36:07 |
| 23437 | 3310391541 | _ssmith522 | ip | 6/15/2015 5:36:07 |
| 23438 | 2730567786 | Abuhamad_kuwait | ip | 6/15/2015 5:36:07 |
| 23439 | 124810193 | KunTug | ip | 6/15/2015 5:36:07 |
| 23440 | 16589206 | wikileaks | email | 6/15/2015 5:36:07 |
| 23441 | 2572098447 | dhanbcc | email | 6/15/2015 5:36:07 |
| 23442 | 2825693174 | KamiNoAmegakure | email | 6/15/2015 5:36:07 |
| 23443 | 2980463155 | 2Claudo* | ip | 6/15/2015 5:36:07 |
| 23444 | 3162983455 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23445 | 3324218284 | mdirenejerez | ip | 6/15/2015 5:36:07 |
| 23446 | 14133108 | z3r0fox | ip | 6/15/2015 5:36:07 |
| 23447 | 2873507985 | jackjack912 | email | 6/15/2015 5:36:07 |
| 23448 | 2534140268 | alt_scifi | ip | 6/15/2015 5:36:07 |
| 23449 | 2357247403 | juandesc_ | ip | 6/15/2015 5:36:07 |
| 23450 | 3017153041 | Mechul_muzdarip* | ip | 6/15/2015 5:36:07 |
| 23451 | 3102011182 | TonfixUa | ip | 6/15/2015 5:36:07 |
| 23452 | 913032571 | FreeanonsInfo | ip | 6/15/2015 5:36:07 |
| 23453 | 3306283563 | DsGrb | ip | 6/15/2015 5:36:07 |
| 23454 | 487039635 | KingCrispr | email | 6/15/2015 5:36:07 |
| 23455 | 3292868465 | MalwareOnThings | ip | 6/15/2015 5:36:07 |
| 23456 | 3245169042 | hgurhagyhyr | ip | 6/15/2015 5:36:07 |
| 23457 | 575959144 | stoplapdspying | ip | 6/15/2015 5:36:07 |
| 23458 | 3245265037 | ghurhgruhuyg | email | 6/15/2015 5:36:07 |
| 23459 | 2357247403 | juandesc_ | email | 6/15/2015 5:36:07 |
| 23460 | 2257643461 | hotbirdchick | ip | 6/15/2015 5:36:07 |
| 23461 | 1134742532 | mpbotet1 | ip | 6/15/2015 5:36:07 |
| 23462 | 3220140394 | VigilansVindex | email | 6/15/2015 5:36:07 |
| 23463 | 2350249046 | reshatpatrne | ip | 6/15/2015 5:36:07 |
| 23464 | 16589206 | wikileaks | ip | 6/15/2015 5:36:07 |
| 23465 | 3017478638 | nhgbur142368522 | ip | 6/15/2015 5:36:07 |
| 23466 | 18733572 | PhilTurpin | ip | 6/15/2015 5:36:07 |
| 23467 | 3303695849 | algareeb1010 | email | 6/15/2015 5:36:07 |
| 23468 | 2830153118 | AndroidMuslim | email | 6/15/2015 5:36:07 |
| 23469 | 357093540 | 0b1_kn0b* | ip | 6/15/2015 5:36:07 |
| 23470 | 2785792817 | braxa_music | email | 6/15/2015 5:36:07 |
| 23471 | 2924732977 | PersonTodayLA | email | 6/15/2015 5:36:07 |
| 23472 | 913558448 | MaiqTheLiarReal | ip | 6/15/2015 5:36:07 |
| 23473 | 2454881446 | Deliorman_ | ip | 6/15/2015 5:36:07 |
| 23474 | 3164274160 | (Account deleted) | ip | 6/15/2015 5:36:07 |
| 23475 | 788573629 | yuni0801 | email | 6/15/2015 5:36:07 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 23476 | 3245169042 | hgurhagyhyr | email | 6/15/2015 5:36:07 |
| 23477 | 2963830625 | AcilAskShow | email | 6/15/2015 5:36:07 |
| 23478 | 1134742532 | mpbotet1 | email | 6/15/2015 5:36:07 |
| 23479 | 475150478 | mbenkhriss | ip | 6/15/2015 5:36:07 |
| 23480 | 3324427475 | partyaguado937 | email | 6/15/2015 5:36:07 |
| 23481 | 811206577 | korgialos | ip | 6/15/2015 5:36:07 |
| 23482 | 475150478 | mbenkhriss | email | 6/15/2015 5:36:07 |
| 23483 | 3153013695 | GhareebALGH | ip | 6/15/2015 5:36:07 |
| 23484 | 2598056629 | sophogenUK | ip | 6/15/2015 5:36:07 |
| 23485 | 3235714838 | farouhaalnour | ip | 6/15/2015 5:36:07 |
| 23486 | 1181486587 | twitkhor | ip | 6/15/2015 5:36:07 |
| 23487 | 3187417131 | halifaxaaa | email | 6/15/2015 5:36:07 |
| 23488 | 3324218284 | mdirenejerez | email | 6/15/2015 5:36:07 |
| 23489 | 3245263657 | hgiuiuriu | ip | 6/15/2015 5:36:07 |
| 23490 | 2924732977 | PersonTodayLA | ip | 6/15/2015 5:36:07 |
| 23491 | 263439717 | eduardoeam | email | 6/15/2015 5:36:07 |
| 23492 | 3324565535 | arfpfzayzbyt | ip | 6/15/2015 5:36:07 |
| 23493 | 245547443 | woofenbarken | email | 6/15/2015 5:36:07 |
| 23494 | 3306484007 | sa_shohdaa | ip | 6/15/2015 5:36:07 |
| 23495 | 3220699303 | mmjjjjx | email | 6/15/2015 5:36:07 |
| 23496 | 495376643 | gedik1958 | ip | 6/15/2015 5:36:07 |
| 23497 | 2453355812 | mahmoudhasn33 | ip | 6/15/2015 5:36:07 |
| 23498 | 242311148 | alatul_2001 | ip | 6/15/2015 5:36:07 |
| 23499 | 3197322266 | __Mardah_Islam_ | email | 6/15/2015 5:36:07 |
| 23500 | 2334028867 | Sen_Xeito | email | 6/15/2015 5:36:07 |
| 23501 | 3303454168 | mo_jazirah | ip | 6/15/2015 5:36:07 |
| 23502 | 3023436720 | f_f6531 | email | 6/15/2015 5:36:07 |
| 23503 | 3324461361 | jkfxtuoqorktl | ip | 6/15/2015 5:36:07 |
| 23504 | 2904414383 | _jtj1333 | email | 6/15/2015 5:36:07 |
| 23505 | 3324463197 | wnhiyymusfbcz | ip | 6/15/2015 5:36:07 |
| 23506 | 3033681155 | KuroiBaraGuru | ip | 6/15/2015 5:36:07 |
| 23507 | 850803674 | Al3zeh | ip | 6/15/2015 5:36:07 |
| 23508 | 3004337013 | e91813 | email | 6/15/2015 5:36:07 |
| 23509 | 72394480 | ZombieTrent* | ip | 6/15/2015 5:36:07 |
| 23510 | 50765534 | Pulgoso2009* | ip | 6/15/2015 5:36:07 |
| 23511 | 440221246 | ltodoonline | ip | 6/15/2015 5:36:07 |
| 23512 | 3324278501 | XAEPVBBFJFYFEAD | email | 6/15/2015 5:36:07 |
| 23513 | 2178887265 | GiryanEnarul | email | 6/15/2015 5:36:07 |
| 23514 | 3226130403 | i1111110 | ip | 6/15/2015 5:36:06 |
| 23515 | 3226130403 | i1111110 | email | 6/15/2015 5:36:06 |
| 23516 | 17778317 | fitzkarraldo | email | 6/15/2015 5:36:06 |
| 23517 | 38869494 | ivanTD | ip | 6/15/2015 5:36:06 |
| 23518 | 2743554850 | natroso | email | 6/15/2015 5:36:06 |
| 23519 | 50364424 | calipigeon | email | 6/15/2015 5:36:06 |
| 23520 | 3001820380 | Anjum232 | email | 6/15/2015 5:36:06 |
| 23521 | 2825223142 | UlndyTD | ip | 6/15/2015 5:36:06 |
| 23522 | 17778317 | fitzkarraldo | ip | 6/15/2015 5:36:06 |
| 23523 | 763343876 | Nooo___ooone | ip | 6/15/2015 5:36:06 |
| 23524 | 304965508 | VicdanliYolcu | email | 6/15/2015 5:36:06 |
| 23525 | 2234888077 | PatriaomuerteFE | ip | 6/15/2015 5:36:06 |
| 23526 | 38869494 | ivanTD | email | 6/15/2015 5:36:06 |
| 23527 | 3250890017 | (Account deleted) | ip | 6/15/2015 5:36:06 |
| 23528 | 109890558 | HangingCliffs | email | 6/15/2015 5:36:06 |
| 23529 | 1491144835 | mahmutdrahor | ip | 6/15/2015 5:36:06 |
| 23530 | 75396705 | erkutgiray | email | 6/15/2015 5:36:06 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 23531 | 1491144835 | mahmutdrahor | email | | 6/15/2015 5:36:06 |
| 23532 | 768102576 | zeynepppnyz | email | | 6/15/2015 5:36:06 |
| 23533 | 70648038 | lasombreluthien | email | | 6/15/2015 5:36:06 |
| 23534 | 1603735844 | IsaiSW29 | ip | | 6/15/2015 5:36:06 |
| 23535 | 109890558 | HangingCliffs | ip | | 6/15/2015 5:36:06 |
| 23536 | 2743554850 | natroso | ip | | 6/15/2015 5:36:06 |
| 23537 | 850803674 | Al3zeh | email | | 6/15/2015 5:36:06 |
| 23538 | 2234888077 | PatriaomuerteFE | email | | 6/15/2015 5:36:06 |
| 23539 | 763343876 | Nooo___ooone | email | | 6/15/2015 5:36:06 |
| 23540 | 70648038 | lasombreluthien | ip | | 6/15/2015 5:36:06 |
| 23541 | 2825223142 | UIndyTD | email | | 6/15/2015 5:36:06 |
| 23542 | 1603735844 | IsaiSW29 | email | | 6/15/2015 5:36:06 |
| 23543 | 75396705 | erkutgiray | ip | - | 6/15/2015 5:36:06 |
| 23544 | 3100382366 | ThePeterBlaney | email | | 6/15/2015 5:36:06 |
| 23545 | 304965508 | VicdanliYolcu | ip | | 6/15/2015 5:36:06 |
| 23546 | 281515896 | Duaij_Abulfatih | ip | | 6/15/2015 5:36:06 |
| 23547 | 3100382366 | ThePeterBlaney | ip | | 6/15/2015 5:36:06 |
| 23548 | 768102576 | zeynepppnyz | ip | | 6/15/2015 5:36:06 |
| 23549 | 3001820380 | Anjum232 | ip | . | 6/15/2015 5:36:06 |
| 23550 | 281515896 | Duaij_Abulfatih | email | ' | 6/15/2015 5:36:06 |
| 23551 | 50364424 | calipigeon | ip | | 6/15/2015 5:36:06 |
| 23552 | 3250890017 | (Account deleted) | email | | 6/15/2015 5:36:06 |
| 23553 | 3298406811 | marianitagdd* | ip | | 6/15/2015 5:36:03 |
| 23554 | 3315519711 | itstherex123 | ip | | 6/15/2015 5:36:03 |
| 23555 | 3316625157 | Hans_51634 | email | | 6/15/2015 5:36:03 |
| 23556 | 328858370 | plaetkon | ip | | 6/15/2015 5:36:03 |
| 23557 | 2519499990 | UlyanovaElena1 | email | | 6/15/2015 5:36:03 |
| 23558 | 632850160 | Tangentbordet | ip | | 6/15/2015 5:36:03 |
| 23559 | 1186118766 | rtrt227 | ip | | 6/15/2015 5:36:03 |
| 23560 | 3298406811 | marianitagdd* | email | ' | 6/15/2015 5:36:03 |
| 23561 | 3201739240 | abu_abdillah12 | email | | 6/15/2015 5:36:03 |
| 23562 | 3325458195 | mowahed20a002 | ip | | 6/15/2015 5:36:03 |
| 23563 | 351225698 | Ricardeano | ip | | 6/15/2015 5:36:03 |
| 23564 | 63930141 | PumaBare | email | : | 6/15/2015 5:36:03 |
| 23565 | 2658137705 | Dhul_Kifl4017 | ip | :. | 6/15/2015 5:36:03 |
| 23566 | 3236131530 | Venus_Patience3 | email | | 6/15/2015 5:36:03 |
| 23567 | 3300743951 | zzzxzzz6969 | ip | | 6/15/2015 5:36:03 |
| 23568 | 3201739240 | abu_abdillah12 | ip | | 6/15/2015 5:36:03 |
| 23569 | 312205899 | SouthYorkTravel | ip | | 6/15/2015 5:36:03 |
| 23570 | 3171535998 | lion_1920 | ip | | 6/15/2015 5:36:03 |
| 23571 | 2959304584 | Bukharin_Fark | ip | | 6/15/2015 5:36:03 |
| 23572 | 1405446000 | jonathan_windle | ip | | 6/15/2015 5:36:03 |
| 23573 | 351225698 | Ricardeano | email | . | 6/15/2015 5:36:03 |
| 23574 | 1051109774 | mbmb51 | ip | ': | 6/15/2015 5:36:03 |
| 23575 | 396805652 | quasanep | email | : | 6/15/2015 5:36:03 |
| 23576 | 104209714 | orlandofigueira | email | | 6/15/2015 5:36:03 |
| 23577 | 2949961313 | Temasant | ip | ': | 6/15/2015 5:36:03 |
| 23578 | 402811880 | BaGDaDM* | ip | ': | 6/15/2015 5:36:03 |
| 23579 | 3171927885 | vladimirova90 | email | '- | 6/15/2015 5:36:03 |
| 23580 | 2936682891 | esagernhardt* | ip | | 6/15/2015 5:36:03 |
| 23581 | 65178695 | SamRapp | email | ': | 6/15/2015 5:36:03 |
| 23582 | 3299011389 | AnbarNow7 | email | ': | 6/15/2015 5:36:03 |
| 23583 | 3326014348 | azbisteppuru | ip | ' . | 6/15/2015 5:36:03 |
| 23584 | 3311390561 | t56yur4390ahmed | ip | 2. | 6/15/2015 5:36:03 |
| 23585 | 3304797495 | alkater_salim | email | ' | 6/15/2015 5:36:03 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004847

TWITTER-004847

Exhibit 352-429

| | | | | |
|---|---|---|---|---|
| 23586 | 2937265379 | gatacalvet935 | ip | 6/15/2015 5:36:03 |
| 23587 | 1633426614 | madinagaya637 | email | 6/15/2015 5:36:03 |
| 23588 | 3119930795 | ohCtweet | email | 6/15/2015 5:36:03 |
| 23589 | 103609990 | PaDiSHaHB* | ip | 6/15/2015 5:36:03 |
| 23590 | 3006576238 | muraqibmustatir | ip | 6/15/2015 5:36:03 |
| 23591 | 449999128 | Valdeztech | ip | 6/15/2015 5:36:03 |
| 23592 | 2255428770 | twisu3 | ip | 6/15/2015 5:36:03 |
| 23593 | 155490282 | gepard9009 | ip | 6/15/2015 5:36:03 |
| 23594 | 3325930563 | malkbflbbdkm | ip | 6/15/2015 5:36:03 |
| 23595 | 91581385 | freenet2004 | email | 6/15/2015 5:36:03 |
| 23596 | 395073664 | dastwit66 | ip | 6/15/2015 5:36:03 |
| 23597 | 2983861076 | pratraes1980 | email | 6/15/2015 5:36:03 |
| 23598 | 2590189896 | WillehKey | email | 6/15/2015 5:36:03 |
| 23599 | 2553246529 | Fifa0fifa | ip | 6/15/2015 5:36:03 |
| 23600 | 3293309385 | B9M9B | email | 6/15/2015 5:36:03 |
| 23601 | 66786048 | SchoolOFVFX | email | 6/15/2015 5:36:03 |
| 23602 | 302263259 | sancaktar_tr* | ip | 6/15/2015 5:36:03 |
| 23603 | 3326014348 | azbisteppuru | email | 6/15/2015 5:36:03 |
| 23604 | 179704831 | ALLSOLUTIONS_ | email | 6/15/2015 5:36:03 |
| 23605 | 3180743157 | sa9kar* | ip | 6/15/2015 5:36:03 |
| 23606 | 3253033985 | Bnt_Stranger11 | email | 6/15/2015 5:36:03 |
| 23607 | 2821481586 | islamc_state22 | email | 6/15/2015 5:36:03 |
| 23608 | 91581385 | freenet2004 | ip | 6/15/2015 5:36:03 |
| 23609 | 3299011389 | AnbarNow7 | ip | 6/15/2015 5:36:03 |
| 23610 | 2216372851 | Bath_Students | email | 6/15/2015 5:36:03 |
| 23611 | 2941520530 | OlygaKalugina | email | 6/15/2015 5:36:03 |
| 23612 | 3325643361 | gjjknabssmwugy | ip | 6/15/2015 5:36:03 |
| 23613 | 66786048 | SchoolOFVFX | email | 6/15/2015 5:36:03 |
| 23614 | 1056118561 | nurka5777 | email | 6/15/2015 5:36:03 |
| 23615 | 3299773283 | baqia_dawllati | ip | 6/15/2015 5:36:03 |
| 23616 | 3325643361 | gjjknabssmwugy | email | 6/15/2015 5:36:03 |
| 23617 | 3179756729 | jackharry631 | email | 6/15/2015 5:36:03 |
| 23618 | 3308429032 | 3_amoryah | email | 6/15/2015 5:36:03 |
| 23619 | 3221706552 | tropotropo28 | ip | 6/15/2015 5:36:03 |
| 23620 | 104498934 | pyria_gaming | email | 6/15/2015 5:36:03 |
| 23621 | 151943648 | MabandeOpenBeta | email | 6/15/2015 5:36:03 |
| 23622 | 3326197042 | gmsyyaoogiio | email | 6/15/2015 5:36:03 |
| 23623 | 269934051 | hadik4 | email | 6/15/2015 5:36:03 |
| 23624 | 3300743951 | zzzxzzz6969 | email | 6/15/2015 5:36:03 |
| 23625 | 1654042392 | amirsar2 | email | 6/15/2015 5:36:03 |
| 23626 | 983899392 | InjusticeIsBad | email | 6/15/2015 5:36:03 |
| 23627 | 1186118766 | rtrt227 | email | 6/15/2015 5:36:03 |
| 23628 | 2911284567 | major_raahul* | email | 6/15/2015 5:36:03 |
| 23629 | 393003847 | JB_Ajamu | email | 6/15/2015 5:36:03 |
| 23630 | 2303278430 | AlexxKononenko | ip | 6/15/2015 5:36:03 |
| 23631 | 1920230262 | 5framepersecond* | email | 6/15/2015 5:36:03 |
| 23632 | 2805964680 | MbiDfv362G | email | 6/15/2015 5:36:03 |
| 23633 | 14598983 | kusinkay | ip | 6/15/2015 5:36:03 |
| 23634 | 886044013 | ChaseHughes12 | ip | 6/15/2015 5:36:03 |
| 23635 | 2547775668 | Free_RudyGuede* | ip | 6/15/2015 5:36:03 |
| 23636 | 3246067131 | om_m_n_m_a | email | 6/15/2015 5:36:03 |
| 23637 | 1909290566 | fofife265 | ip | 6/15/2015 5:36:03 |
| 23638 | 3314777878 | a_s_d_505_13 | email | 6/15/2015 5:36:03 |
| 23639 | 2941520530 | OlygaKalugina | ip | 6/15/2015 5:36:03 |
| 23640 | 3325458195 | mowahed20a002 | email | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 23641 | 3325646559 | dwgoryczuotwb | email | 6/15/2015 5:36:03 |
| 23642 | 779930125 | djehuty357 | email | 6/15/2015 5:36:03 |
| 23643 | 3253033985 | Bnt_Stranger11 | ip | 6/15/2015 5:36:03 |
| 23644 | 393003847 | JB_Ajamu | ip | 6/15/2015 5:36:03 |
| 23645 | 2928076059 | OlygaMakarova51 | email | 6/15/2015 5:36:03 |
| 23646 | 3323034520 | swagguerrilla | email | 6/15/2015 5:36:03 |
| 23647 | 183734364 | Tolda4Congress | email | 6/15/2015 5:36:03 |
| 23648 | 3308429032 | 3_amoryah | ip | 6/15/2015 5:36:03 |
| 23649 | 2590189896 | WillehKey | ip | 6/15/2015 5:36:03 |
| 23650 | 3031514483 | tautoburgo | email | 6/15/2015 5:36:03 |
| 23651 | 3171927885 | vladimirova90 | ip | 6/15/2015 5:36:03 |
| 23652 | 14112605 | nandosucre | email | 6/15/2015 5:36:03 |
| 23653 | 613303177 | rzadurdu | email | 6/15/2015 5:36:03 |
| 23654 | 3172668132 | al_al_505__o_0 | ip | 6/15/2015 5:36:03 |
| 23655 | 3172668132 | al_al_505__o_0 | email | 6/15/2015 5:36:03 |
| 23656 | 11681862 | infomorph | email | 6/15/2015 5:36:03 |
| 23657 | 3195025613 | Q__7i | email | 6/15/2015 5:36:03 |
| 23658 | 2865284450 | yesseinajuarez | ip | 6/15/2015 5:36:03 |
| 23659 | 445019650 | ggNZS* | email | 6/15/2015 5:36:03 |
| 23660 | 2514575106 | sa3ad331 | ip | 6/15/2015 5:36:03 |
| 23661 | 2851564511 | andrianova35 | email | 6/15/2015 5:36:03 |
| 23662 | 3237486942 | MeriousSode | email | 6/15/2015 5:36:03 |
| 23663 | 18560045 | pmocek | ip | 6/15/2015 5:36:03 |
| 23664 | 3246067131 | om_m_n_m_a | ip | 6/15/2015 5:36:03 |
| 23665 | 3323769825 | cvvc12340 | email | 6/15/2015 5:36:03 |
| 23666 | 3322185934 | shtiriboof86 | ip | 6/15/2015 5:36:03 |
| 23667 | 1425501900 | confusedape | ip | 6/15/2015 5:36:03 |
| 23668 | 2911284567 | major_raahul* | ip | 6/15/2015 5:36:03 |
| 23669 | 3293309385 | B9M9B | ip | 6/15/2015 5:36:03 |
| 23670 | 632850160 | Tangentbordet | email | 6/15/2015 5:36:03 |
| 23671 | 799049101 | dva_zaichika | ip | 6/15/2015 5:36:03 |
| 23672 | 2658137705 | Dhul_Kifl4017 | email | 6/15/2015 5:36:03 |
| 23673 | 1434363192 | EGYPTA9 | ip | 6/15/2015 5:36:03 |
| 23674 | 10937582 | fsologuren | email | 6/15/2015 5:36:03 |
| 23675 | 1056118561 | nurka5777 | ip | 6/15/2015 5:36:03 |
| 23676 | 1909290566 | fofife265 | email | 6/15/2015 5:36:03 |
| 23677 | 3325821677 | tpvtvqsqajhn | ip | 6/15/2015 5:36:03 |
| 23678 | 259055469 | Dani_Aleja19 | ip | 6/15/2015 5:36:03 |
| 23679 | 3133612510 | loujkiojuikppop | ip | 6/15/2015 5:36:03 |
| 23680 | 3290538442 | m_n_m_n_505 | ip | 6/15/2015 5:36:03 |
| 23681 | 3006576238 | muraqibmustatir | email | 6/15/2015 5:36:03 |
| 23682 | 2175369473 | R_Cruz09* | email | 6/15/2015 5:36:03 |
| 23683 | 1405446000 | jonathan_windle | email | 6/15/2015 5:36:03 |
| 23684 | 2934893727 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 23685 | 2387892138 | astwitinsider | email | 6/15/2015 5:36:03 |
| 23686 | 3312484869 | shemry_mhghj | email | 6/15/2015 5:36:03 |
| 23687 | 2597048306 | birdwhite100 | email | 6/15/2015 5:36:03 |
| 23688 | 2981457676 | EmeraldCityGr3y | ip | 6/15/2015 5:36:03 |
| 23689 | 2618269446 | Shlemofondr | email | 6/15/2015 5:36:03 |
| 23690 | 3325930563 | malkbflbbdkm | email | 6/15/2015 5:36:03 |
| 23691 | 441876689 | l7O9I | email | 6/15/2015 5:36:03 |
| 23692 | 3236131530 | Venus_Patience3 | ip | 6/15/2015 5:36:03 |
| 23693 | 441876689 | l7O9I | ip | 6/15/2015 5:36:03 |
| 23694 | 3325734688 | frs7585 | email | 6/15/2015 5:36:03 |
| 23695 | 3304797495 | alkater_salim | ip | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 23696 | 183734364 | Tolda4Congress | ip | 6/15/2015 5:36:03 |
| 23697 | 3325821677 | tpvtvqsqajhn | email | 6/15/2015 5:36:03 |
| 23698 | 2539470595 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 23699 | 202497618 | jm0ney97 | ip | 6/15/2015 5:36:03 |
| 23700 | 983899392 | InjusticeIsBad | ip | 6/15/2015 5:36:03 |
| 23701 | 1920230262 | 5framepersecond* | ip | 6/15/2015 5:36:03 |
| 23702 | 14112605 | nandosucre | ip | 6/15/2015 5:36:03 |
| 23703 | 111720032 | cibernetx | email | 6/15/2015 5:36:03 |
| 23704 | 2928076059 | OlygaMakarova51 | ip | 6/15/2015 5:36:03 |
| 23705 | 3239055824 | azsxdcvfbgnh_1 | email | 6/15/2015 5:36:03 |
| 23706 | 3064874865 | bossvb58 | email | 6/15/2015 5:36:03 |
| 23707 | 776608844 | ghost_drone | email | 6/15/2015 5:36:03 |
| 23708 | 1633426614 | madinagaya637 | ip | 6/15/2015 5:36:03 |
| 23709 | 3239055824 | azsxdcvfbgnh_1 | ip | 6/15/2015 5:36:03 |
| 23710 | 1661016720 | onedpoloihane8 | ip | 6/15/2015 5:36:03 |
| 23711 | 3187861553 | moongool666 | email | 6/15/2015 5:36:03 |
| 23712 | 3310445925 | abonaser05 | ip | 6/15/2015 5:36:03 |
| 23713 | 160600398 | tanya_2004 | email | 6/15/2015 5:36:03 |
| 23714 | 2869592949 | MousouCombi | email | 6/15/2015 5:36:03 |
| 23715 | 179704831 | ALLSOLUTIONS_ | ip | 6/15/2015 5:36:03 |
| 23716 | 3325850356 | gzxnxgnpdgxg | email | 6/15/2015 5:36:03 |
| 23717 | 26375225 | cipherguerrilla* | email | 6/15/2015 5:36:03 |
| 23718 | 3325321384 | boobamalia796 | ip | 6/15/2015 5:36:03 |
| 23719 | 19959946 | runasand | email | 6/15/2015 5:36:03 |
| 23720 | 2597048306 | birdwhite100 | ip | 6/15/2015 5:36:03 |
| 23721 | 14598983 | kusinkay | email | 6/15/2015 5:36:03 |
| 23722 | 3325584693 | plazasisalys1 | ip | 6/15/2015 5:36:03 |
| 23723 | 3312484869 | shemry_mhghj | ip | 6/15/2015 5:36:03 |
| 23724 | 358261464 | zappertista | ip | 6/15/2015 5:36:03 |
| 23725 | 797661410 | cap17sanlucas | ip | 6/15/2015 5:36:03 |
| 23726 | 2553246529 | Fifa0fifa | email | 6/15/2015 5:36:03 |
| 23727 | 3324235569 | CrispybunsRyan | email | 6/15/2015 5:36:03 |
| 23728 | 2993978615 | Vzla_Anons | email | 6/15/2015 5:36:03 |
| 23729 | 2983861076 | pratraes1980 | ip | 6/15/2015 5:36:03 |
| 23730 | 3180743157 | sa9kar* | email | 6/15/2015 5:36:03 |
| 23731 | 1434363192 | EGYPTA9 | email | 6/15/2015 5:36:03 |
| 23732 | 3324235569 | CrispybunsRyan | ip | 6/15/2015 5:36:03 |
| 23733 | 3035820413 | DmitrijNikola15 | ip | 6/15/2015 5:36:03 |
| 23734 | 1475505620 | OstornyGeorgeLA | ip | 6/15/2015 5:36:03 |
| 23735 | 3193737247 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 23736 | 2175369473 | R_Cruz09* | ip | 6/15/2015 5:36:03 |
| 23737 | 3304506251 | Pw_man21 | ip | 6/15/2015 5:36:03 |
| 23738 | 3248807512 | mtabesa | ip | 6/15/2015 5:36:03 |
| 23739 | 2519499990 | UlyanovaElena1 | ip | 6/15/2015 5:36:03 |
| 23740 | 2949961313 | Ternasant | email | 6/15/2015 5:36:03 |
| 23741 | 536299742 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 23742 | 2936682891 | esagernhardt* | email | 6/15/2015 5:36:03 |
| 23743 | 269934051 | hadik4 | ip | 6/15/2015 5:36:03 |
| 23744 | 65178695 | SamRapp | ip | 6/15/2015 5:36:03 |
| 23745 | 2993978615 | Vzla_Anons | ip | 6/15/2015 5:36:03 |
| 23746 | 1940184690 | dknyuria908 | email | 6/15/2015 5:36:03 |
| 23747 | 1474718251 | ActivistNewss | ip | 6/15/2015 5:36:03 |
| 23748 | 445019650 | ggNZS* | ip | 6/15/2015 5:36:03 |
| 23749 | 3314777878 | a_s_d_505_13 | ip | 6/15/2015 5:36:03 |
| 23750 | 3325650495 | wdrobynrcxncx | email | 6/15/2015 5:36:03 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| 23751 | 3323034520 | swagguerrilla | ip | 6/15/2015 5:36:03 |
| 23752 | 19959946 | runasand | ip | 6/15/2015 5:36:03 |
| 23753 | 3012972785 | VasilievTri | email | 6/15/2015 5:36:03 |
| 23754 | 3325830455 | cspjsixmkkng | ip | 6/15/2015 5:36:03 |
| 23755 | 2618269446 | Shlemofondr | ip | 6/15/2015 5:36:03 |
| 23756 | 90944456 | thabrzrk* | ip | 6/15/2015 5:36:03 |
| 23757 | 54666727 | puellavulnerata | ip | 6/15/2015 5:36:03 |
| 23758 | 3325917441 | qwohcatuzsbu | ip | 6/15/2015 5:36:03 |
| 23759 | 315809280 | ljhanrick | ip | 6/15/2015 5:36:03 |
| 23760 | 395073664 | dastwit66 | email | 6/15/2015 5:36:03 |
| 23761 | 3131378247 | jalal_aden2 | ip | 6/15/2015 5:36:03 |
| 23762 | 142381377 | EX | ip | 6/15/2015 5:36:03 |
| 23763 | 3325917441 | qwohcatuzsbu | email | 6/15/2015 5:36:03 |
| 23764 | 151943648 | MabandeOpenBeta | ip | 6/15/2015 5:36:03 |
| 23765 | 396805652 | quasanep | ip | 6/15/2015 5:36:03 |
| 23766 | 2539470595 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 23767 | 312205899 | SouthYorkTravel | email | 6/15/2015 5:36:03 |
| 23768 | 3195114614 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 23769 | 3325321384 | boobamalia796 | email | 6/15/2015 5:36:03 |
| 23770 | 3322185934 | shtiriboof86 | email | 6/15/2015 5:36:03 |
| 23771 | 1425501900 | confusedape | email | 6/15/2015 5:36:03 |
| 23772 | 3248807512 | mtabesa | email | 6/15/2015 5:36:03 |
| 23773 | 3325584693 | plazasisalys1 | email | 6/15/2015 5:36:03 |
| 23774 | 3325734688 | frs7585 | ip | 6/15/2015 5:36:03 |
| 23775 | 26375225 | cipherguerrilla* | email | 6/15/2015 5:36:03 |
| 23776 | 1712759774 | ukmatia769 | email | 6/15/2015 5:36:03 |
| 23777 | 2959304584 | Bukharin_Fark | email | 6/15/2015 5:36:03 |
| 23778 | 3234700363 | qa2el7aq_10 | ip | 6/15/2015 5:36:03 |
| 23779 | 3325646559 | dwgoryczuotwb | ip | 6/15/2015 5:36:03 |
| 23780 | 3302810765 | ezzarouali1436* | ip | 6/15/2015 5:36:03 |
| 23781 | 3299773283 | baqia_dawllati | email | 6/15/2015 5:36:03 |
| 23782 | 3179558631 | younnes_kk | ip | 6/15/2015 5:36:03 |
| 23783 | 1940184690 | dknyuria908 | ip | 6/15/2015 5:36:03 |
| 23784 | 797661410 | cap17sanlucas | email | 6/15/2015 5:36:03 |
| 23785 | 3325830455 | cspjsixmkkng | email | 6/15/2015 5:36:03 |
| 23786 | 3325582084 | ssaauuddq | email | 6/15/2015 5:36:03 |
| 23787 | 536299742 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 23788 | 2677807123 | Pavlalvanova2 | ip | 6/15/2015 5:36:03 |
| 23789 | 306211401 | DawnLlanera | ip | 6/15/2015 5:36:03 |
| 23790 | 1654042392 | amirsar2 | ip | 6/15/2015 5:36:03 |
| 23791 | 3042796515 | hazem_islam24* | ip | 6/15/2015 5:36:03 |
| 23792 | 3133612510 | loujkiojuikppop | email | 6/15/2015 5:36:03 |
| 23793 | 2937265379 | gatacalvet935 | email | 6/15/2015 5:36:03 |
| 23794 | 3171954275 | denis_kovalev88 | email | 6/15/2015 5:36:03 |
| 23795 | 2306454463 | HaanDijkstra | email | 6/15/2015 5:36:03 |
| 23796 | 3058724305 | GG1_111 | email | 6/15/2015 5:36:03 |
| 23797 | 1051109774 | mbmb51 | email | 6/15/2015 5:36:03 |
| 23798 | 3301812147 | K_H_O9OOOO9812 | email | 6/15/2015 5:36:03 |
| 23799 | 3325850356 | gzxnxgnpdgxg | ip | 6/15/2015 5:36:03 |
| 23800 | 2851564511 | andrianova35 | ip | 6/15/2015 5:36:03 |
| 23801 | 2934893727 | (Account deleted) | email | 6/15/2015 5:36:03 |
| 23802 | 3064874865 | bossvb58 | ip | 6/15/2015 5:36:03 |
| 23803 | 3179756729 | jackharry631 | ip | 6/15/2015 5:36:03 |
| 23804 | 104498934 | pyria_gaming | ip | 6/15/2015 5:36:03 |
| 23805 | 10937582 | fsologuren | ip | 6/15/2015 5:36:03 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004851

TWITTER-004851

Exhibit 352-433

| | | | | | |
|---|---|---|---|---|---|
| 23806 | 142381377 | EX | email | | 6/15/2015 5:36:03 |
| 23807 | 513061089 | PaoloFoligno | ip | | 6/15/2015 5:36:03 |
| 23808 | 2235776096 | mohibisis | email | | 6/15/2015 5:36:03 |
| 23809 | 3032867549 | chaudry_ashraf | ip | | 6/15/2015 5:36:03 |
| 23810 | 2869592949 | MousouCombi | email | | 6/15/2015 5:36:03 |
| 23811 | 799049101 | dva_zaichika | email | | 6/15/2015 5:36:03 |
| 23812 | 3195114614 | (Account deleted) | ip | | 6/15/2015 5:36:03 |
| 23813 | 11681862 | infomorph | ip | | 6/15/2015 5:36:03 |
| 23814 | 3064734269 | eroseee2015 | email | | 6/15/2015 5:36:03 |
| 23815 | 3031514483 | tautoburgo | ip | | 6/15/2015 5:36:03 |
| 23816 | 2981457676 | EmeraldCityGr3y | email | | 6/15/2015 5:36:03 |
| 23817 | 3032867549 | chaudry_ashraf | email | | 6/15/2015 5:36:03 |
| 23818 | 1255410487 | addahas | email | | 6/15/2015 5:36:03 |
| 23819 | 2204822442 | GenCrazyHorseWT | email | | 6/15/2015 5:36:03 |
| 23820 | 3325582084 | ssaauuddq | ip | | 6/15/2015 5:36:03 |
| 23821 | 3325749598 | gvfndcqxpnlo | email | | 6/15/2015 5:36:03 |
| 23822 | 3290538442 | m_n_m_n_505 | email | | 6/15/2015 5:36:03 |
| 23823 | 490649480 | Mahrtien | ip | | 6/15/2015 5:36:03 |
| 23824 | 3170533151 | 16Madnov557 | ip | | 6/15/2015 5:36:03 |
| 23825 | 3221706552 | tropotropo28 | email | | 6/15/2015 5:36:03 |
| 23826 | 355513663 | Q6ploda | ip | | 6/15/2015 5:36:03 |
| 23827 | 3171954275 | denis_kovalev88 | ip | | 6/15/2015 5:36:03 |
| 23828 | 306211401 | DawnLlanera | email | | 6/15/2015 5:36:03 |
| 23829 | 3226707859 | but_Srsly | email | | 6/15/2015 5:36:03 |
| 23830 | 104209714 | orlandofigueira | ip | | 6/15/2015 5:36:03 |
| 23831 | 160600398 | tanya_2004 | ip | | 6/15/2015 5:36:03 |
| 23832 | 2303278430 | AlexxKononenko | email | | 6/15/2015 5:36:03 |
| 23833 | 1255410487 | addahas | ip | | 6/15/2015 5:36:03 |
| 23834 | 2250858552 | gaith08b | email | | 6/15/2015 5:36:03 |
| 23835 | 1712759774 | ukmatia769 | ip | | 6/15/2015 5:36:03 |
| 23836 | 3305112603 | CUSACorruption* | ip | | 6/15/2015 5:36:03 |
| 23837 | 3306058497 | C5k__ | ip | | 6/15/2015 5:36:03 |
| 23838 | 2306454463 | HaanDijkstra | ip | | 6/15/2015 5:36:03 |
| 23839 | 3325781537 | ThGuruM | email | | 6/15/2015 5:36:03 |
| 23840 | 306706829 | LaRucheBcn | email | | 6/15/2015 5:36:03 |
| 23841 | 162246224 | CeciliaEscribe | email | | 6/15/2015 5:36:03 |
| 23842 | 3226707859 | but_Srsly | ip | | 6/15/2015 5:36:03 |
| 23843 | 3325650495 | wdrobynrcxncx | ip | | 6/15/2015 5:36:03 |
| 23844 | 3325781537 | ThGuruM | ip | | 6/15/2015 5:36:03 |
| 23845 | 2235776096 | mohibisis | ip | | 6/15/2015 5:36:03 |
| 23846 | 507507890 | Real_JMC | email | | 6/15/2015 5:36:03 |
| 23847 | 162246224 | CeciliaEscribe | ip | | 6/15/2015 5:36:03 |
| 23848 | 3064734269 | eroseee2015 | ip | | 6/15/2015 5:36:03 |
| 23849 | 328858370 | plaetkon | email | | 6/15/2015 5:36:03 |
| 23850 | 3195025613 | Q__7i | ip | | 6/15/2015 5:36:03 |
| 23851 | 449999128 | Valdeztech | email | | 6/15/2015 5:36:03 |
| 23852 | 1661016720 | onedpoloihane8 | email | | 6/15/2015 5:36:03 |
| 23853 | 507507890 | Real_JMC | ip | | 6/15/2015 5:36:03 |
| 23854 | 23852767 | JoeDrifter | email | | 6/15/2015 5:36:03 |
| 23855 | 95980460 | mm_o_ig | email | | 6/15/2015 5:36:03 |
| 23856 | 3234700363 | qa2el7aq_10 | email | | 6/15/2015 5:36:03 |
| 23857 | 3311390561 | t56yur4390ahmed | email | | 6/15/2015 5:36:03 |
| 23858 | 127394287 | sammyron | ip | | 6/15/2015 5:36:03 |
| 23859 | 3301812147 | K_H_O90OOOO9812 | ip | | 6/15/2015 5:36:03 |
| 23860 | 3304506251 | Pw_man21 | email | | 6/15/2015 5:36:03 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004852



TWITTER-004852

Exhibit 352-434

| | | | | |
|---|---|---|---|---|
| 23861 | 3131378247 | jalal_aden2 | email | 6/15/2015 5:36:03 |
| 23862 | 90944456 | thabrzrk* | email | 6/15/2015 5:36:03 |
| 23863 | 583682842 | bhyoram | email | 6/15/2015 5:36:03 |
| 23864 | 3179558631 | younnes_kk | email | 6/15/2015 5:36:03 |
| 23865 | 302263259 | sancaktar_tr* | email | 6/15/2015 5:36:03 |
| 23866 | 583682842 | bhyoram | ip | 6/15/2015 5:36:03 |
| 23867 | 779930125 | djehuty357 | ip | 6/15/2015 5:36:03 |
| 23868 | 2865284450 | yesseinajuarez | email | 6/15/2015 5:36:03 |
| 23869 | 358261464 | zappertista | email | 6/15/2015 5:36:03 |
| 23870 | 3326000297 | daxngrpkrnck | email | 6/15/2015 5:36:03 |
| 23871 | 3195828522 | U   4i | ip | 6/15/2015 5:36:03 |
| 23872 | 355513663 | Q6ploda | email | 6/15/2015 5:36:03 |
| 23873 | 5536782 | AJArabic | ip | 6/15/2015 5:36:03 |
| 23874 | 259055469 | Dani_Aleja19 | email | 6/15/2015 5:36:03 |
| 23875 | 315809280 | ljhanrick | email | 6/15/2015 5:36:03 |
| 23876 | 2514575106 | sa3ad331 | email | 6/15/2015 5:36:03 |
| 23877 | 23852767 | JoeDrifter | ip | 6/15/2015 5:36:03 |
| 23878 | 1474718251 | ActivistNewss | email | 6/15/2015 5:36:03 |
| 23879 | 3193737247 | (Account deleted) | ip | 6/15/2015 5:36:03 |
| 23880 | 54666727 | puellavulnerata | email | 6/15/2015 5:36:03 |
| 23881 | 3326000297 | daxngrpkrnck | ip | 6/15/2015 5:36:03 |
| 23882 | 776608844 | ghost_drone | ip | 6/15/2015 5:36:03 |
| 23883 | 3305112603 | CUSACorruption* | email | 6/15/2015 5:36:03 |
| 23884 | 103609990 | PaDiSHaHB* | email | 6/15/2015 5:36:03 |
| 23885 | 3323769825 | cvvc12340 | ip | 6/15/2015 5:36:03 |
| 23886 | 3310445925 | abonaser05 | email | 6/15/2015 5:36:03 |
| 23887 | 3289919177 | a_s_d_505_12 | ip | 6/15/2015 5:36:03 |
| 23888 | 3035820413 | DmitrijNikola15 | email | 6/15/2015 5:36:03 |
| 23889 | 3119930795 | ohCtweet | ip | 6/15/2015 5:36:03 |
| 23890 | 3325928308 | qnoahvifqget | email | 6/15/2015 5:36:03 |
| 23891 | 3325928308 | qnoahvifqget | ip | 6/15/2015 5:36:03 |
| 23892 | 513061089 | PaoloFoligno | email | 6/15/2015 5:36:03 |
| 23893 | 18560045 | pmocek | email | 6/15/2015 5:36:03 |
| 23894 | 3237486942 | MeriousSode | ip | 6/15/2015 5:36:03 |
| 23895 | 3325862843 | tihjzvactzra | email | 6/15/2015 5:36:03 |
| 23896 | 2255428770 | twisu3 | email | 6/15/2015 5:36:03 |
| 23897 | 490649480 | Mahrtien | email | 6/15/2015 5:36:03 |
| 23898 | 2805964680 | MbiDfv362G | ip | 6/15/2015 5:36:03 |
| 23899 | 63930141 | PumaBare | ip | 6/15/2015 5:36:03 |
| 23900 | 2250858552 | gaith08b | ip | 6/15/2015 5:36:03 |
| 23901 | 2547775668 | Free_RudyGuede* | email | 6/15/2015 5:36:03 |
| 23902 | 202497618 | jm0ney97 | email | 6/15/2015 5:36:03 |
| 23903 | 3316625157 | Hans_51634 | ip | 6/15/2015 5:36:03 |
| 23904 | 2216372851 | Bath_Students | ip | 6/15/2015 5:36:03 |
| 23905 | 155490282 | gepard9009 | email | 6/15/2015 5:36:03 |
| 23906 | 3326197042 | gmsyyaoogiio | ip | 6/15/2015 5:36:03 |
| 23907 | 613303177 | rzadurdu | ip | 6/15/2015 5:36:03 |
| 23908 | 2677807123 | PavlaIvanova2 | email | 6/15/2015 5:36:03 |
| 23909 | 3012972785 | VasilievTri | ip | 6/15/2015 5:36:03 |
| 23910 | 95980460 | mm_o_ig | ip | 6/15/2015 5:36:03 |
| 23911 | 3302810765 | ezzarouali1436* | email | 6/15/2015 5:36:03 |
| 23912 | 3187861553 | moongool666 | ip | 6/15/2015 5:36:03 |
| 23913 | 3289919177 | a_s_d_505_12 | email | 6/15/2015 5:36:03 |
| 23914 | 5536782 | AJArabic | email | 6/15/2015 5:36:03 |
| 23915 | 3306058497 | C5k__ | email | 6/15/2015 5:36:03 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 23916 | 1475505620 | OstomyGeorgeLA | email | | 6/15/2015 5:36:03 |
| 23917 | 886044013 | ChaseHughes12 | email | | 6/15/2015 5:36:03 |
| 23918 | 3058724305 | GG1_111 | ip | | 6/15/2015 5:36:03 |
| 23919 | 3161678218 | kebapcininoglu | email | | 6/15/2015 5:36:03 |
| 23920 | 3170533151 | 16Madnov557 | email | | 6/15/2015 5:36:03 |
| 23921 | 3325749598 | gvfndcqxpnlo | ip | | 6/15/2015 5:36:03 |
| 23922 | 3195828522 | U__4i | email | | 6/15/2015 5:36:03 |
| 23923 | 3161678218 | kebapcininoglu | ip | | 6/15/2015 5:36:03 |
| 23924 | 306706829 | LaRucheBcn | ip | | 6/15/2015 5:36:03 |
| 23925 | 3325862843 | tihjzvactzra | ip | | 6/15/2015 5:36:03 |
| 23926 | 127394287 | sammyron | email | | 6/15/2015 5:36:03 |
| 23927 | 2204822442 | GenCrazyHorseWT | ip | | 6/15/2015 5:36:03 |
| 23928 | 2387892138 | astwitinsider | ip | | 6/15/2015 5:36:03 |
| 23929 | 2821481586 | islamc_state22 | ip | | 6/15/2015 5:36:03 |
| 23930 | 3042796515 | hazem_islam24* | email | | 6/15/2015 5:36:03 |
| 23931 | 3171535998 | lion_1920 | email | | 6/15/2015 5:36:03 |
| 23932 | 3315519711 | itstherex123 | email | | 6/15/2015 5:36:03 |
| 23933 | 111720032 | cibernetx | ip | | 6/15/2015 5:36:03 |
| 23934 | 402811880 | BaGDaDM* | email | | 6/15/2015 5:36:02 |
| 23935 | 3171535998 | lion_1920 | email | | 6/15/2015 5:35:49 |
| 23936 | 3171535998 | lion_1920 | ip | | 6/15/2015 5:35:49 |
| 23937 | 3171535998 | lion_1920 | email | | 6/15/2015 5:35:33 |
| 23938 | 3171535998 | lion_1920 | email | | 6/15/2015 5:35:32 |
| 23939 | 3171535998 | lion_1920 | ip | | 6/15/2015 5:34:09 |
| 23940 | 3171535998 | lion_1920 | email | | 6/15/2015 5:34:09 |
| 23941 | 3171535998 | lion_1920 | email | | 6/15/2015 5:34:08 |
| 23942 | 2472771612 | abull3abas_1 | email | | 6/15/2015 5:32:41 |
| 23943 | 2472771612 | abull3abas_1 | email | | 6/15/2015 5:32:40 |
| 23944 | 2472771612 | abull3abas_1 | ip | | 6/15/2015 5:32:40 |
| 23945 | 82299637 | Fta_qsh | ip | | 6/15/2015 5:31:13 |
| 23946 | 82299637 | Fta_qsh | email | | 6/15/2015 5:31:13 |
| 23947 | 82299637 | Fta_qsh | email | | 6/15/2015 5:31:12 |
| 23948 | 2472771612 | abull3abas_1 | ip | | 6/15/2015 5:28:35 |
| 23949 | 2472771612 | abull3abas_1 | email | | 6/15/2015 5:28:35 |
| 23950 | 2472771612 | abull3abas_1 | email | | 6/15/2015 5:28:34 |
| 23951 | 3180044804 | 059Alb | ip | | 6/15/2015 5:28:07 |
| 23952 | 3180044804 | 059Alb | email | | 6/15/2015 5:28:07 |
| 23953 | 3180044804 | 059Alb | email | | 6/15/2015 5:27:28 |
| 23954 | 3180044804 | 059Alb | ip | | 6/15/2015 5:26:08 |
| 23955 | 3180044804 | 059Alb | email | | 6/15/2015 5:26:08 |
| 23956 | 3180044804 | 059Alb | email | | 6/15/2015 5:26:07 |
| 23957 | 3027181030 | dinasaleh123621 | ip | | 6/15/2015 5:22:48 |
| 23958 | 3238323445 | Namakh1 | ip | | 6/15/2015 5:22:48 |
| 23959 | 1978646096 | acalmez | email | | 6/15/2015 5:22:48 |
| 23960 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:48 |
| 23961 | 2508474075 | lovelycat200 | email | | 6/15/2015 5:22:48 |
| 23962 | 3049352467 | TetpYou | email | | 6/15/2015 5:22:48 |
| 23963 | 2508474075 | lovelycat200 | ip | | 6/15/2015 5:22:48 |
| 23964 | 2806494617 | khalil155178 | email | | 6/15/2015 5:22:48 |
| 23965 | 3027181030 | dinasaleh123621 | email | | 6/15/2015 5:22:48 |
| 23966 | 2806494617 | khalil155178 | ip | | 6/15/2015 5:22:48 |
| 23967 | 481439821 | abeer_Elbtrekhy | ip | | 6/15/2015 5:22:48 |
| 23968 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:48 |
| 23969 | 481439821 | abeer_Elbtrekhy | email | | 6/15/2015 5:22:48 |
| 23970 | 3238323445 | Namakh1 | email | | 6/15/2015 5:22:48 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| 23971 | 1978646096 | acalmez | ip | | 6/15/2015 5:22:48 |
| 23972 | 3049352467 | TetpYou | ip | | 6/15/2015 5:22:48 |
| 23973 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:22 |
| 23974 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:22 |
| 23975 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:04 |
| 23976 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:22:00 |
| 23977 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:22:00 |
| 23978 | 130671727 | alialzabarah | email | | 6/15/2015 5:20:47 |
| 23979 | 130671727 | alialzabarah | email | | 6/15/2015 5:20:46 |
| 23980 | 130671727 | alialzabarah | phone | | 6/15/2015 5:20:46 |
| 23981 | 130671727 | alialzabarah | ip | | 6/15/2015 5:20:46 |
| 23982 | 3229252598 | Abas20_bo_m | ip | | 6/15/2015 5:16:39 |
| 23983 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:16:39 |
| 23984 | 3229252598 | Abas20_bo_m | email | | 6/15/2015 5:16:38 |
| 23985 | 466840732 | shaker077 | email | | 6/15/2015 5:12:34 |
| 23986 | 1856813186 | kaloodi1231 | email | | 6/15/2015 5:12:34 |
| 23987 | 326351647 | Otaibi7 | email | | 6/15/2015 5:12:34 |
| 23988 | 142845407 | samiyah2030 | email | | 6/15/2015 5:12:34 |
| 23989 | 2803076012 | M_NOOR_18_1927 | email | | 6/15/2015 5:12:34 |
| 23990 | 3232319870 | mmm48477 | ip | | 6/15/2015 5:12:34 |
| 23991 | 2736877321 | shere_bxb | ip | | 6/15/2015 5:12:34 |
| 23992 | 3186541854 | 85c06c3228b54f8 | email | | 6/15/2015 5:12:34 |
| 23993 | 1856813186 | kaloodi1231 | ip | | 6/15/2015 5:12:34 |
| 23994 | 2301627998 | IGEC_JEDDAH | ip | | 6/15/2015 5:12:34 |
| 23995 | 326351647 | Otaibi7 | ip | | 6/15/2015 5:12:34 |
| 23996 | 557337826 | ss12341234ss | ip | | 6/15/2015 5:12:34 |
| 23997 | 2874628328 | AhlaLojen | email | | 6/15/2015 5:12:34 |
| 23998 | 1319305458 | Hassn_sh_08 | email | | 6/15/2015 5:12:34 |
| 23999 | 2465280935 | dodii5511 | ip | | 6/15/2015 5:12:34 |
| 24000 | 708920777 | LoShy1420 | email | | 6/15/2015 5:12:34 |
| 24001 | 142845407 | samiyah2030 | ip | | 6/15/2015 5:12:34 |
| 24002 | 2301627998 | IGEC_JEDDAH | email | | 6/15/2015 5:12:34 |
| 24003 | 2177365427 | seseseR12 | ip | | 6/15/2015 5:12:34 |
| 24004 | 2984530999 | b6b36434a12c4be | ip | | 6/15/2015 5:12:34 |
| 24005 | 557337826 | ss12341234ss | email | | 6/15/2015 5:12:34 |
| 24006 | 3239313240 | torki1213t | email | | 6/15/2015 5:12:34 |
| 24007 | 2874628328 | AhlaLojen | ip | | 6/15/2015 5:12:34 |
| 24008 | 2465280935 | dodii5511 | email | | 6/15/2015 5:12:34 |
| 24009 | 2803076012 | M_NOOR_18_1927 | ip | | 6/15/2015 5:12:34 |
| 24010 | 466840732 | shaker077 | ip | | 6/15/2015 5:12:34 |
| 24011 | 708920777 | LoShy1420 | ip | | 6/15/2015 5:12:34 |
| 24012 | 786106664 | xdg4_ | email | | 6/15/2015 5:12:34 |
| 24013 | 3222770030 | haneen77133 | email | | 6/15/2015 5:12:34 |
| 24014 | 3232319870 | mmm48477 | email | | 6/15/2015 5:12:34 |
| 24015 | 2984530999 | b6b36434a12c4be | email | | 6/15/2015 5:12:34 |
| 24016 | 3186541854 | 85c06c3228b54f8 | ip | | 6/15/2015 5:12:34 |
| 24017 | 1319305458 | Hassn_sh_08 | ip | | 6/15/2015 5:12:34 |
| 24018 | 3222770030 | haneen77133 | ip | | 6/15/2015 5:12:34 |
| 24019 | 2736877321 | shere_bxb | email | | 6/15/2015 5:12:34 |
| 24020 | 2177365427 | seseseR12 | email | | 6/15/2015 5:12:34 |
| 24021 | 786106664 | xdg4_ | ip | | 6/15/2015 5:12:34 |
| 24022 | 3239313240 | torki1213t | ip | | 6/15/2015 5:12:34 |
| 24023 | 2949446497 | talal142610 | email | | 6/15/2015 5:12:33 |
| 24024 | 3023505632 | dsishdjdjudhe | email | | 6/15/2015 5:12:33 |
| 24025 | 2472014974 | HamadaTo999 | ip | | 6/15/2015 5:12:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 24026 | 2828734802 | mashamrany | ip | 6/15/2015 5:12:33 |
|---|---|---|---|---|
| 24027 | 405184198 | remo_1111 | ip | 6/15/2015 5:12:33 |
| 24028 | 1087274204 | abady8469 | ip | 6/15/2015 5:12:33 |
| 24029 | 2851094664 | 221Mashal | email | 6/15/2015 5:12:33 |
| 24030 | 941692766 | qpqp1616 | email | 6/15/2015 5:12:33 |
| 24031 | 1728228060 | N1999_ | ip | 6/15/2015 5:12:33 |
| 24032 | 2604835928 | AAmnsoor | ip | 6/15/2015 5:12:33 |
| 24033 | 2949446497 | talal142610 | ip | 6/15/2015 5:12:33 |
| 24034 | 1109775020 | _rano111 | email | 6/15/2015 5:12:33 |
| 24035 | 3185184217 | da7a4bc55bca4d4 | email | 6/15/2015 5:12:33 |
| 24036 | 3238158240 | s12479146538447 | ip | 6/15/2015 5:12:33 |
| 24037 | 405184198 | remo_1111 | email | 6/15/2015 5:12:33 |
| 24038 | 2168243211 | banderalmotiri4 | email | 6/15/2015 5:12:33 |
| 24039 | 749376536 | abojmaan55* | ip | 6/15/2015 5:12:33 |
| 24040 | 1276228116 | turki141412 | email | 6/15/2015 5:12:33 |
| 24041 | 1077025620 | drnawazsamoo | ip | 6/15/2015 5:12:33 |
| 24042 | 1149304724 | manalot57 | email | 6/15/2015 5:12:33 |
| 24043 | 3162106140 | MabroukDrabdo* | ip | 6/15/2015 5:12:33 |
| 24044 | 3118620250 | ec705e06f9d14d4 | ip | 6/15/2015 5:12:33 |
| 24045 | 3010324490 | Abdullh778Aaaaa | email | 6/15/2015 5:12:33 |
| 24046 | 1121454794 | 7moodi57 | email | 6/15/2015 5:12:33 |
| 24047 | 2652957066 | saud_alwaladi | email | 6/15/2015 5:12:33 |
| 24048 | 2716379533 | SaebeAl | ip | 6/15/2015 5:12:33 |
| 24049 | 2890072285 | x4567k | ip | 6/15/2015 5:12:33 |
| 24050 | 3238158240 | s12479146538447 | email | 6/15/2015 5:12:33 |
| 24051 | 749376536 | abojmaan55* | email | 6/15/2015 5:12:33 |
| 24052 | 3151994594 | lailaaf34 | email | 6/15/2015 5:12:33 |
| 24053 | 2201394533 | al3qad2007 | ip | 6/15/2015 5:12:33 |
| 24054 | 3104031626 | amkjwll45821 | ip | 6/15/2015 5:12:33 |
| 24055 | 711475046 | ALGeanin2009 | email | 6/15/2015 5:12:33 |
| 24056 | 2693838018 | azozwisten* | ip | 6/15/2015 5:12:33 |
| 24057 | 3140790674 | fajrHeeeaty | email | 6/15/2015 5:12:33 |
| 24058 | 1702196479 | tiger_blac | email | 6/15/2015 5:12:33 |
| 24059 | 441593081 | draymanhaidar | email | 6/15/2015 5:12:33 |
| 24060 | 2758362697 | 93429a6fd67b4fc | email | 6/15/2015 5:12:33 |
| 24061 | 941692766 | qpqp1616 | ip | 6/15/2015 5:12:33 |
| 24062 | 411115164 | MousaAccountant | ip | 6/15/2015 5:12:33 |
| 24063 | 3226077493 | m1cm1 | ip | 6/15/2015 5:12:33 |
| 24064 | 2410403591 | sasha_1400 | email | 6/15/2015 5:12:33 |
| 24065 | 299098543 | FoxRomeoo | ip | 6/15/2015 5:12:33 |
| 24066 | 3070919785 | abssr667787m | email | 6/15/2015 5:12:33 |
| 24067 | 101827448 | alhonini | ip | 6/15/2015 5:12:33 |
| 24068 | 2156561104 | 12Alkont | email | 6/15/2015 5:12:33 |
| 24069 | 1109775020 | _rano111 | ip | 6/15/2015 5:12:33 |
| 24070 | 411115164 | MousaAccountant | email | 6/15/2015 5:12:33 |
| 24071 | 2834332896 | dnhhdjj | ip | 6/15/2015 5:12:33 |
| 24072 | 2307445420 | ChcharitoFar123 | email | 6/15/2015 5:12:33 |
| 24073 | 3151994594 | lailaaf34 | ip | 6/15/2015 5:12:33 |
| 24074 | 3101248783 | Alsoma90 | email | 6/15/2015 5:12:33 |
| 24075 | 1139495755 | SaifAlgla | email | 6/15/2015 5:12:33 |
| 24076 | 2472014974 | HamadaTo999 | email | 6/15/2015 5:12:33 |
| 24077 | 3070919785 | abssr667787m | ip | 6/15/2015 5:12:33 |
| 24078 | 2896063020 | hanan_933 | ip | 6/15/2015 5:12:33 |
| 24079 | 2960163817 | bodah666 | email | 6/15/2015 5:12:33 |
| 24080 | 1418342060 | r28733712 | ip | 6/15/2015 5:12:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 24081 | 3108565662 | MSallam78 | email | | 6/15/2015 5:12:33 |
| 24082 | 3195718417 | alazeem932 | ip | | 6/15/2015 5:12:33 |
| 24083 | 2453732651 | Nora20008 | email | | 6/15/2015 5:12:33 |
| 24084 | 453903948 | wailawadthqafi | email | | 6/15/2015 5:12:33 |
| 24085 | 977143800 | AlharbeeHo | ip | | 6/15/2015 5:12:33 |
| 24086 | 2205041807 | _aHlaM_97 | ip | | 6/15/2015 5:12:33 |
| 24087 | 3023505632 | dsishdjdjudhe | ip | | 6/15/2015 5:12:33 |
| 24088 | 2307445420 | ChcharitoFar123 | ip | | 6/15/2015 5:12:33 |
| 24089 | 408996739 | mahmoudkawas | ip | | 6/15/2015 5:12:33 |
| 24090 | 1077025620 | dmawazsamoo | email | | 6/15/2015 5:12:33 |
| 24091 | 2834332896 | dnhhdjj | email | | 6/15/2015 5:12:33 |
| 24092 | 3164360390 | abdalwahab292 | ip | | 6/15/2015 5:12:33 |
| 24093 | 101827448 | alhonini | email | | 6/15/2015 5:12:33 |
| 24094 | 711475046 | ALGeanin2009 | ip | | 6/15/2015 5:12:33 |
| 24095 | 3142826304 | aboody2014277 | ip | | 6/15/2015 5:12:33 |
| 24096 | 3004513975 | sk996247 | ip | | 6/15/2015 5:12:33 |
| 24097 | 3108565662 | MSallam78 | ip | | 6/15/2015 5:12:33 |
| 24098 | 2604835928 | AAmnsoor | email | | 6/15/2015 5:12:33 |
| 24099 | 1121454794 | 7moodi57 | ip | | 6/15/2015 5:12:33 |
| 24100 | 714319109 | abo_salman999 | ip | | 6/15/2015 5:12:33 |
| 24101 | 3237198612 | ahmad41295911 | email | | 6/15/2015 5:12:33 |
| 24102 | 3235877382 | fmarwin13891 | ip | | 6/15/2015 5:12:33 |
| 24103 | 2966296428 | adel13991399502 | ip | | 6/15/2015 5:12:33 |
| 24104 | 1410461804 | azooz_502011 | ip | | 6/15/2015 5:12:33 |
| 24105 | 1087274204 | abady8469 | email | | 6/15/2015 5:12:33 |
| 24106 | 3077143471 | hassan30746 | ip | | 6/15/2015 5:12:33 |
| 24107 | 2966296428 | adel13991399502 | email | | 6/15/2015 5:12:33 |
| 24108 | 1169344015 | Mki708090 | email | | 6/15/2015 5:12:33 |
| 24109 | 3010324490 | Abdullh778Aaaaa | ip | | 6/15/2015 5:12:33 |
| 24110 | 3101248783 | Alsoma90 | ip | | 6/15/2015 5:12:33 |
| 24111 | 977143800 | AlharbeeHo | email | | 6/15/2015 5:12:33 |
| 24112 | 441593081 | draymanhaidar | ip | | 6/15/2015 5:12:33 |
| 24113 | 714319109 | abo_salman999 | email | | 6/15/2015 5:12:33 |
| 24114 | 293188351 | Basem_Mahmud | email | | 6/15/2015 5:12:33 |
| 24115 | 2948624108 | ec12a604c65a460 | ip | | 6/15/2015 5:12:33 |
| 24116 | 3237198612 | ahmad41295911 | ip | | 6/15/2015 5:12:33 |
| 24117 | 246849421 | salemddr | ip | | 6/15/2015 5:12:33 |
| 24118 | 2205041807 | _aHlaM_97 | email | | 6/15/2015 5:12:33 |
| 24119 | 2956336046 | mhmh6217 | email | | 6/15/2015 5:12:33 |
| 24120 | 439036822 | fdm_09 | email | | 6/15/2015 5:12:33 |
| 24121 | 142845407 | samiyah2030 | ip | | 6/15/2015 5:12:33 |
| 24122 | 1418342060 | r28733712 | email | | 6/15/2015 5:12:33 |
| 24123 | 444440550 | M7SN_22 | email | | 6/15/2015 5:12:33 |
| 24124 | 2951013788 | 98Fariis | ip | | 6/15/2015 5:12:33 |
| 24125 | 2164278460 | o555335785 | email | | 6/15/2015 5:12:33 |
| 24126 | 142845407 | samiyah2030 | email | | 6/15/2015 5:12:33 |
| 24127 | 3061626139 | umarzoo2014 | ip | | 6/15/2015 5:12:33 |
| 24128 | 2828734802 | mashamrany | email | | 6/15/2015 5:12:33 |
| 24129 | 1149304724 | manalot57 | ip | | 6/15/2015 5:12:33 |
| 24130 | 495327901 | DorratAlzman | ip | | 6/15/2015 5:12:33 |
| 24131 | 3192608047 | Sheefoo1x | ip | | 6/15/2015 5:12:33 |
| 24132 | 1040499865 | saif12489 | email | | 6/15/2015 5:12:33 |
| 24133 | 1040499865 | saif12489 | ip | | 6/15/2015 5:12:33 |
| 24134 | 3118620250 | ec705e06f9d14d4 | email | | 6/15/2015 5:12:33 |
| 24135 | 495327901 | DorratAlzman | email | | 6/15/2015 5:12:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 24136 | 2851094664 | 221Mashal | ip | 6/15/2015 5:12:33 |
|---|---|---|---|---|
| 24137 | 1546801578 | asooom295 | email | 6/15/2015 5:12:33 |
| 24138 | 3077143471 | hassan30746 | email | 6/15/2015 5:12:33 |
| 24139 | 540068869 | altenin07 | ip | 6/15/2015 5:12:33 |
| 24140 | 892845211 | bntalwafa20121 | ip | 6/15/2015 5:12:33 |
| 24141 | 463943085 | ksa33327 | ip | 6/15/2015 5:12:33 |
| 24142 | 2310868969 | 89950Hadi* | ip | 6/15/2015 5:12:33 |
| 24143 | 1276228116 | turki141412 | ip | 6/15/2015 5:12:33 |
| 24144 | 2693838018 | azozwisten* | email | 6/15/2015 5:12:33 |
| 24145 | 2164278460 | o555335785 | ip | 6/15/2015 5:12:33 |
| 24146 | 246849421 | salemddr | email | 6/15/2015 5:12:33 |
| 24147 | 3140790674 | fajrHeeeaty | ip | 6/15/2015 5:12:33 |
| 24148 | 439036822 | fdm_09 | ip | 6/15/2015 5:12:33 |
| 24149 | 2453732651 | Nora20008 | ip | 6/15/2015 5:12:33 |
| 24150 | 2169088540 | hamamm50 | email | 6/15/2015 5:12:33 |
| 24151 | 3112918574 | qq200q1 | email | 6/15/2015 5:12:33 |
| 24152 | 2896063020 | hanan_933 | email | 6/15/2015 5:12:33 |
| 24153 | 2951013788 | 98Faris | email | 6/15/2015 5:12:33 |
| 24154 | 2758362697 | 93429a6fd67b4fc | ip | 6/15/2015 5:12:33 |
| 24155 | 892845211 | bntalwafa20121 | email | 6/15/2015 5:12:33 |
| 24156 | 3235877382 | fmarwin13891 | email | 6/15/2015 5:12:33 |
| 24157 | 3226077493 | m1cm1 | email | 6/15/2015 5:12:33 |
| 24158 | 540068869 | altenin07 | email | 6/15/2015 5:12:33 |
| 24159 | 463943085 | ksa33327 | email | 6/15/2015 5:12:33 |
| 24160 | 1556203620 | Amoooooory11223 | email | 6/15/2015 5:12:33 |
| 24161 | 2169088540 | hamamm50 | ip | 6/15/2015 5:12:33 |
| 24162 | 3185184217 | da7a4bc55bca4d4 | ip | 6/15/2015 5:12:33 |
| 24163 | 3045454026 | lfcksalfc | ip | 6/15/2015 5:12:33 |
| 24164 | 3061626139 | umarzoo2014 | email | 6/15/2015 5:12:33 |
| 24165 | 2697233221 | BasooFatani | ip | 6/15/2015 5:12:33 |
| 24166 | 542458254 | AbuFahad182 | email | 6/15/2015 5:12:33 |
| 24167 | 2156561104 | 12Alkont | ip | 6/15/2015 5:12:33 |
| 24168 | 3112918574 | qq200q1 | ip | 6/15/2015 5:12:33 |
| 24169 | 3226502053 | hg768787881 | email | 6/15/2015 5:12:33 |
| 24170 | 3104031626 | amkjwll45821 | email | 6/15/2015 5:12:33 |
| 24171 | 1546801578 | asooom295 | ip | 6/15/2015 5:12:33 |
| 24172 | 408996739 | mahmoudkawas | email | 6/15/2015 5:12:33 |
| 24173 | 299098543 | FoxRomeoo | email | 6/15/2015 5:12:33 |
| 24174 | 3164360390 | abdalwahab292 | email | 6/15/2015 5:12:33 |
| 24175 | 3162106140 | MabroukDrabdo* | email | 6/15/2015 5:12:33 |
| 24176 | 2697233221 | BasooFatani | email | 6/15/2015 5:12:33 |
| 24177 | 1410461804 | azooz_502011 | email | 6/15/2015 5:12:33 |
| 24178 | 3004513975 | sk996247 | email | 6/15/2015 5:12:33 |
| 24179 | 453903948 | wallawadthqafi | ip | 6/15/2015 5:12:33 |
| 24180 | 293188351 | Basem_Mahmud | ip | 6/15/2015 5:12:33 |
| 24181 | 2310868969 | 89950Hadi* | email | 6/15/2015 5:12:33 |
| 24182 | 542458254 | AbuFahad182 | ip | 6/15/2015 5:12:33 |
| 24183 | 2410403591 | sasha_1400 | ip | 6/15/2015 5:12:33 |
| 24184 | 1702196479 | tiger_blac | ip | 6/15/2015 5:12:33 |
| 24185 | 3195718417 | alazeem932 | email | 6/15/2015 5:12:33 |
| 24186 | 3226502053 | hg768787881 | ip | 6/15/2015 5:12:33 |
| 24187 | 2652957066 | saud_alwaladi | ip | 6/15/2015 5:12:33 |
| 24188 | 1728228060 | N1999_ | email | 6/15/2015 5:12:33 |
| 24189 | 3045454026 | lfcksalfc | email | 6/15/2015 5:12:33 |
| 24190 | 2253156027 | nemer1408 | ip | 6/15/2015 5:12:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004858

TWITTER-004858

Exhibit 352-440

| 24191 | 2956336046 | mhmh6217 | ip | 6/15/2015 5:12:33 |
| 24192 | 444440550 | M7SN_22 | ip | 6/15/2015 5:12:33 |
| 24193 | 2168243211 | banderalmotiri4 | ip | 6/15/2015 5:12:33 |
| 24194 | 1139495755 | SaifAlgla | ip | 6/15/2015 5:12:33 |
| 24195 | 2885112738 | Mam195Mam | email | 6/15/2015 5:12:33 |
| 24196 | 2948624108 | ec12a604c65a460 | email | 6/15/2015 5:12:33 |
| 24197 | 2253156027 | nemer1408 | email | 6/15/2015 5:12:33 |
| 24198 | 1169344015 | Mki708090 | ip | 6/15/2015 5:12:33 |
| 24199 | 1556203620 | Amoooooory11223 | ip | 6/15/2015 5:12:33 |
| 24200 | 2890072285 | x4567k | email | 6/15/2015 5:12:33 |
| 24201 | 2960163817 | bodah666 | ip | 6/15/2015 5:12:33 |
| 24202 | 3192608047 | Sheefoo1x | email | 6/15/2015 5:12:33 |
| 24203 | 2716379533 | SaebeAl | email | 6/15/2015 5:12:33 |
| 24204 | 2885112738 | Mam195Mam | ip | 6/15/2015 5:12:33 |
| 24205 | 2201394533 | al3qad2007 | email | 6/15/2015 5:12:33 |
| 24206 | 3142826304 | aboody2014277 | email | 6/15/2015 5:12:33 |
| 24207 | 358451234 | missshoaa | email | 6/15/2015 5:12:31 |
| 24208 | 626256475 | thooab | email | 6/15/2015 5:12:31 |
| 24209 | 3238244659 | sultan8htc | ip | 6/15/2015 5:12:31 |
| 24210 | 980856180 | Sco0on1 | ip | 6/15/2015 5:12:31 |
| 24211 | 1031389860 | bayanshanti22 | email | 6/15/2015 5:12:31 |
| 24212 | 3150425436 | dnndjdjdjdje | email | 6/15/2015 5:12:31 |
| 24213 | 1468225770 | amdz1401 | ip | 6/15/2015 5:12:31 |
| 24214 | 2148893295 | AammMmaa54 | email | 6/15/2015 5:12:31 |
| 24215 | 2951062604 | ao0odi19 | email | 6/15/2015 5:12:31 |
| 24216 | 2996285341 | ais0_ | email | 6/15/2015 5:12:31 |
| 24217 | 702216986 | 1aa1i | email | 6/15/2015 5:12:31 |
| 24218 | 1052303604 | ino_name8 | ip | 6/15/2015 5:12:31 |
| 24219 | 2988156738 | alhilal123492 | email | 6/15/2015 5:12:31 |
| 24220 | 291469375 | sweet_seeno | ip | 6/15/2015 5:12:31 |
| 24221 | 3229196755 | qmm14122 | ip | 6/15/2015 5:12:31 |
| 24222 | 3110387629 | ad0nann* | ip | 6/15/2015 5:12:31 |
| 24223 | 2323639083 | Bedoor133 | ip | 6/15/2015 5:12:31 |
| 24224 | 2858191548 | wdv112 | ip | 6/15/2015 5:12:31 |
| 24225 | 2735507196 | 08170be750c445e | ip | 6/15/2015 5:12:31 |
| 24226 | 3049628563 | rjhr123as | email | 6/15/2015 5:12:31 |
| 24227 | 2928838904 | wwwRmab1 | email | 6/15/2015 5:12:31 |
| 24228 | 2988976092 | adda7589 | ip | 6/15/2015 5:12:31 |
| 24229 | 3239004690 | emadalsolme | email | 6/15/2015 5:12:31 |
| 24230 | 2562411116 | Mmxx123451 | ip | 6/15/2015 5:12:31 |
| 24231 | 383514929 | muhand18 | email | 6/15/2015 5:12:31 |
| 24232 | 2979867318 | sadeq7890 | ip | 6/15/2015 5:12:31 |
| 24233 | 1653980376 | vxr_29* | ip | 6/15/2015 5:12:31 |
| 24234 | 2250811605 | a7la7anan2 | ip | 6/15/2015 5:12:31 |
| 24235 | 950816197 | Osama_S_Ghamdi | email | 6/15/2015 5:12:31 |
| 24236 | 1643622667 | ll_0q | email | 6/15/2015 5:12:31 |
| 24237 | 3239004690 | emadalsolme | ip | 6/15/2015 5:12:31 |
| 24238 | 589325554 | (Account deleted) | email | 6/15/2015 5:12:31 |
| 24239 | 2906020975 | lamamohammeds1 | email | 6/15/2015 5:12:31 |
| 24240 | 2988976092 | adda7589 | email | 6/15/2015 5:12:31 |
| 24241 | 114364262 | mohsin745 | ip | 6/15/2015 5:12:31 |
| 24242 | 397352101 | Manar_Munshi | email | 6/15/2015 5:12:31 |
| 24243 | 3230983236 | samn418 | email | 6/15/2015 5:12:31 |
| 24244 | 2663072822 | HarthiFayez | email | 6/15/2015 5:12:31 |
| 24245 | 2485449596 | DodiAlhuzeina | ip | 6/15/2015 5:12:31 |

**Confidential Information Produced Pursuant to**
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 24246 | 2204813331 | faiasl237 | email | 6/15/2015 5:12:31 |
| 24247 | 2993753634 | turki55ghamdi | email | 6/15/2015 5:12:31 |
| 24248 | 1007633196 | Omar18baj | ip | 6/15/2015 5:12:31 |
| 24249 | 2990900444 | FmailMr | ip | 6/15/2015 5:12:31 |
| 24250 | 1145797633 | Renadhdd | ip | 6/15/2015 5:12:31 |
| 24251 | 2957839843 | Ttgfhtyyy | ip | 6/15/2015 5:12:31 |
| 24252 | 3229196755 | qmm14122 | email | 6/15/2015 5:12:31 |
| 24253 | 312564131 | nezkmed | ip | 6/15/2015 5:12:31 |
| 24254 | 3316592902 | wwwnn666 | email | 6/15/2015 5:12:31 |
| 24255 | 1231294608 | MUSAIDALRASHEED | ip | 6/15/2015 5:12:31 |
| 24256 | 616340225 | h22241 | ip | 6/15/2015 5:12:31 |
| 24257 | 3240100998 | nasir0100021208 | ip | 6/15/2015 5:12:31 |
| 24258 | 1315525092 | abuziad4441 | email | 6/15/2015 5:12:31 |
| 24259 | 3004891856 | wkq123432gmail1 | email | 6/15/2015 5:12:31 |
| 24260 | 3049628563 | rjhr123as | ip | 6/15/2015 5:12:31 |
| 24261 | 1641714607 | abn_3gab | email | 6/15/2015 5:12:31 |
| 24262 | 1429586154 | 59x__ | ip | 6/15/2015 5:12:31 |
| 24263 | 2343097366 | athar_2500 | email | 6/15/2015 5:12:31 |
| 24264 | 2965283136 | rewqtyrrr | ip | 6/15/2015 5:12:31 |
| 24265 | 980856180 | Sco0on1 | email | 6/15/2015 5:12:31 |
| 24266 | 2276408072 | umlojj | ip | 6/15/2015 5:12:31 |
| 24267 | 3170734579 | 6975d88ef353470 | email | 6/15/2015 5:12:31 |
| 24268 | 3103667396 | mohamad2012ken | ip | 6/15/2015 5:12:31 |
| 24269 | 2788597166 | foooz2255 | email | 6/15/2015 5:12:31 |
| 24270 | 453899981 | Asilnayf | ip | 6/15/2015 5:12:31 |
| 24271 | 2836749660 | 093f00b0f9ef442 | ip | 6/15/2015 5:12:31 |
| 24272 | 1429586154 | 59x__ | ip | 6/15/2015 5:12:31 |
| 24273 | 1583957858 | 2004923327 | ip | 6/15/2015 5:12:31 |
| 24274 | 3091982330 | abuyamen599 | email | 6/15/2015 5:12:31 |
| 24275 | 1974616254 | msa737 | email | 6/15/2015 5:12:31 |
| 24276 | 3238696083 | 7ed105aa758b41d | ip | 6/15/2015 5:12:31 |
| 24277 | 185208186 | Qusai11 | ip | 6/15/2015 5:12:31 |
| 24278 | 535748512 | 1Mnoor0 | ip | 6/15/2015 5:12:31 |
| 24279 | 1315525092 | abuziad4441 | ip | 6/15/2015 5:12:31 |
| 24280 | 780750290 | hani_9_a | email | 6/15/2015 5:12:31 |
| 24281 | 1089245040 | Dodi_Al_sh | email | 6/15/2015 5:12:31 |
| 24282 | 2523679939 | GmaKsa15 | email | 6/15/2015 5:12:31 |
| 24283 | 1227994957 | hima_2112 | email | 6/15/2015 5:12:31 |
| 24284 | 1554034459 | ahmedarnech | ip | 6/15/2015 5:12:31 |
| 24285 | 2323639083 | Bedoor133 | email | 6/15/2015 5:12:31 |
| 24286 | 3038538636 | NoneVarga122 | email | 6/15/2015 5:12:31 |
| 24287 | 1071775110 | A1401Z | email | 6/15/2015 5:12:31 |
| 24288 | 1101306420 | 2Khab | email | 6/15/2015 5:12:31 |
| 24289 | 3111019707 | 5a7565fc6599402 | ip | 6/15/2015 5:12:31 |
| 24290 | 397413054 | kalidaljalooq | email | 6/15/2015 5:12:31 |
| 24291 | 3062875688 | mohd13912 | email | 6/15/2015 5:12:31 |
| 24292 | 881893374 | a088 | email | 6/15/2015 5:12:31 |
| 24293 | 565380485 | ZuberSafeer | ip | 6/15/2015 5:12:31 |
| 24294 | 3021562045 | kamrans75914443 | ip | 6/15/2015 5:12:31 |
| 24295 | 950816197 | Osama_S_Ghamdi | ip | 6/15/2015 5:12:31 |
| 24296 | 386567325 | Bodouralmqati | email | 6/15/2015 5:12:31 |
| 24297 | 2287745429 | abadi8556 | email | 6/15/2015 5:12:31 |
| 24298 | 491617203 | tami2i | email | 6/15/2015 5:12:31 |
| 24299 | 3099244886 | jameel1013 | ip | 6/15/2015 5:12:31 |
| 24300 | 2332685314 | zizo_jeddah | email | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004860



TWITTER-004860

Exhibit 352-442

| | | | | | |
|---|---|---|---|---|---|
| 24301 | 616835663 | 209_mhm | ip | | 6/15/2015 5:12:31 |
| 24302 | 2957839843 | Ttgfhtyyy | email | | 6/15/2015 5:12:31 |
| 24303 | 2475963109 | Arif123Hossen | ip | | 6/15/2015 5:12:31 |
| 24304 | 3170734579 | 6975d88ef353470 | ip | | 6/15/2015 5:12:31 |
| 24305 | 2988277424 | eeerf_88888 | ip | | 6/15/2015 5:12:31 |
| 24306 | 291469375 | sweet_seeno | email | | 6/15/2015 5:12:31 |
| 24307 | 2445052060 | asamman16 | ip | | 6/15/2015 5:12:31 |
| 24308 | 3062875688 | mohd13912 | ip | | 6/15/2015 5:12:31 |
| 24309 | 3081211091 | f2bea0f74c7b44e | ip | | 6/15/2015 5:12:31 |
| 24310 | 626256475 | thooab | ip | | 6/15/2015 5:12:31 |
| 24311 | 1071775110 | A1401Z | ip | | 6/15/2015 5:12:31 |
| 24312 | 520334960 | abdullah027750 | email | | 6/15/2015 5:12:31 |
| 24313 | 1583957858 | 2004923327 | email | | 6/15/2015 5:12:31 |
| 24314 | 3183112423 | hhwjgh4s6 | email | | 6/15/2015 5:12:31 |
| 24315 | 3238244659 | sultan8htc | email | | 6/15/2015 5:12:31 |
| 24316 | 3111019707 | 5a7565fc6599402 | email | | 6/15/2015 5:12:31 |
| 24317 | 2876653178 | fabco143 | email | | 6/15/2015 5:12:31 |
| 24318 | 393906701 | rocJl_Jlgo | email | | 6/15/2015 5:12:31 |
| 24319 | 710807428 | abod3553 | ip | | 6/15/2015 5:12:31 |
| 24320 | 1022286517 | mr_nio1 | email | | 6/15/2015 5:12:31 |
| 24321 | 496306774 | ibrag1 | email | | 6/15/2015 5:12:31 |
| 24322 | 2919465390 | 583568bade83480 | email | | 6/15/2015 5:12:31 |
| 24323 | 2985470780 | sdfg223334 | ip | | 6/15/2015 5:12:31 |
| 24324 | 2965283136 | rewqtyrrr | email | | 6/15/2015 5:12:31 |
| 24325 | 3060090615 | aboeyad1425 | email | | 6/15/2015 5:12:31 |
| 24326 | 1081217892 | KAzozOK | ip | | 6/15/2015 5:12:31 |
| 24327 | 3238696083 | 7ed105aa758b41d | email | | 6/15/2015 5:12:31 |
| 24328 | 2915906780 | _wafooooo | email | | 6/15/2015 5:12:31 |
| 24329 | 2882426551 | vf018* | email | | 6/15/2015 5:12:31 |
| 24330 | 2839730342 | liih9189 | ip | | 6/15/2015 5:12:31 |
| 24331 | 3238545962 | A03Shamsu | ip | | 6/15/2015 5:12:31 |
| 24332 | 3183275114 | 8ea898a52ba0418 | email | | 6/15/2015 5:12:31 |
| 24333 | 411343145 | HassanSaeed9 | ip | | 6/15/2015 5:12:31 |
| 24334 | 3183275114 | 8ea898a52ba0418 | ip | | 6/15/2015 5:12:31 |
| 24335 | 1022286517 | mr_nio1 | ip | | 6/15/2015 5:12:31 |
| 24336 | 383514929 | muhand18 | ip | | 6/15/2015 5:12:31 |
| 24337 | 542401118 | o0o0o0onaif | ip | | 6/15/2015 5:12:31 |
| 24338 | 2350162067 | i_sa3oda | email | | 6/15/2015 5:12:31 |
| 24339 | 172700281 | ahmeddwid | ip | | 6/15/2015 5:12:31 |
| 24340 | 2523679939 | GmaKsa15 | ip | | 6/15/2015 5:12:31 |
| 24341 | 3314113185 | abdlmhsen223 | email | | 6/15/2015 5:12:31 |
| 24342 | 3105109129 | ProdhanShahalam | ip | | 6/15/2015 5:12:31 |
| 24343 | 2223285664 | almane101 | ip | | 6/15/2015 5:12:31 |
| 24344 | 1101306420 | 2Khab | ip | | 6/15/2015 5:12:31 |
| 24345 | 2845479464 | oo00oo007 | email | | 6/15/2015 5:12:31 |
| 24346 | 219397727 | Shaza_AF | ip | | 6/15/2015 5:12:31 |
| 24347 | 2990900444 | FmailMr | email | | 6/15/2015 5:12:31 |
| 24348 | 3232001454 | athar2500 | email | | 6/15/2015 5:12:31 |
| 24349 | 2350162067 | i_sa3oda | ip | | 6/15/2015 5:12:31 |
| 24350 | 615674360 | DAlaa1411 | email | | 6/15/2015 5:12:31 |
| 24351 | 393906701 | rocJl_Jlgo | ip | | 6/15/2015 5:12:31 |
| 24352 | 2575564927 | rahim1434 | email | | 6/15/2015 5:12:31 |
| 24353 | 1089245040 | Dodi_Al_sh | ip | | 6/15/2015 5:12:31 |
| 24354 | 3238545962 | A03Shamsu | email | | 6/15/2015 5:12:31 |
| 24355 | 2879841121 | f9oool997 | email | | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 24356 | 3116488913 | masster9060 | email | 6/15/2015 5:12:31 |
| 24357 | 903175663 | Shevchenkoplus | email | 6/15/2015 5:12:31 |
| 24358 | 2928838904 | wwwRmab1 | ip | 6/15/2015 5:12:31 |
| 24359 | 3236355396 | mohsen123612 | ip | 6/15/2015 5:12:31 |
| 24360 | 2293136273 | a_491 | ip | 6/15/2015 5:12:31 |
| 24361 | 474233297 | snake_toe | email | 6/15/2015 5:12:31 |
| 24362 | 3237905352 | 09045b1449804a8 | ip | 6/15/2015 5:12:31 |
| 24363 | 2264783245 | king0_01 | email | 6/15/2015 5:12:31 |
| 24364 | 3004891856 | wkq123432gmail1 | ip | 6/15/2015 5:12:31 |
| 24365 | 2813453233 | No0_999 | email | 6/15/2015 5:12:31 |
| 24366 | 2663072822 | HarthiFayez | ip | 6/15/2015 5:12:31 |
| 24367 | 590201877 | ahmed_soliman22 | ip | 6/15/2015 5:12:31 |
| 24368 | 2445052060 | asamman16 | email | 6/15/2015 5:12:31 |
| 24369 | 993515246 | 907_dhui* | ip | 6/15/2015 5:12:31 |
| 24370 | 1370704788 | mr_nio2 | ip | 6/15/2015 5:12:31 |
| 24371 | 535748512 | 1Mnoor0 | email | 6/15/2015 5:12:31 |
| 24372 | 2276229263 | saad14000001401 | ip | 6/15/2015 5:12:31 |
| 24373 | 3234307532 | Absan16166Mohmd | ip | 6/15/2015 5:12:31 |
| 24374 | 1418344177 | isco__xx | email | 6/15/2015 5:12:31 |
| 24375 | 3226994436 | zzsssx_ | ip | 6/15/2015 5:12:31 |
| 24376 | 2952157188 | JeddahRage | ip | 6/15/2015 5:12:31 |
| 24377 | 398166553 | khMiilano | email | 6/15/2015 5:12:31 |
| 24378 | 791427734 | MajedMajedsha | email | 6/15/2015 5:12:31 |
| 24379 | 565380485 | ZuberSafeer | email | 6/15/2015 5:12:31 |
| 24380 | 2942969383 | toto25253 | ip | 6/15/2015 5:12:31 |
| 24381 | 3014243660 | tcckuwait18 | ip | 6/15/2015 5:12:31 |
| 24382 | 2988156738 | alhilal123492 | ip | 6/15/2015 5:12:31 |
| 24383 | 567001830 | FAlbogami | ip | 6/15/2015 5:12:31 |
| 24384 | 3222558048 | fahd20151512 | email | 6/15/2015 5:12:31 |
| 24385 | 3111752251 | JbBalad | email | 6/15/2015 5:12:31 |
| 24386 | 2293136273 | a_491 | email | 6/15/2015 5:12:31 |
| 24387 | 2841571212 | aeed11d | ip | 6/15/2015 5:12:31 |
| 24388 | 3066442903 | expert5ksa | ip | 6/15/2015 5:12:31 |
| 24389 | 3184381465 | sadam2015595 | email | 6/15/2015 5:12:31 |
| 24390 | 3146053957 | k___1231 | email | 6/15/2015 5:12:31 |
| 24391 | 1007633196 | Omar18baj | email | 6/15/2015 5:12:31 |
| 24392 | 2397438045 | M6rAbduiih | ip | 6/15/2015 5:12:31 |
| 24393 | 1048442113 | Bototo2266 | email | 6/15/2015 5:12:31 |
| 24394 | 2952157188 | JeddahRage | email | 6/15/2015 5:12:31 |
| 24395 | 2845479464 | oo00oo007 | ip | 6/15/2015 5:12:31 |
| 24396 | 771005112 | redayse | email | 6/15/2015 5:12:31 |
| 24397 | 219397727 | Shaza_AF | email | 6/15/2015 5:12:31 |
| 24398 | 496306774 | ibrag1 | ip | 6/15/2015 5:12:31 |
| 24399 | 1641714607 | abn_3gab | ip | 6/15/2015 5:12:31 |
| 24400 | 2855252382 | aalzhrani14071* | email | 6/15/2015 5:12:31 |
| 24401 | 3232001454 | athar2500 | ip | 6/15/2015 5:12:31 |
| 24402 | 3183112423 | hhwjgh4s6 | ip | 6/15/2015 5:12:31 |
| 24403 | 2836749660 | 093f00b0f9ef442 | email | 6/15/2015 5:12:31 |
| 24404 | 2213890577 | Sh1000K | email | 6/15/2015 5:12:31 |
| 24405 | 881893374 | a088 | ip | 6/15/2015 5:12:31 |
| 24406 | 280688951 | DrKhojah | email | 6/15/2015 5:12:31 |
| 24407 | 1231294608 | MUSAIDALRASHEED | email | 6/15/2015 5:12:31 |
| 24408 | 2505735851 | nawaf14011 | ip | 6/15/2015 5:12:31 |
| 24409 | 2879841121 | f9oool997 | ip | 6/15/2015 5:12:31 |
| 24410 | 2858191548 | wdv112 | email | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004862



TWITTER-004862

Exhibit 352-444

| | | | | | |
|---|---|---|---|---|---|
| 24411 | 3226994436 | zzsssx_ | email | | 6/15/2015 5:12:31 |
| 24412 | 1670159408 | alzubidi33 | ip | | 6/15/2015 5:12:31 |
| 24413 | 2803218690 | mmf1237 | ip | | 6/15/2015 5:12:31 |
| 24414 | 2277203715 | EmtenanL | ip | | 6/15/2015 5:12:31 |
| 24415 | 885144560 | 20122_ahmed | ip | | 6/15/2015 5:12:31 |
| 24416 | 2915906780 | _wafooooo | ip | | 6/15/2015 5:12:31 |
| 24417 | 474233297 | snake_toe | ip | | 6/15/2015 5:12:31 |
| 24418 | 1635679512 | JooOJoo_12* | email | | 6/15/2015 5:12:31 |
| 24419 | 1969983554 | monar_sa | ip | | 6/15/2015 5:12:31 |
| 24420 | 1969983554 | monar_sa | email | | 6/15/2015 5:12:31 |
| 24421 | 795567211 | AlraqiMr | email | | 6/15/2015 5:12:31 |
| 24422 | 3099244888 | jameel1013 | email | | 6/15/2015 5:12:31 |
| 24423 | 2343097366 | athar_2500 | ip | | 6/15/2015 5:12:31 |
| 24424 | 2906020975 | lamamohammeds1 | ip | | 6/15/2015 5:12:31 |
| 24425 | 3146053957 | k___1231 | ip | | 6/15/2015 5:12:31 |
| 24426 | 2735507196 | 08170be750c445e | email | | 6/15/2015 5:12:31 |
| 24427 | 2902811386 | khaedlhem | email | | 6/15/2015 5:12:31 |
| 24428 | 3234307532 | Absan16166Mohmd | email | | 6/15/2015 5:12:31 |
| 24429 | 397413054 | kalidaljalooq | ip | | 6/15/2015 5:12:31 |
| 24430 | 542401118 | o0o0o0onaif | email | | 6/15/2015 5:12:31 |
| 24431 | 1227994957 | hima_2112 | ip | | 6/15/2015 5:12:31 |
| 24432 | 1554034459 | ahmedamech | email | | 6/15/2015 5:12:31 |
| 24433 | 791427734 | MajedMajedsha | ip | | 6/15/2015 5:12:31 |
| 24434 | 2264783245 | king0_01 | ip | | 6/15/2015 5:12:31 |
| 24435 | 3181075098 | Amjo_707 | email | | 6/15/2015 5:12:31 |
| 24436 | 1187164086 | jo0o0ojA | email | | 6/15/2015 5:12:31 |
| 24437 | 2274954603 | itti_89_lover | email | | 6/15/2015 5:12:31 |
| 24438 | 710807428 | abod3553 | email | | 6/15/2015 5:12:31 |
| 24439 | 1468225770 | amdz1401 | email | | 6/15/2015 5:12:31 |
| 24440 | 3237934914 | 74d6b9f19fe34c3 | ip | | 6/15/2015 5:12:31 |
| 24441 | 1979469547 | Mona5s1 | email | | 6/15/2015 5:12:31 |
| 24442 | 280688951 | DrKhojah | ip | | 6/15/2015 5:12:31 |
| 24443 | 712366813 | a6_au* | ip | | 6/15/2015 5:12:31 |
| 24444 | 2942969383 | toto25253 | email | | 6/15/2015 5:12:31 |
| 24445 | 3103667396 | mohamad2012ken | email | | 6/15/2015 5:12:31 |
| 24446 | 780750290 | hani_9_a | ip | | 6/15/2015 5:12:31 |
| 24447 | 1392892770 | amfahd1879 | ip | | 6/15/2015 5:12:31 |
| 24448 | 1974616254 | msa737 | ip | | 6/15/2015 5:12:31 |
| 24449 | 1418344177 | isco__xx | ip | | 6/15/2015 5:12:31 |
| 24450 | 3314113185 | abdlmhsen223 | ip | | 6/15/2015 5:12:31 |
| 24451 | 3195763921 | mmmnnn31 | email | | 6/15/2015 5:12:31 |
| 24452 | 2505735851 | nawaf14011 | email | | 6/15/2015 5:12:31 |
| 24453 | 1643622667 | ll_0q | ip | | 6/15/2015 5:12:31 |
| 24454 | 2841571212 | aeed11d | email | | 6/15/2015 5:12:31 |
| 24455 | 3150425436 | dnndjdjdjdje | ip | | 6/15/2015 5:12:31 |
| 24456 | 903175663 | Shevchenkoplus | ip | | 6/15/2015 5:12:31 |
| 24457 | 491617203 | tami2i_ | ip | | 6/15/2015 5:12:31 |
| 24458 | 2485449596 | DodiAlhuzeina | email | | 6/15/2015 5:12:31 |
| 24459 | 1370704788 | mr_nio2 | email | | 6/15/2015 5:12:31 |
| 24460 | 1666302008 | abdalaziz454201 | ip | | 6/15/2015 5:12:31 |
| 24461 | 2402308869 | iiiiaan | ip | | 6/15/2015 5:12:31 |
| 24462 | 1653980376 | vxr_29* | email | | 6/15/2015 5:12:31 |
| 24463 | 1392892770 | amfahd1879 | email | | 6/15/2015 5:12:31 |
| 24464 | 3021562045 | kamrans75914443 | email | | 6/15/2015 5:12:31 |
| 24465 | 3189175441 | yua542 | ip | | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 24466 | 2204813331 | faiasl237 | ip | 6/15/2015 5:12:31 |
| 24467 | 3240100998 | nasir0100021208 | email | 6/15/2015 5:12:31 |
| 24468 | 2195795842 | 50Eyad | ip | 6/15/2015 5:12:31 |
| 24469 | 1031389860 | bayanshanti22 | ip | 6/15/2015 5:12:31 |
| 24470 | 1979469547 | Mona5s1 | ip | 6/15/2015 5:12:31 |
| 24471 | 757557247 | cisse900 | ip | 6/15/2015 5:12:31 |
| 24472 | 3236355396 | mohsen123612 | email | 6/15/2015 5:12:31 |
| 24473 | 1048442113 | Bototo2266 | ip | 6/15/2015 5:12:31 |
| 24474 | 2996285341 | ais0 | ip | 6/15/2015 5:12:31 |
| 24475 | 3196031832 | RreDdd | email | 6/15/2015 5:12:31 |
| 24476 | 2148893295 | AammMmaa54 | ip | 6/15/2015 5:12:31 |
| 24477 | 1635679512 | JooOJoo_12* | ip | 6/15/2015 5:12:31 |
| 24478 | 312564131 | nezkmed | email | 6/15/2015 5:12:31 |
| 24479 | 386567325 | Bodouralmqati | ip | 6/15/2015 5:12:31 |
| 24480 | 3315656075 | ad0e0d47bf40426 | ip | 6/15/2015 5:12:31 |
| 24481 | 3196031832 | RreDdd | ip | 6/15/2015 5:12:31 |
| 24482 | 2985470780 | sdfg223334 | email | 6/15/2015 5:12:31 |
| 24483 | 2728786195 | mmmgftijr | email | 6/15/2015 5:12:31 |
| 24484 | 252512438 | morad0500 | ip | 6/15/2015 5:12:31 |
| 24485 | 3060090615 | aboeyad1425 | ip | 6/15/2015 5:12:31 |
| 24486 | 3081211091 | f2bea0f74c7b44e | email | 6/15/2015 5:12:31 |
| 24487 | 1081217892 | KAzozOK | email | 6/15/2015 5:12:31 |
| 24488 | 3071243004 | hhhhh11120 | email | 6/15/2015 5:12:31 |
| 24489 | 2195795842 | 50Eyad | ip | 6/15/2015 5:12:31 |
| 24490 | 3066442903 | expert5ksa | email | 6/15/2015 5:12:31 |
| 24491 | 3219780271 | swalef1470 | ip | 6/15/2015 5:12:31 |
| 24492 | 185208186 | Qusai11 | email | 6/15/2015 5:12:31 |
| 24493 | 3014243660 | tcckuwait18 | email | 6/15/2015 5:12:31 |
| 24494 | 2276408072 | umlojj | email | 6/15/2015 5:12:31 |
| 24495 | 2277203715 | EmtenanL | email | 6/15/2015 5:12:31 |
| 24496 | 993515246 | 907_dhui* | email | 6/15/2015 5:12:31 |
| 24497 | 2562411116 | Mmxx123451 | email | 6/15/2015 5:12:31 |
| 24498 | 1052303604 | ino_name8 | email | 6/15/2015 5:12:31 |
| 24499 | 397352101 | Manar_Munshi | ip | 6/15/2015 5:12:31 |
| 24500 | 3181075098 | Amjo_707 | ip | 6/15/2015 5:12:31 |
| 24501 | 3237934914 | 74d6b9f19fe34c3 | email | 6/15/2015 5:12:31 |
| 24502 | 1666302008 | abdalaziz454201 | email | 6/15/2015 5:12:31 |
| 24503 | 3315656075 | ad0e0d47bf40426 | email | 6/15/2015 5:12:31 |
| 24504 | 398166553 | khMiilano | email | 6/15/2015 5:12:31 |
| 24505 | 2993753634 | turki55ghamdi | ip | 6/15/2015 5:12:31 |
| 24506 | 727066837 | theboringspirit | ip | 6/15/2015 5:12:31 |
| 24507 | 771005112 | redayse | ip | 6/15/2015 5:12:31 |
| 24508 | 2919465390 | 583568bade83480 | ip | 6/15/2015 5:12:31 |
| 24509 | 3038538636 | NoneVarga122 | ip | 6/15/2015 5:12:31 |
| 24510 | 3300823738 | az05449 | ip | 6/15/2015 5:12:31 |
| 24511 | 453899981 | Asilnayf | email | 6/15/2015 5:12:31 |
| 24512 | 2582325643 | iib7r0 | ip | 6/15/2015 5:12:31 |
| 24513 | 798676608 | albayrag_ | ip | 6/15/2015 5:12:31 |
| 24514 | 2793983432 | ltzme4_ | email | 6/15/2015 5:12:31 |
| 24515 | 590201877 | ahmed_soliman22 | email | 6/15/2015 5:12:31 |
| 24516 | 3110387629 | ad0nann* | email | 6/15/2015 5:12:31 |
| 24517 | 616340225 | h22241 | email | 6/15/2015 5:12:31 |
| 24518 | 2475963109 | Arif123Hossen | email | 6/15/2015 5:12:31 |
| 24519 | 2448027710 | AdelAbdElkarim2 | email | 6/15/2015 5:12:31 |
| 24520 | 2728786195 | mmmgftijr | ip | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004864

TWITTER-004864

Exhibit 352-446

| | | | | |
|---|---|---|---|---|
| 24521 | 2287745429 | abadi8556 | ip | 6/15/2015 5:12:31 |
| 24522 | 1187164086 | jo0o0ojA | ip | 6/15/2015 5:12:31 |
| 24523 | 2276229263 | saad14000001401 | email | 6/15/2015 5:12:31 |
| 24524 | 757557247 | cisse900 | email | 6/15/2015 5:12:31 |
| 24525 | 2813453233 | No0_999 | ip | 6/15/2015 5:12:31 |
| 24526 | 567001830 | FAlbogami | email | 6/15/2015 5:12:31 |
| 24527 | 3116488913 | masster9060 | ip | 6/15/2015 5:12:31 |
| 24528 | 2582325643 | iib7r0 | email | 6/15/2015 5:12:31 |
| 24529 | 520334960 | abdullah027750 | ip | 6/15/2015 5:12:31 |
| 24530 | 3230983236 | samn418 | ip | 6/15/2015 5:12:31 |
| 24531 | 2903395213 | BungaSahar | email | 6/15/2015 5:12:31 |
| 24532 | 615674360 | DAlaa1411 | ip | 6/15/2015 5:12:31 |
| 24533 | 3091982330 | abuyamen599 | ip | 6/15/2015 5:12:31 |
| 24534 | 1145797633 | Renadhdd | email | 6/15/2015 5:12:31 |
| 24535 | 2575564927 | rahim1434 | ip | 6/15/2015 5:12:31 |
| 24536 | 2250811605 | a7la7anan2 | email | 6/15/2015 5:12:31 |
| 24537 | 252512438 | morad0500 | email | 6/15/2015 5:12:31 |
| 24538 | 2882426551 | vf018* | ip | 6/15/2015 5:12:31 |
| 24539 | 2951062604 | ao0odi19 | ip | 6/15/2015 5:12:31 |
| 24540 | 3222558048 | fahd20151512 | ip | 6/15/2015 5:12:31 |
| 24541 | 2788597166 | foooz2255 | ip | 6/15/2015 5:12:31 |
| 24542 | 2985166345 | 1122334455sara1 | ip | 6/15/2015 5:12:31 |
| 24543 | 3143493278 | 24c690b62f8f45e | email | 6/15/2015 5:12:31 |
| 24544 | 2448027710 | AdelAbdElkarim2 | ip | 6/15/2015 5:12:31 |
| 24545 | 3195763921 | mmmnnn31 | ip | 6/15/2015 5:12:31 |
| 24546 | 702216986 | 1aa1i | ip | 6/15/2015 5:12:31 |
| 24547 | 3184381465 | sadam2015595 | ip | 6/15/2015 5:12:31 |
| 24548 | 358451234 | missshoaa | ip | 6/15/2015 5:12:31 |
| 24549 | 795567211 | AlraqiMr | ip | 6/15/2015 5:12:31 |
| 24550 | 2902811386 | khaedlhem | ip | 6/15/2015 5:12:31 |
| 24551 | 3189175441 | yua542 | email | 6/15/2015 5:12:31 |
| 24552 | 712366813 | a6_au* | email | 6/15/2015 5:12:31 |
| 24553 | 589325554 | (Account deleted) | ip | 6/15/2015 5:12:31 |
| 24554 | 2213890577 | Sh1000K | ip | 6/15/2015 5:12:31 |
| 24555 | 2402308869 | iiiiaan | email | 6/15/2015 5:12:31 |
| 24556 | 2793983432 | ltzme4 | ip | 6/15/2015 5:12:31 |
| 24557 | 3237905352 | 09045b1449804a8 | email | 6/15/2015 5:12:31 |
| 24558 | 3143493278 | 24c690b62f8f45e | ip | 6/15/2015 5:12:31 |
| 24559 | 2979867318 | sadeq7890 | email | 6/15/2015 5:12:31 |
| 24560 | 2803218690 | mmf1237 | email | 6/15/2015 5:12:31 |
| 24561 | 1670159408 | alzubidi33 | email | 6/15/2015 5:12:31 |
| 24562 | 3219780271 | swalef1470 | email | 6/15/2015 5:12:31 |
| 24563 | 889970748 | nfcM6eer | ip | 6/15/2015 5:12:31 |
| 24564 | 3111752251 | JbBalad | ip | 6/15/2015 5:12:31 |
| 24565 | 172700281 | ahmeddwid | email | 6/15/2015 5:12:31 |
| 24566 | 3105109129 | ProdhanShahalam | email | 6/15/2015 5:12:31 |
| 24567 | 411343145 | HassanSaeed9 | email | 6/15/2015 5:12:31 |
| 24568 | 2985166345 | 1122334455sara1 | email | 6/15/2015 5:12:31 |
| 24569 | 2876653178 | fabco143 | ip | 6/15/2015 5:12:31 |
| 24570 | 3316592902 | wwwnn666 | ip | 6/15/2015 5:12:31 |
| 24571 | 2903395213 | BungaSahar | ip | 6/15/2015 5:12:31 |
| 24572 | 616835663 | 209_mhm | email | 6/15/2015 5:12:31 |
| 24573 | 2397438045 | M6rAbduiih | email | 6/15/2015 5:12:31 |
| 24574 | 2223285664 | almane101 | email | 6/15/2015 5:12:31 |
| 24575 | 2274954603 | itti_89_lover | ip | 6/15/2015 5:12:31 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 24576 | 3071243004 | hhhhh11120 | ip | 6/15/2015 5:12:31 |
|---|---|---|---|---|
| 24577 | 114364262 | mohsin745 | email | 6/15/2015 5:12:31 |
| 24578 | 3300823738 | az05449 | email | 6/15/2015 5:12:31 |
| 24579 | 2855252382 | aalzhrani14071* | ip | 6/15/2015 5:12:31 |
| 24580 | 2332685314 | zizo_jeddah | ip | 6/15/2015 5:12:31 |
| 24581 | 889970748 | nfcM6eer | email | 6/15/2015 5:12:31 |
| 24582 | 885144560 | 20122_ahmed | email | 6/15/2015 5:12:31 |
| 24583 | 798676608 | albayrag_ | email | 6/15/2015 5:12:31 |
| 24584 | 2839730342 | liih9189 | email | 6/15/2015 5:12:31 |
| 24585 | 727066837 | theboringspirit | email | 6/15/2015 5:12:31 |
| 24586 | 2988277424 | eeerf_88888 | email | 6/15/2015 5:12:31 |
| 24587 | 3016743476 | nahlll51 | email | 6/15/2015 5:12:30 |
| 24588 | 2331707446 | sh2yos | ip | 6/15/2015 5:12:30 |
| 24589 | 1535198347 | Fahom55 | ip | 6/15/2015 5:12:30 |
| 24590 | 3153056868 | nnahll84 | email | 6/15/2015 5:12:30 |
| 24591 | 3237748098 | azzomim55 | email | 6/15/2015 5:12:30 |
| 24592 | 3016743476 | nahlll51 | ip | 6/15/2015 5:12:30 |
| 24593 | 3153056868 | nnahll84 | ip | 6/15/2015 5:12:30 |
| 24594 | 1535198347 | Fahom55 | email | 6/15/2015 5:12:30 |
| 24595 | 2331707446 | sh2yos | email | 6/15/2015 5:12:30 |
| 24596 | 3237748098 | azzomim55 | ip | 6/15/2015 5:12:30 |
| 24597 | 2482790996 | Dhoomoil_hfc | ip | 6/15/2015 5:12:27 |
| 24598 | 2221067430 | AAAiiiAAA333 | ip | 6/15/2015 5:12:27 |
| 24599 | 3113701970 | trkkhlod1416 | ip | 6/15/2015 5:12:27 |
| 24600 | 2588724547 | UrwaibnMasud | email | 6/15/2015 5:12:27 |
| 24601 | 1015221217 | 15Kaloode | ip | 6/15/2015 5:12:27 |
| 24602 | 1643134358 | Yasser4_99 | email | 6/15/2015 5:12:27 |
| 24603 | 2949996422 | aeyd912 | ip | 6/15/2015 5:12:27 |
| 24604 | 1716940453 | sedo7070 | ip | 6/15/2015 5:12:27 |
| 24605 | 894286207 | ALNASR1955 | ip | 6/15/2015 5:12:27 |
| 24606 | 1410968947 | almosafer0 | email | 6/15/2015 5:12:27 |
| 24607 | 3070015778 | hdhdhdhd331 | email | 6/15/2015 5:12:27 |
| 24608 | 2701797782 | 9988ctman | ip | 6/15/2015 5:12:27 |
| 24609 | 3169230854 | salamh140987 | ip | 6/15/2015 5:12:27 |
| 24610 | 2322864785 | nowafalali | ip | 6/15/2015 5:12:27 |
| 24611 | 2573266292 | Badran1818 | email | 6/15/2015 5:12:27 |
| 24612 | 2347297329 | alaahh441 | email | 6/15/2015 5:12:27 |
| 24613 | 1300702112 | Emran_khojah | email | 6/15/2015 5:12:27 |
| 24614 | 2807985697 | Wade_Otb | email | 6/15/2015 5:12:27 |
| 24615 | 2464885646 | abonoof13 | email | 6/15/2015 5:12:27 |
| 24616 | 2949996422 | aeyd912 | email | 6/15/2015 5:12:27 |
| 24617 | 1381649100 | dodemakkah* | email | 6/15/2015 5:12:27 |
| 24618 | 3228438170 | NAbaadir | email | 6/15/2015 5:12:27 |
| 24619 | 3222066602 | fd74f1a8fe2b470 | ip | 6/15/2015 5:12:27 |
| 24620 | 714762243 | ashraff_888hotm | ip | 6/15/2015 5:12:27 |
| 24621 | 2151273734 | arhbo73* | email | 6/15/2015 5:12:27 |
| 24622 | 2701797782 | 9988ctman | email | 6/15/2015 5:12:27 |
| 24623 | 2322864785 | nowafalali | email | 6/15/2015 5:12:27 |
| 24624 | 3052764967 | mfdh123451 | ip | 6/15/2015 5:12:27 |
| 24625 | 1410968947 | almosafer0 | ip | 6/15/2015 5:12:27 |
| 24626 | 2458294864 | 9a03f32c0858451 | email | 6/15/2015 5:12:27 |
| 24627 | 2813755736 | aehss1 | ip | 6/15/2015 5:12:27 |
| 24628 | 2221067430 | AAAiiiAAA333 | email | 6/15/2015 5:12:27 |
| 24629 | 3222066602 | fd74f1a8fe2b470 | email | 6/15/2015 5:12:27 |
| 24630 | 2931699954 | rawanittii | email | 6/15/2015 5:12:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004866

TWITTER-004866

Exhibit 352-448

| | | | | | |
|---|---|---|---|---|---|
| 24631 | 1286918636 | ffufs6 | email | | 6/15/2015 5:12:27 |
| 24632 | 1015221217 | 15Kaloode | email | | 6/15/2015 5:12:27 |
| 24633 | 2445057031 | Abu_Yasser1521 | email | | 6/15/2015 5:12:27 |
| 24634 | 1589787817 | my142025 | ip | | 6/15/2015 5:12:27 |
| 24635 | 2588724547 | UrwaibnMasud | ip | | 6/15/2015 5:12:27 |
| 24636 | 1091796596 | malak201485* | ip | | 6/15/2015 5:12:27 |
| 24637 | 2205578854 | amal1994lh | ip | | 6/15/2015 5:12:27 |
| 24638 | 243888120 | samahwardi | email | | 6/15/2015 5:12:27 |
| 24639 | 2949571268 | account82561596 | ip | | 6/15/2015 5:12:27 |
| 24640 | 577379004 | ssultan_1409 | email | | 6/15/2015 5:12:27 |
| 24641 | 3103927110 | 11ha71 | ip | | 6/15/2015 5:12:27 |
| 24642 | 2980765208 | nnsni2011gmail1 | ip | | 6/15/2015 5:12:27 |
| 24643 | 1195137446 | Laba_ALZAEEM | ip | | 6/15/2015 5:12:27 |
| 24644 | 59069208 | hani321 | ip | | 6/15/2015 5:12:27 |
| 24645 | 2458294864 | 9a03f32c0858451 | ip | | 6/15/2015 5:12:27 |
| 24646 | 351762059 | qasimkhan15 | ip | | 6/15/2015 5:12:27 |
| 24647 | 515462291 | BinGhobear | email | | 6/15/2015 5:12:27 |
| 24648 | 1536615990 | g0_000 | ip | | 6/15/2015 5:12:27 |
| 24649 | 2835245094 | Omghala555 | ip | | 6/15/2015 5:12:27 |
| 24650 | 1241497800 | Aya__200014 | email | | 6/15/2015 5:12:27 |
| 24651 | 3226671638 | moha2594000 | ip | | 6/15/2015 5:12:27 |
| 24652 | 2980765208 | nnsni2011gmail1 | email | | 6/15/2015 5:12:27 |
| 24653 | 1005731335 | DrHanef | ip | | 6/15/2015 5:12:27 |
| 24654 | 2315985103 | saso19871 | ip | | 6/15/2015 5:12:27 |
| 24655 | 986218783 | Afoos2009 | email | | 6/15/2015 5:12:27 |
| 24656 | 2445057031 | Abu_Yasser1521 | ip | | 6/15/2015 5:12:27 |
| 24657 | 245685693 | Yasserjoh | ip | | 6/15/2015 5:12:27 |
| 24658 | 489262342 | attwaq | ip | | 6/15/2015 5:12:27 |
| 24659 | 2315985103 | saso19871 | email | | 6/15/2015 5:12:27 |
| 24660 | 1589787817 | my142025 | email | | 6/15/2015 5:12:27 |
| 24661 | 3234908328 | ksa_42874 | email | | 6/15/2015 5:12:27 |
| 24662 | 3197437927 | HudaiAbu | ip | | 6/15/2015 5:12:27 |
| 24663 | 3070015778 | hdhdhdhd331 | ip | | 6/15/2015 5:12:27 |
| 24664 | 3162055274 | kmmkkm5 | email | | 6/15/2015 5:12:27 |
| 24665 | 714762243 | ashraff_888hotm | email | | 6/15/2015 5:12:27 |
| 24666 | 470594920 | king_405 | email | | 6/15/2015 5:12:27 |
| 24667 | 467774714 | B_A_Z_7 | ip | | 6/15/2015 5:12:27 |
| 24668 | 707676284 | mohammd3375 | ip | | 6/15/2015 5:12:27 |
| 24669 | 1536615990 | g0_000 | email | | 6/15/2015 5:12:27 |
| 24670 | 489262342 | attwaq | email | | 6/15/2015 5:12:27 |
| 24671 | 498102014 | abdw511 | ip | | 6/15/2015 5:12:27 |
| 24672 | 467774714 | B_A_Z_7 | email | | 6/15/2015 5:12:27 |
| 24673 | 3239087204 | amoOonSs1 | ip | | 6/15/2015 5:12:27 |
| 24674 | 1241497800 | Aya__200014 | ip | | 6/15/2015 5:12:27 |
| 24675 | 2992431458 | norah12345662 | ip | | 6/15/2015 5:12:27 |
| 24676 | 329081370 | ibrahim1097 | email | | 6/15/2015 5:12:27 |
| 24677 | 3234908328 | ksa_42874 | ip | | 6/15/2015 5:12:27 |
| 24678 | 1716940453 | sedo7070 | email | | 6/15/2015 5:12:27 |
| 24679 | 515462291 | BinGhobear | ip | | 6/15/2015 5:12:27 |
| 24680 | 1300702112 | Emran_khojah | ip | | 6/15/2015 5:12:27 |
| 24681 | 1195137446 | Laba_ALZAEEM | email | | 6/15/2015 5:12:27 |
| 24682 | 3169230854 | salamh140987 | email | | 6/15/2015 5:12:27 |
| 24683 | 1322923909 | w1_w1_ | email | | 6/15/2015 5:12:27 |
| 24684 | 1598879155 | F7sele66 | ip | | 6/15/2015 5:12:27 |
| 24685 | 2151273734 | arhbo73* | ip | | 6/15/2015 5:12:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 24686 | 2867912467 | a9999999243 | ip | 6/15/2015 5:12:27 |
| 24687 | 578473488 | _m2jE | ip | 6/15/2015 5:12:27 |
| 24688 | 1286918636 | ffufs6 | ip | 6/15/2015 5:12:27 |
| 24689 | 2867912467 | a9999999243 | email | 6/15/2015 5:12:27 |
| 24690 | 1322923909 | w1_w1_ | ip | 6/15/2015 5:12:27 |
| 24691 | 491641860 | ahfdvhjhvv1236* | ip | 6/15/2015 5:12:27 |
| 24692 | 2813755736 | aehss1 | email | 6/15/2015 5:12:27 |
| 24693 | 1643134358 | Yasser4_99 | ip | 6/15/2015 5:12:27 |
| 24694 | 3236866082 | sossa0908 | ip | 6/15/2015 5:12:27 |
| 24695 | 1099072147 | reckless_92 | ip | 6/15/2015 5:12:27 |
| 24696 | 2347297329 | alaahh441 | ip | 6/15/2015 5:12:27 |
| 24697 | 1381649100 | dodemakkah* | ip | 6/15/2015 5:12:27 |
| 24698 | 2205578854 | amal1994lh | email | 6/15/2015 5:12:27 |
| 24699 | 329081370 | ibrahim1097 | ip | 6/15/2015 5:12:27 |
| 24700 | 3197437927 | HudaiAbu | email | 6/15/2015 5:12:27 |
| 24701 | 3052764967 | mfdh123451 | email | 6/15/2015 5:12:27 |
| 24702 | 3103927110 | 11ha71 | email | 6/15/2015 5:12:27 |
| 24703 | 3113701970 | trkkhlod1416 | email | 6/15/2015 5:12:27 |
| 24704 | 2464885646 | abonoof13 | ip | 6/15/2015 5:12:27 |
| 24705 | 1005731335 | DrHanef | email | 6/15/2015 5:12:27 |
| 24706 | 986218783 | Afoos2009 | ip | 6/15/2015 5:12:27 |
| 24707 | 3223748979 | sultanh96047648 | ip | 6/15/2015 5:12:27 |
| 24708 | 383984536 | 7sonAl60601 | ip | 6/15/2015 5:12:27 |
| 24709 | 3236866082 | sossa0908 | email | 6/15/2015 5:12:27 |
| 24710 | 2482790996 | Dhoomoil_hfc | email | 6/15/2015 5:12:27 |
| 24711 | 3146381024 | Roha34562 | ip | 6/15/2015 5:12:27 |
| 24712 | 2830180136 | 2013104Moon | email | 6/15/2015 5:12:27 |
| 24713 | 2835245094 | Omghala555 | email | 6/15/2015 5:12:27 |
| 24714 | 578473488 | _m2jE | email | 6/15/2015 5:12:27 |
| 24715 | 3239087204 | amoOonSs1 | email | 6/15/2015 5:12:27 |
| 24716 | 1091796596 | malak201485* | email | 6/15/2015 5:12:27 |
| 24717 | 1386143352 | Saq_911 | ip | 6/15/2015 5:12:27 |
| 24718 | 3162055274 | kmmkkm5 | ip | 6/15/2015 5:12:27 |
| 24719 | 3228438170 | NAbaadir | ip | 6/15/2015 5:12:27 |
| 24720 | 894286207 | ALNASR1955 | email | 6/15/2015 5:12:27 |
| 24721 | 498102014 | abdw511 | email | 6/15/2015 5:12:27 |
| 24722 | 2386335611 | gshshshdhdhdhd | ip | 6/15/2015 5:12:27 |
| 24723 | 577379004 | ssultan_1409 | ip | 6/15/2015 5:12:27 |
| 24724 | 245685693 | Yasserjoh | email | 6/15/2015 5:12:27 |
| 24725 | 351762059 | qasimkhan15 | email | 6/15/2015 5:12:27 |
| 24726 | 491641860 | ahfdvhjhvv1236* | email | 6/15/2015 5:12:27 |
| 24727 | 3234163207 | tata123t50 | ip | 6/15/2015 5:12:27 |
| 24728 | 470594920 | king_405 | ip | 6/15/2015 5:12:27 |
| 24729 | 243888120 | samahwardi | ip | 6/15/2015 5:12:27 |
| 24730 | 2992431458 | norah12345662 | email | 6/15/2015 5:12:27 |
| 24731 | 481937590 | 11Alnader | ip | 6/15/2015 5:12:27 |
| 24732 | 3234163207 | tata123t50 | email | 6/15/2015 5:12:27 |
| 24733 | 2386335611 | gshshshdhdhdhd | email | 6/15/2015 5:12:27 |
| 24734 | 2931699954 | rawanittii | ip | 6/15/2015 5:12:27 |
| 24735 | 383984536 | 7sonAl60601 | email | 6/15/2015 5:12:27 |
| 24736 | 3038747834 | alialot98423251 | email | 6/15/2015 5:12:27 |
| 24737 | 2807985697 | Wade_Otb | ip | 6/15/2015 5:12:27 |
| 24738 | 2830180136 | 2013104Moon | ip | 6/15/2015 5:12:27 |
| 24739 | 1598879155 | F7sele66 | email | 6/15/2015 5:12:27 |
| 24740 | 1386143352 | Saq_911 | email | 6/15/2015 5:12:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| | | | | | |
|---|---|---|---|---|---|
| 24741 | 3223748979 | sultanh96047648 | email | | 6/15/2015 5:12:27 |
| 24742 | 59069208 | hani321 | email | | 6/15/2015 5:12:27 |
| 24743 | 707676284 | mohammd3375 | email | | 6/15/2015 5:12:27 |
| 24744 | 2949571268 | account82561596 | email | | 6/15/2015 5:12:27 |
| 24745 | 3038747834 | alialot98423251 | ip | | 6/15/2015 5:12:27 |
| 24746 | 3226671638 | moha2594000 | email | | 6/15/2015 5:12:27 |
| 24747 | 1099072147 | reckless_92 | email | | 6/15/2015 5:12:27 |
| 24748 | 481937590 | 11Alnader | email | | 6/15/2015 5:12:27 |
| 24749 | 3146381024 | Roha34562 | email | | 6/15/2015 5:12:27 |
| 24750 | 2573266292 | Badran1818 | ip | | 6/15/2015 5:12:27 |
| 24751 | 2822961860 | 5f56caa003bb497 | email | | 6/15/2015 5:12:26 |
| 24752 | 361451639 | AliMghrabi | email | | 6/15/2015 5:12:26 |
| 24753 | 3241600034 | MesterBeaky | email | | 6/15/2015 5:12:26 |
| 24754 | 2323438647 | abo_sama_ | email | | 6/15/2015 5:12:26 |
| 24755 | 3144698983 | trkihagri | email | | 6/15/2015 5:12:26 |
| 24756 | 816218683 | wahm33 | email | | 6/15/2015 5:12:26 |
| 24757 | 863167758 | essa_2007 | ip | | 6/15/2015 5:12:26 |
| 24758 | 2905226448 | hamadamoh20201 | email | | 6/15/2015 5:12:26 |
| 24759 | 710004409 | a7medx7 | email | | 6/15/2015 5:12:26 |
| 24760 | 2150595629 | 0090087Amr | email | | 6/15/2015 5:12:26 |
| 24761 | 1286816401 | rhjuy4565 | ip | | 6/15/2015 5:12:26 |
| 24762 | 863167758 | essa_2007 | email | | 6/15/2015 5:12:26 |
| 24763 | 2200464407 | majodh455 | ip | | 6/15/2015 5:12:26 |
| 24764 | 374067775 | hashim_alakkash | ip | | 6/15/2015 5:12:26 |
| 24765 | 2981960034 | aishshhd32 | ip | | 6/15/2015 5:12:26 |
| 24766 | 3037476504 | g98237d | ip | | 6/15/2015 5:12:26 |
| 24767 | 553272692 | nona1395* | email | | 6/15/2015 5:12:26 |
| 24768 | 632180914 | F9S999 | email | | 6/15/2015 5:12:26 |
| 24769 | 816218683 | wahm33 | ip | | 6/15/2015 5:12:26 |
| 24770 | 1102259641 | 155Hayfaa | ip | | 6/15/2015 5:12:26 |
| 24771 | 2949176347 | 7216d535e1d94fb | ip | | 6/15/2015 5:12:26 |
| 24772 | 1148716963 | mooonee2011 | email | | 6/15/2015 5:12:26 |
| 24773 | 2893583731 | kskdgf123jjsgm1 | email | | 6/15/2015 5:12:26 |
| 24774 | 2552664312 | hnofxxs | email | | 6/15/2015 5:12:26 |
| 24775 | 3186117990 | Soma22Som | ip | | 6/15/2015 5:12:26 |
| 24776 | 403912425 | aloosh49 | email | | 6/15/2015 5:12:26 |
| 24777 | 3017583194 | sooos2340 | ip | | 6/15/2015 5:12:26 |
| 24778 | 3118859948 | iillx63 | email | | 6/15/2015 5:12:26 |
| 24779 | 2434326418 | amakkhe1 | email | | 6/15/2015 5:12:26 |
| 24780 | 1069269276 | Fayezalrubaiqi | ip | | 6/15/2015 5:12:26 |
| 24781 | 496307572 | muhkeen | email | | 6/15/2015 5:12:26 |
| 24782 | 3037476504 | g98237d | email | | 6/15/2015 5:12:26 |
| 24783 | 3030821374 | abdulkadar544 | ip | | 6/15/2015 5:12:26 |
| 24784 | 245134450 | mmatrafi | email | | 6/15/2015 5:12:26 |
| 24785 | 1370298440 | hj24680 | email | | 6/15/2015 5:12:26 |
| 24786 | 1629213036 | Haapi11 | ip | | 6/15/2015 5:12:26 |
| 24787 | 3030266841 | xxabade_gt | email | | 6/15/2015 5:12:26 |
| 24788 | 195698463 | powerful505 | ip | | 6/15/2015 5:12:26 |
| 24789 | 3144698983 | trkihagri | ip | | 6/15/2015 5:12:26 |
| 24790 | 1375320728 | amool1411 | email | | 6/15/2015 5:12:26 |
| 24791 | 376862369 | abadi_culture | ip | | 6/15/2015 5:12:26 |
| 24792 | 243888120 | samahwardi | email | | 6/15/2015 5:12:26 |
| 24793 | 2950585573 | vjfjnnid | email | | 6/15/2015 5:12:26 |
| 24794 | 2772568422 | jheeman0503 | ip | | 6/15/2015 5:12:26 |
| 24795 | 3025418372 | shivaz_q | ip | | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004869

TWITTER-004869

Exhibit 352-451

| 24796 | 1676135911 | azizdahem | email | 6/15/2015 5:12:26 |
|---|---|---|---|---|
| 24797 | 3224173602 | FafaWerth | email | 6/15/2015 5:12:26 |
| 24798 | 2955711386 | mohammed_h1610 | ip | 6/15/2015 5:12:26 |
| 24799 | 289919844 | just_like_rain | email | 6/15/2015 5:12:26 |
| 24800 | 361451639 | AliMghrabi | ip | 6/15/2015 5:12:26 |
| 24801 | 2184976836 | Ab3Hu | email | 6/15/2015 5:12:26 |
| 24802 | 3314018237 | abdullah4800a | ip | 6/15/2015 5:12:26 |
| 24803 | 3108745969 | anees_alhaj | email | 6/15/2015 5:12:26 |
| 24804 | 2184976836 | Ab3Hu | ip | 6/15/2015 5:12:26 |
| 24805 | 374067775 | hashim_alakkash | email | 6/15/2015 5:12:26 |
| 24806 | 2837011496 | sara_almawal | ip | 6/15/2015 5:12:26 |
| 24807 | 2243085125 | MNuzyn | email | 6/15/2015 5:12:26 |
| 24808 | 2913688254 | LKoushk | email | 6/15/2015 5:12:26 |
| 24809 | 2794316226 | Al_hilal001 | ip | 6/15/2015 5:12:26 |
| 24810 | 3017329397 | 797cfe4d9de3497 | email | 6/15/2015 5:12:26 |
| 24811 | 3222289228 | 997b4888a4c1424 | email | 6/15/2015 5:12:26 |
| 24812 | 3242199510 | agleek14s2st | email | 6/15/2015 5:12:26 |
| 24813 | 71096960 | LeeJhing | email | 6/15/2015 5:12:26 |
| 24814 | 2323438647 | abo_sama_ | ip | 6/15/2015 5:12:26 |
| 24815 | 518669774 | zezo25071749 | email | 6/15/2015 5:12:26 |
| 24816 | 507800822 | SamaherMelibari | ip | 6/15/2015 5:12:26 |
| 24817 | 3193106814 | soz201 | email | 6/15/2015 5:12:26 |
| 24818 | 1655108449 | al0100 | ip | 6/15/2015 5:12:26 |
| 24819 | 1251630672 | Omyousef_5 | ip | 6/15/2015 5:12:26 |
| 24820 | 1286816401 | rhjuy4565 | email | 6/15/2015 5:12:26 |
| 24821 | 3012611340 | Mee_70 | email | 6/15/2015 5:12:26 |
| 24822 | 1043891522 | walid200w5_ali | ip | 6/15/2015 5:12:26 |
| 24823 | 2893583731 | kskdgf123jjsgm1 | ip | 6/15/2015 5:12:26 |
| 24824 | 1547264346 | mohammed_67097 | email | 6/15/2015 5:12:26 |
| 24825 | 2950585573 | vjfjnnid | ip | 6/15/2015 5:12:26 |
| 24826 | 243888120 | samahwardi | ip | 6/15/2015 5:12:26 |
| 24827 | 558564025 | aboooode1231 | ip | 6/15/2015 5:12:26 |
| 24828 | 2193542852 | alfudhailiG | email | 6/15/2015 5:12:26 |
| 24829 | 1060874989 | asrasrasr1443 | ip | 6/15/2015 5:12:26 |
| 24830 | 3118859948 | iiiix63 | ip | 6/15/2015 5:12:26 |
| 24831 | 2944385094 | amakkhe3 | ip | 6/15/2015 5:12:26 |
| 24832 | 507800822 | SamaherMelibari | email | 6/15/2015 5:12:26 |
| 24833 | 1621358760 | Aljuhani_mj | ip | 6/15/2015 5:12:26 |
| 24834 | 2905226448 | hamadamoh20201 | ip | 6/15/2015 5:12:26 |
| 24835 | 360082821 | J01937 | email | 6/15/2015 5:12:26 |
| 24836 | 376862369 | abadi_culture | email | 6/15/2015 5:12:26 |
| 24837 | 2913688254 | LKoushk | ip | 6/15/2015 5:12:26 |
| 24838 | 3314018237 | abdullah4800a | email | 6/15/2015 5:12:26 |
| 24839 | 3226964922 | pawanchuarasiya | email | 6/15/2015 5:12:26 |
| 24840 | 3227579474 | AsynAli1417 | email | 6/15/2015 5:12:26 |
| 24841 | 1251630672 | Omyousef_5 | email | 6/15/2015 5:12:26 |
| 24842 | 3192255420 | d686a0a07acf4e6 | email | 6/15/2015 5:12:26 |
| 24843 | 255630296 | SBandar1978 | ip | 6/15/2015 5:12:26 |
| 24844 | 2269524605 | enas1500 | email | 6/15/2015 5:12:26 |
| 24845 | 1607946050 | filtr20033 | ip | 6/15/2015 5:12:26 |
| 24846 | 2150595629 | 0090087Amr | ip | 6/15/2015 5:12:26 |
| 24847 | 553272692 | nona1395* | ip | 6/15/2015 5:12:26 |
| 24848 | 2552664312 | hnofxxs | ip | 6/15/2015 5:12:26 |
| 24849 | 1621358760 | Aljuhani_mj | email | 6/15/2015 5:12:26 |
| 24850 | 548084207 | YAZEED219 | ip | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004870

TWITTER-004870

Exhibit 352-452

| | | | | | |
|---|---|---|---|---|---|
| 24851 | 2269524605 | enas1500 | ip | | 6/15/2015 5:12:26 |
| 24852 | 2200464407 | majodh455 | email | | 6/15/2015 5:12:26 |
| 24853 | 3242199510 | agleek14s2st | ip | | 6/15/2015 5:12:26 |
| 24854 | 3238217244 | ajabr724 | ip | | 6/15/2015 5:12:26 |
| 24855 | 2951617938 | aajavbaj | email | | 6/15/2015 5:12:26 |
| 24856 | 2949176347 | 7216d535e1d94fb | email | | 6/15/2015 5:12:26 |
| 24857 | 1301535600 | fsool_a14 | email | | 6/15/2015 5:12:26 |
| 24858 | 1629213036 | Haapi11 | email | | 6/15/2015 5:12:26 |
| 24859 | 3150498816 | mohfat107 | ip | | 6/15/2015 5:12:26 |
| 24860 | 705673078 | RahulAmeen | email | | 6/15/2015 5:12:26 |
| 24861 | 289919844 | just_like_rain | ip | | 6/15/2015 5:12:26 |
| 24862 | 2928892332 | hanifahly* | email | | 6/15/2015 5:12:26 |
| 24863 | 2341778230 | ENGOY_c | ip | | 6/15/2015 5:12:26 |
| 24864 | 2951310691 | 3amakkhe | ip | | 6/15/2015 5:12:26 |
| 24865 | 421151450 | aimen_elnamer | ip | | 6/15/2015 5:12:26 |
| 24866 | 240876468 | Gamal1Mahallawy | email | | 6/15/2015 5:12:26 |
| 24867 | 710004409 | a7medx7 | ip | | 6/15/2015 5:12:26 |
| 24868 | 2240415057 | 4000beeboo | ip | | 6/15/2015 5:12:26 |
| 24869 | 3227579474 | AsynAli1417 | ip | | 6/15/2015 5:12:26 |
| 24870 | 1301535600 | fsool_a14 | ip | | 6/15/2015 5:12:26 |
| 24871 | 2894575430 | abo1sama | email | | 6/15/2015 5:12:26 |
| 24872 | 2881632438 | katuwalprem789 | ip | | 6/15/2015 5:12:26 |
| 24873 | 1491396102 | mostafa42476516 | email | | 6/15/2015 5:12:26 |
| 24874 | 3030821374 | abdulkadar544 | email | | 6/15/2015 5:12:26 |
| 24875 | 2684748428 | semsem14091 | email | | 6/15/2015 5:12:26 |
| 24876 | 2446905119 | 00777fip* | email | | 6/15/2015 5:12:26 |
| 24877 | 2596210190 | toot7554 | ip | | 6/15/2015 5:12:26 |
| 24878 | 2951310691 | 3amakkhe | email | | 6/15/2015 5:12:26 |
| 24879 | 3224173602 | FafaWerth | ip | | 6/15/2015 5:12:26 |
| 24880 | 2785999116 | ffffnabil67891 | ip | | 6/15/2015 5:12:26 |
| 24881 | 2837011496 | sara_almawal | email | | 6/15/2015 5:12:26 |
| 24882 | 2794316226 | Al_hilal001 | email | | 6/15/2015 5:12:26 |
| 24883 | 1446701617 | ghamdy777 | ip | | 6/15/2015 5:12:26 |
| 24884 | 2951617938 | aajavbaj | ip | | 6/15/2015 5:12:26 |
| 24885 | 2163611013 | sahmad984* | email | | 6/15/2015 5:12:26 |
| 24886 | 2163611013 | sahmad984* | ip | | 6/15/2015 5:12:26 |
| 24887 | 1446701617 | ghamdy777 | email | | 6/15/2015 5:12:26 |
| 24888 | 2240415057 | 4000beeboo | email | | 6/15/2015 5:12:26 |
| 24889 | 446507738 | SCIENCE_AFNAN | email | | 6/15/2015 5:12:26 |
| 24890 | 3222289228 | 997b4888a4c1424 | ip | | 6/15/2015 5:12:26 |
| 24891 | 1148716963 | mooonee2011 | ip | | 6/15/2015 5:12:26 |
| 24892 | 2426846050 | seeud102 | email | | 6/15/2015 5:12:26 |
| 24893 | 2341778230 | ENGOY_c | email | | 6/15/2015 5:12:26 |
| 24894 | 426765792 | saeed05055 | email | | 6/15/2015 5:12:26 |
| 24895 | 446507738 | SCIENCE_AFNAN | ip | | 6/15/2015 5:12:26 |
| 24896 | 2894575430 | abo1sama | ip | | 6/15/2015 5:12:26 |
| 24897 | 3192255420 | d686a0a07acf4e6 | ip | | 6/15/2015 5:12:26 |
| 24898 | 3017329397 | 797cfe4d9de3497 | ip | | 6/15/2015 5:12:26 |
| 24899 | 360082821 | J01937 | ip | | 6/15/2015 5:12:26 |
| 24900 | 240876468 | Gamal1Mahallawy | ip | | 6/15/2015 5:12:26 |
| 24901 | 538060405 | anasalsulami | email | | 6/15/2015 5:12:26 |
| 24902 | 2981960034 | aishshhd32 | email | | 6/15/2015 5:12:26 |
| 24903 | 1676135911 | azizdahem | ip | | 6/15/2015 5:12:26 |
| 24904 | 3047402454 | 14c23dc85dfe440 | email | | 6/15/2015 5:12:26 |
| 24905 | 1375320728 | amooi1411 | ip | | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004871

TWITTER-004871

Exhibit 352-453

| | | | | |
|---|---|---|---|---|
| 24906 | 424758061 | ahatalhrman2000 | email | 6/15/2015 5:12:26 |
| 24907 | 2193542852 | alfudhailiG | ip | 6/15/2015 5:12:26 |
| 24908 | 2212638289 | for_loves77 | email | 6/15/2015 5:12:26 |
| 24909 | 3227510106 | yy999977 | ip | 6/15/2015 5:12:26 |
| 24910 | 3241600034 | MesterBeaky | ip | 6/15/2015 5:12:26 |
| 24911 | 3108745969 | anees_alhaj | ip | 6/15/2015 5:12:26 |
| 24912 | 2955711386 | mohammed_h1610 | email | 6/15/2015 5:12:26 |
| 24913 | 496307572 | muhkeen | ip | 6/15/2015 5:12:26 |
| 24914 | 2212638289 | for_loves77 | ip | 6/15/2015 5:12:26 |
| 24915 | 421151450 | aimen_elnamer | email | 6/15/2015 5:12:26 |
| 24916 | 558564025 | aboooode1231 | email | 6/15/2015 5:12:26 |
| 24917 | 2935693213 | 07e278ae02e34fd | email | 6/15/2015 5:12:26 |
| 24918 | 403912425 | aloosh49 | ip | 6/15/2015 5:12:26 |
| 24919 | 2446905119 | 00777fip* | ip | 6/15/2015 5:12:26 |
| 24920 | 3012611340 | Mee_70 | ip | 6/15/2015 5:12:26 |
| 24921 | 705673078 | RahulAmeen | ip | 6/15/2015 5:12:26 |
| 24922 | 3030266841 | xxabade_gt | ip | 6/15/2015 5:12:26 |
| 24923 | 2684748428 | semsem14091 | ip | 6/15/2015 5:12:26 |
| 24924 | 3238217244 | ajabr724 | email | 6/15/2015 5:12:26 |
| 24925 | 2950824319 | jdcxggg | ip | 6/15/2015 5:12:26 |
| 24926 | 424758061 | ahatalhrman2000 | ip | 6/15/2015 5:12:26 |
| 24927 | 1060874989 | asrasrasr1443 | email | 6/15/2015 5:12:26 |
| 24928 | 1069269276 | Fayezalrubaiqi | email | 6/15/2015 5:12:26 |
| 24929 | 3109878302 | abofras79635782 | email | 6/15/2015 5:12:26 |
| 24930 | 2935693213 | 07e278ae02e34fd | ip | 6/15/2015 5:12:26 |
| 24931 | 1102259641 | 155Hayfaa | email | 6/15/2015 5:12:26 |
| 24932 | 754189994 | asra987 | email | 6/15/2015 5:12:26 |
| 24933 | 3047402454 | 14c23dc85dfe440 | ip | 6/15/2015 5:12:26 |
| 24934 | 245134450 | mmatrafi | ip | 6/15/2015 5:12:26 |
| 24935 | 3109878302 | abofras79635782 | ip | 6/15/2015 5:12:26 |
| 24936 | 1491396102 | mostafa42476516 | ip | 6/15/2015 5:12:26 |
| 24937 | 426765792 | saeed05055 | ip | 6/15/2015 5:12:26 |
| 24938 | 2950824319 | jdcxggg | email | 6/15/2015 5:12:26 |
| 24939 | 246990916 | ahmedeltabbakh | ip | 6/15/2015 5:12:26 |
| 24940 | 3018856754 | omraanaa11 | ip | 6/15/2015 5:12:26 |
| 24941 | 2785999116 | fffffnabil67891 | email | 6/15/2015 5:12:26 |
| 24942 | 59069208 | hani321 | email | 6/15/2015 5:12:26 |
| 24943 | 1370298440 | hj24680 | ip | 6/15/2015 5:12:26 |
| 24944 | 3007923284 | s302015 | ip | 6/15/2015 5:12:26 |
| 24945 | 518669774 | zezo25071749 | ip | 6/15/2015 5:12:26 |
| 24946 | 255630296 | SBandar1978 | email | 6/15/2015 5:12:26 |
| 24947 | 2434326418 | amakkhe1 | ip | 6/15/2015 5:12:26 |
| 24948 | 3226964922 | pawanchuarasiya | ip | 6/15/2015 5:12:26 |
| 24949 | 2426846050 | seeud102 | ip | 6/15/2015 5:12:26 |
| 24950 | 2928892332 | hanifahly* | ip | 6/15/2015 5:12:26 |
| 24951 | 369387500 | waledabokhaled | ip | 6/15/2015 5:12:26 |
| 24952 | 2881632438 | katuwalprem789 | email | 6/15/2015 5:12:26 |
| 24953 | 3186117990 | Soma22Som | email | 6/15/2015 5:12:26 |
| 24954 | 2243085125 | MNuzyn | ip | 6/15/2015 5:12:26 |
| 24955 | 541050040 | ii2sma | email | 6/15/2015 5:12:26 |
| 24956 | 3007923284 | s302015 | email | 6/15/2015 5:12:26 |
| 24957 | 3025418372 | shivaz_q | email | 6/15/2015 5:12:26 |
| 24958 | 2944385094 | amakkhe3 | email | 6/15/2015 5:12:26 |
| 24959 | 521090907 | TegaratAqarat | ip | 6/15/2015 5:12:26 |
| 24960 | 3227510106 | yy999977 | email | 6/15/2015 5:12:26 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004872



TWITTER-004872

Exhibit 352-454

| | | | | | |
|---|---|---|---|---|---|
| 24961 | 246990916 | ahmedeltabbakh | email | | 6/15/2015 5:12:26 |
| 24962 | 632180914 | F9S999 | ip | | 6/15/2015 5:12:26 |
| 24963 | 195698463 | powerful505 | email | | 6/15/2015 5:12:26 |
| 24964 | 3150498816 | mohfat107 | email | | 6/15/2015 5:12:26 |
| 24965 | 1547264346 | mohammed_67097 | ip | | 6/15/2015 5:12:26 |
| 24966 | 3017583194 | sooos2340 | email | | 6/15/2015 5:12:26 |
| 24967 | 3193106814 | soz201 | ip | | 6/15/2015 5:12:26 |
| 24968 | 71096960 | LeeJhing | ip | | 6/15/2015 5:12:26 |
| 24969 | 754189994 | asra987 | ip | | 6/15/2015 5:12:26 |
| 24970 | 538060405 | anasalsulami | ip | | 6/15/2015 5:12:26 |
| 24971 | 1607946050 | filtr20033 | email | | 6/15/2015 5:12:26 |
| 24972 | 2772568422 | jheeman0503 | email | | 6/15/2015 5:12:26 |
| 24973 | 541050040 | __ii2sma | ip | | 6/15/2015 5:12:26 |
| 24974 | 3018856754 | omraanaa11 | email | | 6/15/2015 5:12:26 |
| 24975 | 521090907 | TegaratAqarat | email | | 6/15/2015 5:12:26 |
| 24976 | 59069208 | hani321 | ip | | 6/15/2015 5:12:26 |
| 24977 | 2596210190 | toot7554 | email | | 6/15/2015 5:12:26 |
| 24978 | 2822961860 | 5f56caa003bb497 | ip | | 6/15/2015 5:12:26 |
| 24979 | 548084207 | YAZEED219 | email | | 6/15/2015 5:12:26 |
| 24980 | 369387500 | waledabokhaled | email | | 6/15/2015 5:12:26 |
| 24981 | 1655108449 | al0100 | email | | 6/15/2015 5:12:26 |
| 24982 | 1043891522 | walid200w5 ali | email | | 6/15/2015 5:12:26 |
| 24983 | 2936993809 | ForHim_ab | email | | 6/15/2015 5:12:26 |
| 24984 | 2936993809 | ForHim_ab | ip | | 6/15/2015 5:12:26 |
| 24985 | 1168592689 | waleedyahyaalw | ip | | 6/15/2015 5:12:23 |
| 24986 | 3182157602 | muhmmadsaad28 | email | | 6/15/2015 5:12:23 |
| 24987 | 3153957242 | zezoo0544 | email | | 6/15/2015 5:12:23 |
| 24988 | 3182157602 | muhmmadsaad28 | ip | | 6/15/2015 5:12:23 |
| 24989 | 1168592689 | waleedyahyaalw | email | | 6/15/2015 5:12:23 |
| 24990 | 3153957242 | zezoo0544 | ip | | 6/15/2015 5:12:23 |
| 24991 | 589528044 | soltanalgloob | ip | | 6/15/2015 5:12:23 |
| 24992 | 2308491028 | _tOFh* | email | | 6/15/2015 5:12:23 |
| 24993 | 1037339808 | i_dhu1 | email | | 6/15/2015 5:12:23 |
| 24994 | 589528044 | soltanalgloob | email | | 6/15/2015 5:12:23 |
| 24995 | 2308491028 | _tOFh* | ip | | 6/15/2015 5:12:23 |
| 24996 | 84908334 | Islam_Taha | ip | | 6/15/2015 5:12:23 |
| 24997 | 84908334 | Islam_Taha | email | | 6/15/2015 5:12:23 |
| 24998 | 1037339808 | i_dhu1 | ip | | 6/15/2015 5:12:23 |
| 24999 | 2995986578 | haneen_ruffed | ip | | 6/15/2015 5:12:22 |
| 25000 | 3161421211 | Sulami90Al | email | | 6/15/2015 5:12:22 |
| 25001 | 1423442803 | hanadi2717 | ip | | 6/15/2015 5:12:22 |
| 25002 | 3196088719 | mk6994751 | ip | | 6/15/2015 5:12:22 |
| 25003 | 2168178646 | JubranJubran50 | email | | 6/15/2015 5:12:22 |
| 25004 | 925752325 | nooralitii18 | ip | | 6/15/2015 5:12:22 |
| 25005 | 3075231458 | iiiatheeriii | ip | | 6/15/2015 5:12:22 |
| 25006 | 1587220386 | missyoufor2001 | email | | 6/15/2015 5:12:22 |
| 25007 | 2983963987 | c6e4f419c3774d9 | ip | | 6/15/2015 5:12:22 |
| 25008 | 420685824 | i_abdulmliik | ip | | 6/15/2015 5:12:22 |
| 25009 | 491779472 | _356825088663 | ip | | 6/15/2015 5:12:22 |
| 25010 | 106546455 | WQCO | ip | | 6/15/2015 5:12:22 |
| 25011 | 3236790359 | FaisalMughal784 | ip | | 6/15/2015 5:12:22 |
| 25012 | 375944292 | Rem0vy | email | | 6/15/2015 5:12:22 |
| 25013 | 376711272 | kkasj32kk | ip | | 6/15/2015 5:12:22 |
| 25014 | 3010374696 | 33qqla | ip | | 6/15/2015 5:12:22 |
| 25015 | 2822486742 | 1234soog | email | | 6/15/2015 5:12:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

**TWITTER-004873**

TWITTER-004873

Exhibit 352-455

| | | | | |
|---|---|---|---|---|
| 25016 | 2724716005 | maa14336 | ip | 6/15/2015 5:12:22 |
| 25017 | 447779854 | Abuali7193 | ip | 6/15/2015 5:12:22 |
| 25018 | 3103859611 | bashir12342* | email | 6/15/2015 5:12:22 |
| 25019 | 2541134120 | Abdulla40235782 | email | 6/15/2015 5:12:22 |
| 25020 | 2731096829 | 44123891 | email | 6/15/2015 5:12:22 |
| 25021 | 2359565086 | aaqq2017aaqq2 | ip | 6/15/2015 5:12:22 |
| 25022 | 3051178530 | Asma_1410_ | email | 6/15/2015 5:12:22 |
| 25023 | 1423442803 | hanadi2717 | email | 6/15/2015 5:12:22 |
| 25024 | 869776802 | saadalzhrany07 | email | 6/15/2015 5:12:22 |
| 25025 | 637394271 | 6aeef | ip | 6/15/2015 5:12:22 |
| 25026 | 3178137494 | ShadabSs195 | ip | 6/15/2015 5:12:22 |
| 25027 | 3103859611 | bashir12342* | ip | 6/15/2015 5:12:22 |
| 25028 | 1048821925 | naif_h10 | email | 6/15/2015 5:12:22 |
| 25029 | 401770789 | abduljalel30 | email | 6/15/2015 5:12:22 |
| 25030 | 1001701639 | REEMM43 | email | 6/15/2015 5:12:22 |
| 25031 | 3170904710 | 10th_secondary | email | 6/15/2015 5:12:22 |
| 25032 | 3153053148 | IbrahimKouzi | ip | 6/15/2015 5:12:22 |
| 25033 | 511627749 | iNaifK | ip | 6/15/2015 5:12:22 |
| 25034 | 2926821600 | 655_12 | ip | 6/15/2015 5:12:22 |
| 25035 | 460958308 | Ahmadhosain2 | ip | 6/15/2015 5:12:22 |
| 25036 | 2340297256 | bntalm6wef | ip | 6/15/2015 5:12:22 |
| 25037 | 2659338758 | bashirasmaeil | ip | 6/15/2015 5:12:22 |
| 25038 | 352602517 | a55555_s | ip | 6/15/2015 5:12:22 |
| 25039 | 719523832 | omabrar13 | ip | 6/15/2015 5:12:22 |
| 25040 | 3225989534 | rami12144 | email | 6/15/2015 5:12:22 |
| 25041 | 2403118553 | c478d4f3217441f | email | 6/15/2015 5:12:22 |
| 25042 | 350252715 | Attas2008 | ip | 6/15/2015 5:12:22 |
| 25043 | 1048821925 | naif_h10 | ip | 6/15/2015 5:12:22 |
| 25044 | 2911010917 | Sososo991 | ip | 6/15/2015 5:12:22 |
| 25045 | 637394271 | 6aeef | email | 6/15/2015 5:12:22 |
| 25046 | 2491316967 | abuzaidfaisl | ip | 6/15/2015 5:12:22 |
| 25047 | 2279155930 | alomary9_m | email | 6/15/2015 5:12:22 |
| 25048 | 2275878837 | 7ob_ahmd | email | 6/15/2015 5:12:22 |
| 25049 | 1004446339 | Adam2010W | email | 6/15/2015 5:12:22 |
| 25050 | 2764057214 | alb3dl5 | ip | 6/15/2015 5:12:22 |
| 25051 | 3101725884 | ec313a2738bf41c | email | 6/15/2015 5:12:22 |
| 25052 | 2899605702 | moooj890 | ip | 6/15/2015 5:12:22 |
| 25053 | 374174879 | me___15 | ip | 6/15/2015 5:12:22 |
| 25054 | 517740091 | 0Rakan077 | ip | 6/15/2015 5:12:22 |
| 25055 | 873708505 | aalessblackberr | ip | 6/15/2015 5:12:22 |
| 25056 | 2666065349 | saoud0540 | ip | 6/15/2015 5:12:22 |
| 25057 | 227527879 | asa152 | ip | 6/15/2015 5:12:22 |
| 25058 | 3060859878 | k35640 | email | 6/15/2015 5:12:22 |
| 25059 | 873708505 | aalessblackberr | email | 6/15/2015 5:12:22 |
| 25060 | 2313410339 | smm66512913 | email | 6/15/2015 5:12:22 |
| 25061 | 363274882 | a_khaleq | ip | 6/15/2015 5:12:22 |
| 25062 | 2877954235 | XXo737 | email | 6/15/2015 5:12:22 |
| 25063 | 3005331728 | 7200be4bc18c4e3 | email | 6/15/2015 5:12:22 |
| 25064 | 2926821600 | 655_12 | email | 6/15/2015 5:12:22 |
| 25065 | 3059660210 | Ase0562 | ip | 6/15/2015 5:12:22 |
| 25066 | 947853218 | Sal55_ | email | 6/15/2015 5:12:22 |
| 25067 | 2911010917 | Sososo991 | email | 6/15/2015 5:12:22 |
| 25068 | 3196088719 | mk6994751 | email | 6/15/2015 5:12:22 |
| 25069 | 469077673 | BigAymanEm | ip | 6/15/2015 5:12:22 |
| 25070 | 574721662 | ans6066 | email | 6/15/2015 5:12:22 |

**Confidential Information Produced Pursuant to Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law. Unauthorized Disclosure Prohibited.**

**TWITTER-004874**

TWITTER-004874

Exhibit 352-456

| 25071 | 622251214 | Abo_Bassam32 | email | 6/15/2015 5:12:22 |
|---|---|---|---|---|
| 25072 | 1544621047 | mu3awia90 | email | 6/15/2015 5:12:22 |
| 25073 | 3007958132 | mehoo31 | ip | 6/15/2015 5:12:22 |
| 25074 | 1858811072 | T999C | ip | 6/15/2015 5:12:22 |
| 25075 | 1641390865 | AlshoogMalak | email | 6/15/2015 5:12:22 |
| 25076 | 2877954235 | XXo737 | ip | 6/15/2015 5:12:22 |
| 25077 | 2659338758 | bashirasmaeil | email | 6/15/2015 5:12:22 |
| 25078 | 707666699 | jarullah_ | ip | 6/15/2015 5:12:22 |
| 25079 | 600742966 | anas00999 | ip | 6/15/2015 5:12:22 |
| 25080 | 352602517 | a55555_s | email | 6/15/2015 5:12:22 |
| 25081 | 3167539277 | gala232317 | email | 6/15/2015 5:12:22 |
| 25082 | 994325928 | m_alhadie | email | 6/15/2015 5:12:22 |
| 25083 | 390255347 | jouid27 | ip | 6/15/2015 5:12:22 |
| 25084 | 821167484 | awasly1234 | ip | 6/15/2015 5:12:22 |
| 25085 | 1574061078 | fnjjs | ip | 6/15/2015 5:12:22 |
| 25086 | 1001701639 | REEMM43 | ip | 6/15/2015 5:12:22 |
| 25087 | 726473462 | akhrtna | ip | 6/15/2015 5:12:22 |
| 25088 | 2817966036 | wrtgfdgtyuijbx | email | 6/15/2015 5:12:22 |
| 25089 | 3219911954 | fz_hezof | ip | 6/15/2015 5:12:22 |
| 25090 | 1625533226 | yasser888101 | email | 6/15/2015 5:12:22 |
| 25091 | 1625533226 | yasser888101 | ip | 6/15/2015 5:12:22 |
| 25092 | 2734385220 | aass66976697 | ip | 6/15/2015 5:12:22 |
| 25093 | 2841822834 | zazaa1219 | email | 6/15/2015 5:12:22 |
| 25094 | 2981781595 | GebruMebrhit | ip | 6/15/2015 5:12:22 |
| 25095 | 2840315210 | adelatb5118 | ip | 6/15/2015 5:12:22 |
| 25096 | 1458072836 | Fahoody_000 | ip | 6/15/2015 5:12:22 |
| 25097 | 2686691490 | fa3466081b894ff | email | 6/15/2015 5:12:22 |
| 25098 | 1284014533 | 1Sajair | ip | 6/15/2015 5:12:22 |
| 25099 | 1549494626 | jab2013er | ip | 6/15/2015 5:12:22 |
| 25100 | 3178501393 | 3e84e90f666d452 | ip | 6/15/2015 5:12:22 |
| 25101 | 3153053148 | ibrahimKouzi | email | 6/15/2015 5:12:22 |
| 25102 | 2983963987 | c6e4f419c3774d9 | email | 6/15/2015 5:12:22 |
| 25103 | 592868625 | shei5ah_Lotaibi | ip | 6/15/2015 5:12:22 |
| 25104 | 869776802 | saadalzhrany07 | ip | 6/15/2015 5:12:22 |
| 25105 | 2868845666 | N_maslamh | ip | 6/15/2015 5:12:22 |
| 25106 | 3178137494 | ShadabSs195 | email | 6/15/2015 5:12:22 |
| 25107 | 1624750290 | awaad1124 | ip | 6/15/2015 5:12:22 |
| 25108 | 1212535248 | j_5loh* | email | 6/15/2015 5:12:22 |
| 25109 | 3146607758 | alkndq | ip | 6/15/2015 5:12:22 |
| 25110 | 2841822834 | zazaa1219 | ip | 6/15/2015 5:12:22 |
| 25111 | 491779472 | _356825088663 | email | 6/15/2015 5:12:22 |
| 25112 | 1225827901 | haaazem1 | email | 6/15/2015 5:12:22 |
| 25113 | 706169387 | Dr___11 | email | 6/15/2015 5:12:22 |
| 25114 | 329927743 | alasaf9 | ip | 6/15/2015 5:12:22 |
| 25115 | 3097551818 | ayoosh11469 | email | 6/15/2015 5:12:22 |
| 25116 | 2401967477 | hmad_c1 | email | 6/15/2015 5:12:22 |
| 25117 | 350252715 | Attas2008 | email | 6/15/2015 5:12:22 |
| 25118 | 2731096829 | 44123891 | ip | 6/15/2015 5:12:22 |
| 25119 | 487881040 | eysa_almalki | ip | 6/15/2015 5:12:22 |
| 25120 | 588141690 | def 4 | email | 6/15/2015 5:12:22 |
| 25121 | 2789173886 | 3yoosh1414 | ip | 6/15/2015 5:12:22 |
| 25122 | 2501501895 | ibrahemnasser68 | ip | 6/15/2015 5:12:22 |
| 25123 | 566315044 | hishamabuelmaka | ip | 6/15/2015 5:12:22 |
| 25124 | 2359565086 | aaqq2017aaqq2 | email | 6/15/2015 5:12:22 |
| 25125 | 3161515135 | umnaif505qh | ip | 6/15/2015 5:12:22 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 25126 | 51583634 | abodana119 | email | 6/15/2015 5:12:22 |
|---|---|---|---|---|
| 25127 | 883310923 | a9eel_525 | email | 6/15/2015 5:12:22 |
| 25128 | 2960706056 | mochammadarwan1 | ip | 6/15/2015 5:12:22 |
| 25129 | 2313410339 | smm66512913 | ip | 6/15/2015 5:12:22 |
| 25130 | 353809799 | SaadAlSaudiya | email | 6/15/2015 5:12:22 |
| 25131 | 623756978 | just_Mishary | email | 6/15/2015 5:12:22 |
| 25132 | 2596902739 | mansuor192 | email | 6/15/2015 5:12:22 |
| 25133 | 2541134120 | Abdulla40235782 | ip | 6/15/2015 5:12:22 |
| 25134 | 3234223027 | hima29_88467 | email | 6/15/2015 5:12:22 |
| 25135 | 3184342543 | 79f1008f71254cf | ip | 6/15/2015 5:12:22 |
| 25136 | 2294705849 | drorty123 | email | 6/15/2015 5:12:22 |
| 25137 | 1607480162 | Ahmadd333 | ip | 6/15/2015 5:12:22 |
| 25138 | 2279155930 | alomary9_m | ip | 6/15/2015 5:12:22 |
| 25139 | 2878715606 | EuF0e | email | 6/15/2015 5:12:22 |
| 25140 | 390255347 | jouid27 | email | 6/15/2015 5:12:22 |
| 25141 | 1212535248 | i_5loh* | ip | 6/15/2015 5:12:22 |
| 25142 | 2784826796 | 22376_2 | ip | 6/15/2015 5:12:22 |
| 25143 | 925752325 | nooralitil18 | email | 6/15/2015 5:12:22 |
| 25144 | 3044690244 | reyanali88 | email | 6/15/2015 5:12:22 |
| 25145 | 2918301722 | vvyy6655 | email | 6/15/2015 5:12:22 |
| 25146 | 2873273378 | 9ol_2 | email | 6/15/2015 5:12:22 |
| 25147 | 420685824 | i_abdulmliik | email | 6/15/2015 5:12:22 |
| 25148 | 2484232350 | sososo99n | ip | 6/15/2015 5:12:22 |
| 25149 | 2731639429 | ssn444 | ip | 6/15/2015 5:12:22 |
| 25150 | 2954052728 | f8c85a27f5c2447 | email | 6/15/2015 5:12:22 |
| 25151 | 2294705849 | drorty123 | ip | 6/15/2015 5:12:22 |
| 25152 | 1369885056 | NAIF_ALKHALIFAH | email | 6/15/2015 5:12:22 |
| 25153 | 3005331728 | 7200be4bc18c4e3 | ip | 6/15/2015 5:12:22 |
| 25154 | 227527879 | asa152 | email | 6/15/2015 5:12:22 |
| 25155 | 717487013 | Ra2d7755 | ip | 6/15/2015 5:12:22 |
| 25156 | 3236206459 | alking100101 | ip | 6/15/2015 5:12:22 |
| 25157 | 2789173886 | 3yoosh1414 | email | 6/15/2015 5:12:22 |
| 25158 | 2593195423 | e9681554ec354df | ip | 6/15/2015 5:12:22 |
| 25159 | 3161421211 | Sulami90Al | ip | 6/15/2015 5:12:22 |
| 25160 | 2873273378 | 9ol_2 | ip | 6/15/2015 5:12:22 |
| 25161 | 3242869531 | mesh_1118 | ip | 6/15/2015 5:12:22 |
| 25162 | 3237229820 | hima248 | ip | 6/15/2015 5:12:22 |
| 25163 | 3097551818 | ayoosh11469 | ip | 6/15/2015 5:12:22 |
| 25164 | 3236206459 | alking100101 | email | 6/15/2015 5:12:22 |
| 25165 | 426765792 | saeed05055 | ip | 6/15/2015 5:12:22 |
| 25166 | 1004446339 | Adam2010W | ip | 6/15/2015 5:12:22 |
| 25167 | 2340297256 | bntalm6wef | email | 6/15/2015 5:12:22 |
| 25168 | 947853218 | Sal55_ | ip | 6/15/2015 5:12:22 |
| 25169 | 3237948031 | nnaaiiff071 | ip | 6/15/2015 5:12:22 |
| 25170 | 3177394466 | roxro1413 | ip | 6/15/2015 5:12:22 |
| 25171 | 853208222 | ma_shahri | email | 6/15/2015 5:12:22 |
| 25172 | 3238311161 | mfnepal1 | ip | 6/15/2015 5:12:22 |
| 25173 | 3231573463 | GHamad6552 | ip | 6/15/2015 5:12:22 |
| 25174 | 51583634 | abodana119 | ip | 6/15/2015 5:12:22 |
| 25175 | 3242996532 | ttt_f | email | 6/15/2015 5:12:22 |
| 25176 | 1225827901 | haaazem1 | ip | 6/15/2015 5:12:22 |
| 25177 | 3219911954 | fz_hezof | email | 6/15/2015 5:12:22 |
| 25178 | 1510411459 | Looma_3 | ip | 6/15/2015 5:12:22 |
| 25179 | 1030817822 | rarar2008 | email | 6/15/2015 5:12:22 |
| 25180 | 2845869192 | areedk9009 | ip | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 25181 | 3224127144 | cd29d701e8344e9 | email | 6/15/2015 5:12:22 |
| 25182 | 1587220386 | missyoufor2001 | ip | 6/15/2015 5:12:22 |
| 25183 | 2666065349 | saoud0540 | email | 6/15/2015 5:12:22 |
| 25184 | 2491316967 | abuzaidfaisl | email | 6/15/2015 5:12:22 |
| 25185 | 3167539277 | gala232317 | ip | 6/15/2015 5:12:22 |
| 25186 | 3238311161 | mfnepal1 | email | 6/15/2015 5:12:22 |
| 25187 | 2724716005 | maa14336 | email | 6/15/2015 5:12:22 |
| 25188 | 588141690 | def_4 | ip | 6/15/2015 5:12:22 |
| 25189 | 374174879 | me___15 | email | 6/15/2015 5:12:22 |
| 25190 | 2899605702 | moooj890 | email | 6/15/2015 5:12:22 |
| 25191 | 1624750290 | awaad1124 | email | 6/15/2015 5:12:22 |
| 25192 | 2349312701 | mjo00od47 | ip | 6/15/2015 5:12:22 |
| 25193 | 3234223027 | hima29_88467 | ip | 6/15/2015 5:12:22 |
| 25194 | 3231568861 | 1Skailn | email | 6/15/2015 5:12:22 |
| 25195 | 3231729115 | c5fd16deb0ab412 | email | 6/15/2015 5:12:22 |
| 25196 | 970684040 | ms55bb | email | 6/15/2015 5:12:22 |
| 25197 | 3041752824 | abodaljahni | ip | 6/15/2015 5:12:22 |
| 25198 | 1381534590 | AzozFf2 | ip | 6/15/2015 5:12:22 |
| 25199 | 2596902739 | mansuor192 | ip | 6/15/2015 5:12:22 |
| 25200 | 3041752824 | abodaljahni | email | 6/15/2015 5:12:22 |
| 25201 | 2179516323 | AaSalam68 | email | 6/15/2015 5:12:22 |
| 25202 | 811039477 | tariqalqahtany1 | ip | 6/15/2015 5:12:22 |
| 25203 | 2484232350 | sososo99n | email | 6/15/2015 5:12:22 |
| 25204 | 3229669789 | 62Sultano | email | 6/15/2015 5:12:22 |
| 25205 | 3170904710 | 10th_secondary | ip | 6/15/2015 5:12:22 |
| 25206 | 2995986578 | haneen_ruffed | email | 6/15/2015 5:12:22 |
| 25207 | 719523832 | omabrar13 | email | 6/15/2015 5:12:22 |
| 25208 | 813620689 | De999a | email | 6/15/2015 5:12:22 |
| 25209 | 2896807548 | ayman_575 | ip | 6/15/2015 5:12:22 |
| 25210 | 401770789 | abduljalel30 | ip | 6/15/2015 5:12:22 |
| 25211 | 994325928 | m_alhadie | ip | 6/15/2015 5:12:22 |
| 25212 | 3007958132 | mehoo31 | email | 6/15/2015 5:12:22 |
| 25213 | 1254645146 | luai_jed | email | 6/15/2015 5:12:22 |
| 25214 | 2547753070 | saad_asasaxx | email | 6/15/2015 5:12:22 |
| 25215 | 2403118553 | c478d4f3217441f | ip | 6/15/2015 5:12:22 |
| 25216 | 3237229820 | hima248 | email | 6/15/2015 5:12:22 |
| 25217 | 2845869192 | areedk9009 | email | 6/15/2015 5:12:22 |
| 25218 | 363274882 | a_khaleq | email | 6/15/2015 5:12:22 |
| 25219 | 3060859878 | k35640 | ip | 6/15/2015 5:12:22 |
| 25220 | 3044690244 | reyanali88 | ip | 6/15/2015 5:12:22 |
| 25221 | 487881040 | eysa_almalki | email | 6/15/2015 5:12:22 |
| 25222 | 3225025460 | samulhooe | ip | 6/15/2015 5:12:22 |
| 25223 | 1030817822 | rarar2008 | ip | 6/15/2015 5:12:22 |
| 25224 | 2734385220 | aass66976697 | email | 6/15/2015 5:12:22 |
| 25225 | 3184342543 | 79f1008f71254cf | email | 6/15/2015 5:12:22 |
| 25226 | 600742966 | anas00999 | email | 6/15/2015 5:12:22 |
| 25227 | 2822486742 | 1234soog | ip | 6/15/2015 5:12:22 |
| 25228 | 106546455 | WQCO | email | 6/15/2015 5:12:22 |
| 25229 | 821167484 | awasly1234 | email | 6/15/2015 5:12:22 |
| 25230 | 3161515135 | umnaif505qh | email | 6/15/2015 5:12:22 |
| 25231 | 853208222 | ma_shahri | ip | 6/15/2015 5:12:22 |
| 25232 | 2236658297 | SayedAbdElHafe1 | ip | 6/15/2015 5:12:22 |
| 25233 | 858519013 | ALFAHAD1111111 | ip | 6/15/2015 5:12:22 |
| 25234 | 447779854 | Abuali7193 | email | 6/15/2015 5:12:22 |
| 25235 | 2817966036 | wrtgfdgtyuijbx | ip | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004877

TWITTER-004877

Exhibit 352-459



| 25236 | 2806416289 | disooo21 | email | 6/15/2015 5:12:22 |
| 25237 | 566315044 | hishamabuelmaka | email | 6/15/2015 5:12:22 |
| 25238 | 3242996532 | ttt__f | ip | 6/15/2015 5:12:22 |
| 25239 | 3153416947 | BishaNashat | email | 6/15/2015 5:12:22 |
| 25240 | 2686691490 | fa3466081b894ff | ip | 6/15/2015 5:12:22 |
| 25241 | 1607480162 | Ahmadd333 | email | 6/15/2015 5:12:22 |
| 25242 | 2878715606 | EuF0e | ip | 6/15/2015 5:12:22 |
| 25243 | 1544621047 | mu3awia90 | ip | 6/15/2015 5:12:22 |
| 25244 | 2992489705 | btsalml | email | 6/15/2015 5:12:22 |
| 25245 | 2886190962 | kwso0500 | ip | 6/15/2015 5:12:22 |
| 25246 | 3059660210 | Ase0562 | email | 6/15/2015 5:12:22 |
| 25247 | 2995305734 | 1907Asg | ip | 6/15/2015 5:12:22 |
| 25248 | 3243762715 | Shihakunchies | ip | 6/15/2015 5:12:22 |
| 25249 | 811039477 | tariqalqahtany1 | email | 6/15/2015 5:12:22 |
| 25250 | 3177394466 | roxro1413 | email | 6/15/2015 5:12:22 |
| 25251 | 1369885056 | NAIF_ALKHALIFAH | ip | 6/15/2015 5:12:22 |
| 25252 | 469077673 | BigAymanEm | email | 6/15/2015 5:12:22 |
| 25253 | 1499424456 | jamrahtgada | email | 6/15/2015 5:12:22 |
| 25254 | 2365314934 | reem_sh_11 | email | 6/15/2015 5:12:22 |
| 25255 | 1254645146 | luai_jed | ip | 6/15/2015 5:12:22 |
| 25256 | 717487013 | Ra2d7755 | email | 6/15/2015 5:12:22 |
| 25257 | 1228441945 | msb_3d | ip | 6/15/2015 5:12:22 |
| 25258 | 707666699 | jarullah_ | email | 6/15/2015 5:12:22 |
| 25259 | 437439034 | hsaim2012 | email | 6/15/2015 5:12:22 |
| 25260 | 3225025460 | samulhooe | email | 6/15/2015 5:12:22 |
| 25261 | 503185891 | thubaiti_majed | ip | 6/15/2015 5:12:22 |
| 25262 | 1062008732 | al_snyoorh34 | ip | 6/15/2015 5:12:22 |
| 25263 | 437439034 | hsaim2012 | email | 6/15/2015 5:12:22 |
| 25264 | 1025219496 | Mezoooo07 | ip | 6/15/2015 5:12:22 |
| 25265 | 2612096982 | husamhakem12341 | email | 6/15/2015 5:12:22 |
| 25266 | 3101725884 | ec313a2738bf41c | ip | 6/15/2015 5:12:22 |
| 25267 | 2236658297 | SayedAbdElHafe1 | email | 6/15/2015 5:12:22 |
| 25268 | 2960706056 | mochammadarwan1 | email | 6/15/2015 5:12:22 |
| 25269 | 2168178646 | JubranJubran50 | ip | 6/15/2015 5:12:22 |
| 25270 | 939012174 | _avt | email | 6/15/2015 5:12:22 |
| 25271 | 3153416947 | BishaNashat | ip | 6/15/2015 5:12:22 |
| 25272 | 813620689 | De999a | ip | 6/15/2015 5:12:22 |
| 25273 | 2989009185 | H_hhhhh_H* | ip | 6/15/2015 5:12:22 |
| 25274 | 2365314934 | reem_sh_11 | ip | 6/15/2015 5:12:22 |
| 25275 | 622251214 | Abo_Bassam32 | ip | 6/15/2015 5:12:22 |
| 25276 | 1641390865 | AlshoogMalak | ip | 6/15/2015 5:12:22 |
| 25277 | 3146607758 | alkndq | email | 6/15/2015 5:12:22 |
| 25278 | 3231568861 | 1Skailn | ip | 6/15/2015 5:12:22 |
| 25279 | 2559457373 | h_am1pp | email | 6/15/2015 5:12:22 |
| 25280 | 2995305734 | 1907Asg | email | 6/15/2015 5:12:22 |
| 25281 | 2918301722 | vvyy6655 | ip | 6/15/2015 5:12:22 |
| 25282 | 3024299090 | Xll7_* | email | 6/15/2015 5:12:22 |
| 25283 | 3231573463 | GHamad6552 | email | 6/15/2015 5:12:22 |
| 25284 | 3024299090 | Xll7_* | ip | 6/15/2015 5:12:22 |
| 25285 | 511627749 | iNaifK | email | 6/15/2015 5:12:22 |
| 25286 | 3225989534 | rami12144 | ip | 6/15/2015 5:12:22 |
| 25287 | 574721662 | ans6066 | ip | 6/15/2015 5:12:22 |
| 25288 | 426765792 | saeed05055 | email | 6/15/2015 5:12:22 |
| 25289 | 2401967477 | hmad_c1 | ip | 6/15/2015 5:12:22 |
| 25290 | 149861859 | rojabasha | ip | 6/15/2015 5:12:22 |



**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004878



TWITTER-004878

Exhibit 352-460

| | | | | | |
|---|---|---|---|---|---|
| 25291 | 376711272 | kkasj32kk | email | | 6/15/2015 5:12:22 |
| 25292 | 517740091 | 0Rakan077 | email | | 6/15/2015 5:12:22 |
| 25293 | 970684040 | ms55bb | ip | | 6/15/2015 5:12:22 |
| 25294 | 706169387 | Dr___11 | ip | | 6/15/2015 5:12:22 |
| 25295 | 353809799 | SaadAlSaudiya | ip | | 6/15/2015 5:12:22 |
| 25296 | 2886190962 | kwso0500 | email | | 6/15/2015 5:12:22 |
| 25297 | 3121049258 | Aisha_aljadani | email | | 6/15/2015 5:12:22 |
| 25298 | 3010374696 | 33qqla | email | | 6/15/2015 5:12:22 |
| 25299 | 217569706 | Dr_Nouf_Hussain | email | | 6/15/2015 5:12:22 |
| 25300 | 1062008732 | al_snyoorh34 | email | | 6/15/2015 5:12:22 |
| 25301 | 2486290931 | ggyg19 | ip | | 6/15/2015 5:12:22 |
| 25302 | 412384783 | bdralamor | email | | 6/15/2015 5:12:22 |
| 25303 | 1549494626 | jab2013er | email | | 6/15/2015 5:12:22 |
| 25304 | 1499424456 | jamrahtgada | ip | | 6/15/2015 5:12:22 |
| 25305 | 2896807548 | ayman_575 | email | | 6/15/2015 5:12:22 |
| 25306 | 3051178530 | Asma_1410_ | ip | | 6/15/2015 5:12:22 |
| 25307 | 2914996027 | thug3387 | email | | 6/15/2015 5:12:22 |
| 25308 | 149861859 | rojabasha | email | | 6/15/2015 5:12:22 |
| 25309 | 2784826796 | 22376_2 | email | | 6/15/2015 5:12:22 |
| 25310 | 3178501393 | 3e84e90f666d452 | email | | 6/15/2015 5:12:22 |
| 25311 | 3075231458 | liiatheeriii | email | | 6/15/2015 5:12:22 |
| 25312 | 217569706 | Dr_Nouf_Hussain | ip | | 6/15/2015 5:12:22 |
| 25313 | 828726948 | ahdhk | email | | 6/15/2015 5:12:22 |
| 25314 | 503185891 | thubaiti_majed | email | | 6/15/2015 5:12:22 |
| 25315 | 1284014533 | 1Sajair | email | | 6/15/2015 5:12:22 |
| 25316 | 2559457373 | h_am1pp | ip | | 6/15/2015 5:12:22 |
| 25317 | 543740080 | Abdulmohsen_Otb | ip | | 6/15/2015 5:12:22 |
| 25318 | 828726948 | ahdhk | ip | | 6/15/2015 5:12:22 |
| 25319 | 2764057214 | alb3dl5 | email | | 6/15/2015 5:12:22 |
| 25320 | 2593195423 | e9681554ec354df | email | | 6/15/2015 5:12:22 |
| 25321 | 375944292 | Rem0vy | ip | | 6/15/2015 5:12:22 |
| 25322 | 1228441945 | msb_3d | email | | 6/15/2015 5:12:22 |
| 25323 | 3101804167 | Bll1ll | ip | | 6/15/2015 5:12:22 |
| 25324 | 939012174 | _avt | ip | | 6/15/2015 5:12:22 |
| 25325 | 2914996027 | thug3387 | ip | | 6/15/2015 5:12:22 |
| 25326 | 2612096982 | husamhakem12341 | ip | | 6/15/2015 5:12:22 |
| 25327 | 2989009185 | H_hhhhh_H* | email | | 6/15/2015 5:12:22 |
| 25328 | 3236790359 | FaisalMughal784 | email | | 6/15/2015 5:12:22 |
| 25329 | 1381534590 | AzozFf2 | email | | 6/15/2015 5:12:22 |
| 25330 | 1510411459 | Looma_3 | email | | 6/15/2015 5:12:22 |
| 25331 | 592868625 | shei5ah_Lotaibi | email | | 6/15/2015 5:12:22 |
| 25332 | 2547753070 | saad_asasaxx | ip | | 6/15/2015 5:12:22 |
| 25333 | 1458072836 | Fahoody_000 | email | | 6/15/2015 5:12:22 |
| 25334 | 623756978 | just_Mishary | ip | | 6/15/2015 5:12:22 |
| 25335 | 2868845666 | N_maslamh | email | | 6/15/2015 5:12:22 |
| 25336 | 1341298554 | Fahal0505 | ip | | 6/15/2015 5:12:22 |
| 25337 | 1710472536 | a310ka | ip | | 6/15/2015 5:12:22 |
| 25338 | 2349312701 | mjo00od47 | email | | 6/15/2015 5:12:22 |
| 25339 | 3224127144 | cd29d701e8344e9 | ip | | 6/15/2015 5:12:22 |
| 25340 | 3242869531 | mesh_1118 | email | | 6/15/2015 5:12:22 |
| 25341 | 2806416289 | disooo21 | ip | | 6/15/2015 5:12:22 |
| 25342 | 3231729115 | c5fd16deb0ab412 | ip | | 6/15/2015 5:12:22 |
| 25343 | 1025219496 | Mezoooo07 | email | | 6/15/2015 5:12:22 |
| 25344 | 3101804167 | Bll1ll | email | | 6/15/2015 5:12:22 |
| 25345 | 1858811072 | T999C | email | | 6/15/2015 5:12:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004879

TWITTER-004879

Exhibit 352-461

| 25346 | 1574061078 | fnjjs | email | | 6/15/2015 5:12:22 |
| 25347 | 3121049258 | Aisha_aljadani | ip | | 6/15/2015 5:12:22 |
| 25348 | 3243762715 | Shihakunchies | email | | 6/15/2015 5:12:22 |
| 25349 | 2731639429 | ssn444 | email | | 6/15/2015 5:12:22 |
| 25350 | 2275878837 | 7ob_ahmd | ip | | 6/15/2015 5:12:22 |
| 25351 | 2486290931 | ggyg19 | email | | 6/15/2015 5:12:22 |
| 25352 | 2179516323 | AaSalam68 | ip | | 6/15/2015 5:12:22 |
| 25353 | 412384783 | bdralamor | ip | | 6/15/2015 5:12:22 |
| 25354 | 2840315210 | adelatb5118 | email | | 6/15/2015 5:12:22 |
| 25355 | 2501501895 | ibrahemnasser68 | email | | 6/15/2015 5:12:22 |
| 25356 | 726473462 | akhrtna | email | | 6/15/2015 5:12:22 |
| 25357 | 1341298554 | Fahal0505 | email | | 6/15/2015 5:12:22 |
| 25358 | 543740080 | Abdulmohsen_Otb | email | | 6/15/2015 5:12:22 |
| 25359 | 1710472536 | a310ka | email | | 6/15/2015 5:12:22 |
| 25360 | 2954052728 | f8c85a27f5c2447 | ip | | 6/15/2015 5:12:22 |
| 25361 | 2992489705 | btsalml | ip | | 6/15/2015 5:12:22 |
| 25362 | 3237948031 | nnaaiiff071 | email | | 6/15/2015 5:12:22 |
| 25363 | 329927743 | alasaf9 | email | | 6/15/2015 5:12:22 |
| 25364 | 3229669789 | 62Sultano | ip | | 6/15/2015 5:12:22 |
| 25365 | 883310923 | a9eel_525 | ip | | 6/15/2015 5:12:22 |
| 25366 | 2981781595 | GebruMebrhit | email | | 6/15/2015 5:12:22 |
| 25367 | 460958308 | Ahmadhosain2 | email | | 6/15/2015 5:12:22 |
| 25368 | 858519013 | ALFAHAD1111111 | email | | 6/15/2015 5:12:21 |
| 25369 | 2309841879 | Ahooooo0 | ip | | 6/15/2015 5:12:18 |
| 25370 | 1547062410 | WestThrones1 | ip | | 6/15/2015 5:12:18 |
| 25371 | 728532182 | medo4s | email | | 6/15/2015 5:12:18 |
| 25372 | 3186945313 | abobtal22 | email | | 6/15/2015 5:12:18 |
| 25373 | 2153900187 | maha7459 | ip | | 6/15/2015 5:12:18 |
| 25374 | 3057747013 | ameno2019 | ip | | 6/15/2015 5:12:18 |
| 25375 | 3238479354 | mohmdali845 | email | | 6/15/2015 5:12:18 |
| 25376 | 590860541 | faithestrera | ip | | 6/15/2015 5:12:18 |
| 25377 | 2733809192 | hnooo1134_hana | ip | | 6/15/2015 5:12:18 |
| 25378 | 1436021749 | shata_ali1 | email | | 6/15/2015 5:12:18 |
| 25379 | 3186932114 | younis_aygca | email | | 6/15/2015 5:12:18 |
| 25380 | 2767875535 | silnt22 | email | | 6/15/2015 5:12:18 |
| 25381 | 716724052 | lw999i | email | | 6/15/2015 5:12:18 |
| 25382 | 2857564044 | vip230611 | email | | 6/15/2015 5:12:18 |
| 25383 | 378847599 | kbinibrahim | ip | | 6/15/2015 5:12:18 |
| 25384 | 3238479354 | mohmdali845 | ip | | 6/15/2015 5:12:18 |
| 25385 | 2499013598 | rtup5pq | ip | | 6/15/2015 5:12:18 |
| 25386 | 3177669955 | arnoolh452 | email | | 6/15/2015 5:12:18 |
| 25387 | 3213916646 | raad202034 | ip | | 6/15/2015 5:12:18 |
| 25388 | 3068826757 | ammar115795 | email | | 6/15/2015 5:12:18 |
| 25389 | 603060604 | 23525fofo | email | | 6/15/2015 5:12:18 |
| 25390 | 3189743474 | 84f8a9b50dcc4ca | email | | 6/15/2015 5:12:18 |
| 25391 | 1109487132 | hasssan953 | ip | | 6/15/2015 5:12:18 |
| 25392 | 2252508568 | aabbade2122 | ip | | 6/15/2015 5:12:18 |
| 25393 | 2796569785 | m_m17i | ip | | 6/15/2015 5:12:18 |
| 25394 | 3015700193 | 102zHosam | email | | 6/15/2015 5:12:18 |
| 25395 | 3179470722 | bsher_33 | email | | 6/15/2015 5:12:18 |
| 25396 | 604880503 | wed70007 | ip | | 6/15/2015 5:12:18 |
| 25397 | 775498110 | aroga66 | ip | | 6/15/2015 5:12:18 |
| 25398 | 535313453 | toopoor2002 | email | | 6/15/2015 5:12:18 |
| 25399 | 383850686 | Y0usef_Sport | ip | | 6/15/2015 5:12:18 |
| 25400 | 3196656463 | Ae0__ | ip | | 6/15/2015 5:12:18 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

**TWITTER-004880**

TWITTER-004880

Exhibit 352-462

| | | | | | |
|---|---|---|---|---|---|
| 25401 | 517968958 | 86_rose | email | | 6/15/2015 5:12:18 |
| 25402 | 835150418 | hajusco | email | | 6/15/2015 5:12:18 |
| 25403 | 2950085204 | 11420Asaz | ip | | 6/15/2015 5:12:18 |
| 25404 | 2493445595 | b_t_258 | ip | | 6/15/2015 5:12:18 |
| 25405 | 3008375497 | Rayan_2200 | email | | 6/15/2015 5:12:18 |
| 25406 | 2580020528 | abc24489abc | email | | 6/15/2015 5:12:18 |
| 25407 | 1156817095 | mustafaz331 | email | | 6/15/2015 5:12:18 |
| 25408 | 1169434572 | abuharfan_1 | ip | | 6/15/2015 5:12:18 |
| 25409 | 2976389755 | AbdulArn417 | ip | | 6/15/2015 5:12:18 |
| 25410 | 2950085204 | 11420Asaz | email | | 6/15/2015 5:12:18 |
| 25411 | 2271146704 | khaleds1234 | ip | | 6/15/2015 5:12:18 |
| 25412 | 835150418 | hajusco | ip | | 6/15/2015 5:12:18 |
| 25413 | 543878818 | al0o0shanwar | ip | | 6/15/2015 5:12:18 |
| 25414 | 3233185500 | manaf518679 | ip | | 6/15/2015 5:12:18 |
| 25415 | 572085590 | klooo9 | email | | 6/15/2015 5:12:18 |
| 25416 | 3057735812 | AsssfAsss | ip | | 6/15/2015 5:12:18 |
| 25417 | 3193788326 | 7amzaa93 | ip | | 6/15/2015 5:12:18 |
| 25418 | 3032622877 | Didi91918257 | email | | 6/15/2015 5:12:18 |
| 25419 | 3162594637 | 4Wave123 | email | | 6/15/2015 5:12:18 |
| 25420 | 3017566117 | 9e94fc3c00fb4cc | email | | 6/15/2015 5:12:18 |
| 25421 | 3039559950 | we65465422 | ip | | 6/15/2015 5:12:18 |
| 25422 | 3193788326 | 7amzaa93 | email | | 6/15/2015 5:12:18 |
| 25423 | 3243846120 | gkoore4513 | ip | | 6/15/2015 5:12:18 |
| 25424 | 3065189204 | asd199047 | ip | | 6/15/2015 5:12:18 |
| 25425 | 3178755810 | f48d31836b7f440 | email | | 6/15/2015 5:12:18 |
| 25426 | 3015478341 | aboud9889 | email | | 6/15/2015 5:12:18 |
| 25427 | 3115856077 | ahmad5626 | ip | | 6/15/2015 5:12:18 |
| 25428 | 2848483225 | omar14760 | ip | | 6/15/2015 5:12:18 |
| 25429 | 375183457 | AbdalazizAAS | email | | 6/15/2015 5:12:18 |
| 25430 | 2225308559 | Awateff_2_ | ip | | 6/15/2015 5:12:18 |
| 25431 | 936357692 | lolo121222222 | email | | 6/15/2015 5:12:18 |
| 25432 | 3039559950 | we65465422 | email | | 6/15/2015 5:12:18 |
| 25433 | 929147701 | abdul_zarwi2000 | email | | 6/15/2015 5:12:18 |
| 25434 | 2976298357 | fff6076 | email | | 6/15/2015 5:12:18 |
| 25435 | 816254809 | bashaier_1419_ | email | | 6/15/2015 5:12:18 |
| 25436 | 3189743474 | 84f8a9b50dcc4ca | ip | | 6/15/2015 5:12:18 |
| 25437 | 2963286654 | Assa3211Assa321 | ip | | 6/15/2015 5:12:18 |
| 25438 | 590860541 | faithestrera | email | | 6/15/2015 5:12:18 |
| 25439 | 3015700193 | 102zHosam | ip | | 6/15/2015 5:12:18 |
| 25440 | 378847599 | kbinibrahim | email | | 6/15/2015 5:12:18 |
| 25441 | 2225308559 | Awateff_2_ | email | | 6/15/2015 5:12:18 |
| 25442 | 2601761472 | alkamal444 | email | | 6/15/2015 5:12:18 |
| 25443 | 716724052 | lw999i | ip | | 6/15/2015 5:12:18 |
| 25444 | 2999817696 | muatafaz33 | email | | 6/15/2015 5:12:18 |
| 25445 | 2963286654 | Assa3211Assa321 | email | | 6/15/2015 5:12:18 |
| 25446 | 527826467 | qwervcxz1234 | ip | | 6/15/2015 5:12:18 |
| 25447 | 2857503651 | Momo5677288N | ip | | 6/15/2015 5:12:18 |
| 25448 | 3225187976 | wsrgxxjug11 | email | | 6/15/2015 5:12:18 |
| 25449 | 854607697 | rororo1434 | email | | 6/15/2015 5:12:18 |
| 25450 | 3237918270 | Bbangla722Mizan | ip | | 6/15/2015 5:12:18 |
| 25451 | 2309841879 | Ahooooo0 | email | | 6/15/2015 5:12:18 |
| 25452 | 2668563445 | Safrr2233 | ip | | 6/15/2015 5:12:18 |
| 25453 | 998986495 | hssssn039 | email | | 6/15/2015 5:12:18 |
| 25454 | 2892379813 | salim776843 | email | | 6/15/2015 5:12:18 |
| 25455 | 3160419163 | ayaaed1221aa | email | | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 25456 | 3166490473 | 50954904a7814fc | ip | | 6/15/2015 5:12:18 |
| 25457 | 1169434572 | abuharfan_1 | email | | 6/15/2015 5:12:18 |
| 25458 | 2949216800 | cDnPoj6fhycpD03 | email | | 6/15/2015 5:12:18 |
| 25459 | 3237918270 | Bbangla722Mizan | email | | 6/15/2015 5:12:18 |
| 25460 | 3238163156 | ca2a6ef802654d9 | email | | 6/15/2015 5:12:18 |
| 25461 | 1935390104 | abuziad668 | ip | | 6/15/2015 5:12:18 |
| 25462 | 322181342 | ggxccyy | ip | | 6/15/2015 5:12:18 |
| 25463 | 2496031932 | shaiommm | email | | 6/15/2015 5:12:18 |
| 25464 | 2423837643 | majeedxx6 | email | | 6/15/2015 5:12:18 |
| 25465 | 3243972606 | f75aca0edbce4cc | ip | | 6/15/2015 5:12:18 |
| 25466 | 2222051295 | KsaReem2878 | ip | | 6/15/2015 5:12:18 |
| 25467 | 744083382 | falah1405 | ip | | 6/15/2015 5:12:18 |
| 25468 | 1060005139 | kd301 | email | | 6/15/2015 5:12:18 |
| 25469 | 471884121 | majed3099 | email | | 6/15/2015 5:12:18 |
| 25470 | 2153900187 | maha7459 | email | | 6/15/2015 5:12:18 |
| 25471 | 1265380724 | alharir_ | ip | | 6/15/2015 5:12:18 |
| 25472 | 2884204003 | kmha20081 | ip | | 6/15/2015 5:12:18 |
| 25473 | 2601761472 | alkamal444 | ip | | 6/15/2015 5:12:18 |
| 25474 | 2814952999 | saed66_saed | email | | 6/15/2015 5:12:18 |
| 25475 | 635584452 | d_d1411 | email | | 6/15/2015 5:12:18 |
| 25476 | 604880503 | wed70007 | email | | 6/15/2015 5:12:18 |
| 25477 | 3161277602 | hassan054555 | email | | 6/15/2015 5:12:18 |
| 25478 | 389296316 | Eng__Ramadan | email | | 6/15/2015 5:12:18 |
| 25479 | 3033240468 | e0e6cf44793745b | ip | | 6/15/2015 5:12:18 |
| 25480 | 455272172 | omar_ljjlll1 | email | | 6/15/2015 5:12:18 |
| 25481 | 2384004610 | 1411_manal | ip | | 6/15/2015 5:12:18 |
| 25482 | 3243972606 | f75aca0edbce4cc | email | | 6/15/2015 5:12:18 |
| 25483 | 635584452 | d_d1411 | ip | | 6/15/2015 5:12:18 |
| 25484 | 3015478341 | aboud9889 | ip | | 6/15/2015 5:12:18 |
| 25485 | 1413977268 | abodysa6 | email | | 6/15/2015 5:12:18 |
| 25486 | 3231402378 | ggddd4123 | email | | 6/15/2015 5:12:18 |
| 25487 | 2873273378 | 9ol_2 | ip | | 6/15/2015 5:12:18 |
| 25488 | 274976916 | aahg99 | ip | | 6/15/2015 5:12:18 |
| 25489 | 2548978370 | Rtwit_alhilal | email | | 6/15/2015 5:12:18 |
| 25490 | 3240608588 | ssultan78981 | email | | 6/15/2015 5:12:18 |
| 25491 | 816254809 | bashaier_1419 | ip | | 6/15/2015 5:12:18 |
| 25492 | 3065189204 | asd199047 | email | | 6/15/2015 5:12:18 |
| 25493 | 3232821385 | ga_ksa93103 | ip | | 6/15/2015 5:12:18 |
| 25494 | 588698943 | sunlinesgroup | email | | 6/15/2015 5:12:18 |
| 25495 | 586356501 | s37z | ip | | 6/15/2015 5:12:18 |
| 25496 | 745631364 | s_7amada | ip | | 6/15/2015 5:12:18 |
| 25497 | 2848483225 | omar14760 | email | | 6/15/2015 5:12:18 |
| 25498 | 543878818 | al0o0shanwar | email | | 6/15/2015 5:12:18 |
| 25499 | 3032751284 | 0ae8d7bfe935447 | ip | | 6/15/2015 5:12:18 |
| 25500 | 502113391 | naeuf1410 | email | | 6/15/2015 5:12:18 |
| 25501 | 240346141 | memoghadeer | ip | | 6/15/2015 5:12:18 |
| 25502 | 2884204003 | kmha20081 | email | | 6/15/2015 5:12:18 |
| 25503 | 2477068440 | mmsshhaa2 | ip | | 6/15/2015 5:12:18 |
| 25504 | 728532182 | medo4s | ip | | 6/15/2015 5:12:18 |
| 25505 | 544468685 | hgsgn3 | email | | 6/15/2015 5:12:18 |
| 25506 | 3227160355 | HHoujl | email | | 6/15/2015 5:12:18 |
| 25507 | 3063413066 | brho0om2011 | email | | 6/15/2015 5:12:18 |
| 25508 | 3231402378 | ggddd4123 | ip | | 6/15/2015 5:12:18 |
| 25509 | 375183457 | AbdalazizAAS | ip | | 6/15/2015 5:12:18 |
| 25510 | 240346141 | memoghadeer | email | | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004882

TWITTER-004882

Exhibit 352-464



| 25511 | 858925248 | Qusay203 | email | 6/15/2015 5:12:18 |
| 25512 | 274976916 | aahg99 | email | 6/15/2015 5:12:18 |
| 25513 | 420633400 | DLooooatk | email | 6/15/2015 5:12:18 |
| 25514 | 2814952999 | saed66_saed | ip | 6/15/2015 5:12:18 |
| 25515 | 3223852771 | soos001jmailco1 | email | 6/15/2015 5:12:18 |
| 25516 | 770572927 | msh2266 | email | 6/15/2015 5:12:18 |
| 25517 | 3243846120 | gkoore4513 | email | 6/15/2015 5:12:18 |
| 25518 | 580314426 | C2M26 | email | 6/15/2015 5:12:18 |
| 25519 | 1513739953 | _manar_05 | email | 6/15/2015 5:12:18 |
| 25520 | 580314426 | C2M26 | ip | 6/15/2015 5:12:18 |
| 25521 | 826257680 | jewels_248 | ip | 6/15/2015 5:12:18 |
| 25522 | 770572927 | msh2266 | ip | 6/15/2015 5:12:18 |
| 25523 | 2970563245 | gsjgheyehy | email | 6/15/2015 5:12:18 |
| 25524 | 1886517506 | matabmo | ip | 6/15/2015 5:12:18 |
| 25525 | 3163906112 | samyr13766 | ip | 6/15/2015 5:12:18 |
| 25526 | 162842969 | b777capitano | email | 6/15/2015 5:12:18 |
| 25527 | 463360377 | omaraloun | ip | 6/15/2015 5:12:18 |
| 25528 | 3240663828 | mirinda335ml5 | email | 6/15/2015 5:12:18 |
| 25529 | 3235704415 | halyl604 | email | 6/15/2015 5:12:18 |
| 25530 | 2943842605 | shareefsalah163 | ip | 6/15/2015 5:12:18 |
| 25531 | 3035894466 | 4Mnooo | ip | 6/15/2015 5:12:18 |
| 25532 | 3226539480 | sh0o0h014111 | ip | 6/15/2015 5:12:18 |
| 25533 | 572085590 | klooo9 | ip | 6/15/2015 5:12:18 |
| 25534 | 2733809192 | hnooo1134_hana | email | 6/15/2015 5:12:18 |
| 25535 | 2271146704 | khaleds1234 | email | 6/15/2015 5:12:18 |
| 25536 | 3243095274 | ssaami_511 | email | 6/15/2015 5:12:18 |
| 25537 | 1886517506 | matabmo | email | 6/15/2015 5:12:18 |
| 25538 | 2252508568 | aabbade2122 | email | 6/15/2015 5:12:18 |
| 25539 | 532541904 | 666655554 | ip | 6/15/2015 5:12:18 |
| 25540 | 986098542 | Aaalhia | email | 6/15/2015 5:12:18 |
| 25541 | 3238163156 | ca2a6ef802654d9 | ip | 6/15/2015 5:12:18 |
| 25542 | 464400755 | aboyasserTR | ip | 6/15/2015 5:12:18 |
| 25543 | 1265380724 | alharir_ | email | 6/15/2015 5:12:18 |
| 25544 | 2931189582 | Teet489 | email | 6/15/2015 5:12:18 |
| 25545 | 3021821282 | 306b5493d42c4ab | email | 6/15/2015 5:12:18 |
| 25546 | 1547062410 | WestThrones1 | email | 6/15/2015 5:12:18 |
| 25547 | 1383651012 | znoor48 | ip | 6/15/2015 5:12:18 |
| 25548 | 3032622877 | Didi91918257 | ip | 6/15/2015 5:12:18 |
| 25549 | 3003060608 | 3d0570a5b54e4eb | ip | 6/15/2015 5:12:18 |
| 25550 | 389296316 | Eng__Ramadan | ip | 6/15/2015 5:12:18 |
| 25551 | 3240663828 | mirinda335ml5 | ip | 6/15/2015 5:12:18 |
| 25552 | 2976298357 | ff6076 | ip | 6/15/2015 5:12:18 |
| 25553 | 2807646769 | jooooj33441 | ip | 6/15/2015 5:12:18 |
| 25554 | 3035894466 | 4Mnooo | email | 6/15/2015 5:12:18 |
| 25555 | 3168305444 | jojo149444 | ip | 6/15/2015 5:12:18 |
| 25556 | 3225187976 | wsrgxxjug11 | ip | 6/15/2015 5:12:18 |
| 25557 | 3132900349 | a7sass996 | email | 6/15/2015 5:12:18 |
| 25558 | 531776004 | juniorwalid | email | 6/15/2015 5:12:18 |
| 25559 | 3008375497 | Rayan_2200 | ip | 6/15/2015 5:12:18 |
| 25560 | 853596336 | bbss2999 | email | 6/15/2015 5:12:18 |
| 25561 | 603138316 | fahoodichingy | email | 6/15/2015 5:12:18 |
| 25562 | 2499013598 | rtup5pq | email | 6/15/2015 5:12:18 |
| 25563 | 2892379813 | salim776843 | ip | 6/15/2015 5:12:18 |
| 25564 | 2857564044 | vip230611 | ip | 6/15/2015 5:12:18 |
| 25565 | 2597377508 | Osama_123675 | email | 6/15/2015 5:12:18 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004883

TWITTER-004883

Exhibit 352-465

| 25566 | 394073928 | garqan | ip | 6/15/2015 5:12:18 |
|---|---|---|---|---|
| 25567 | 3063413066 | brho0om2011 | ip | 6/15/2015 5:12:18 |
| 25568 | 1245569029 | mohamedmohsen5n | email | 6/15/2015 5:12:18 |
| 25569 | 3213916646 | raad202034 | email | 6/15/2015 5:12:18 |
| 25570 | 2904990445 | 3A1Sh | ip | 6/15/2015 5:12:18 |
| 25571 | 162842969 | b777capitano | ip | 6/15/2015 5:12:18 |
| 25572 | 517968958 | 86_rose | ip | 6/15/2015 5:12:18 |
| 25573 | 826257680 | jewels_248 | email | 6/15/2015 5:12:18 |
| 25574 | 2496031932 | shaiommm | ip | 6/15/2015 5:12:18 |
| 25575 | 606232574 | FroodeK | ip | 6/15/2015 5:12:18 |
| 25576 | 2943842605 | shareefsalah163 | email | 6/15/2015 5:12:18 |
| 25577 | 2573468516 | iam_nojum | ip | 6/15/2015 5:12:18 |
| 25578 | 2668563445 | Safrr2233 | email | 6/15/2015 5:12:18 |
| 25579 | 2912104122 | Shymaa__2 | email | 6/15/2015 5:12:18 |
| 25580 | 1513739953 | _manar_05 | ip | 6/15/2015 5:12:18 |
| 25581 | 1429800883 | ryany70 | email | 6/15/2015 5:12:18 |
| 25582 | 527826467 | qwervcxz1234 | email | 6/15/2015 5:12:18 |
| 25583 | 2514746841 | swdangest_hot | email | 6/15/2015 5:12:18 |
| 25584 | 2335370687 | hesokaz | email | 6/15/2015 5:12:18 |
| 25585 | 420633400 | DLooooatk | ip | 6/15/2015 5:12:18 |
| 25586 | 2976389755 | AbdulAm417 | email | 6/15/2015 5:12:18 |
| 25587 | 3245278021 | majed13991148 | ip | 6/15/2015 5:12:18 |
| 25588 | 2987976621 | aaa61559 | ip | 6/15/2015 5:12:18 |
| 25589 | 3223852771 | soos001jmailco1 | ip | 6/15/2015 5:12:18 |
| 25590 | 3003060608 | 3d0570a5b54e4eb | email | 6/15/2015 5:12:18 |
| 25591 | 317876173 | RozaGazzaz | email | 6/15/2015 5:12:18 |
| 25592 | 3233185500 | manaf518679 | email | 6/15/2015 5:12:18 |
| 25593 | 3240608588 | ssultan78981 | ip | 6/15/2015 5:12:18 |
| 25594 | 2514746841 | swdangest_hot | ip | 6/15/2015 5:12:18 |
| 25595 | 3057735812 | AsssfAsss | email | 6/15/2015 5:12:18 |
| 25596 | 3232821385 | ga_ksa93103 | email | 6/15/2015 5:12:18 |
| 25597 | 2987976621 | aaa61559 | email | 6/15/2015 5:12:18 |
| 25598 | 2931189582 | Teet489 | ip | 6/15/2015 5:12:18 |
| 25599 | 394073928 | garqan | email | 6/15/2015 5:12:18 |
| 25600 | 3193710342 | kaledalzahrani7 | ip | 6/15/2015 5:12:18 |
| 25601 | 997720566 | HA_1990 | ip | 6/15/2015 5:12:18 |
| 25602 | 2548978370 | Rtwit_alhilal | ip | 6/15/2015 5:12:18 |
| 25603 | 986098542 | Aaalhia | ip | 6/15/2015 5:12:18 |
| 25604 | 2440546085 | iT4lal1 | ip | 6/15/2015 5:12:18 |
| 25605 | 775498110 | aroga66 | email | 6/15/2015 5:12:18 |
| 25606 | 502113391 | naeuf1410 | ip | 6/15/2015 5:12:18 |
| 25607 | 544468685 | hgsgn3 | ip | 6/15/2015 5:12:18 |
| 25608 | 2473877066 | wassamsofyan | email | 6/15/2015 5:12:18 |
| 25609 | 998986495 | hsсssn039 | ip | 6/15/2015 5:12:18 |
| 25610 | 2493445595 | b_t_258 | email | 6/15/2015 5:12:18 |
| 25611 | 997720566 | HA__1990 | ip | 6/15/2015 5:12:18 |
| 25612 | 1436021749 | shata_ali1 | ip | 6/15/2015 5:12:18 |
| 25613 | 2477068440 | mmsshhaa2 | email | 6/15/2015 5:12:18 |
| 25614 | 3235704415 | halyl604 | ip | 6/15/2015 5:12:18 |
| 25615 | 3239357438 | mm_hmas | email | 6/15/2015 5:12:18 |
| 25616 | 471884121 | majed3099 | ip | 6/15/2015 5:12:18 |
| 25617 | 499695544 | BBmy2009 | email | 6/15/2015 5:12:18 |
| 25618 | 1500477824 | salghamdi1987 | ip | 6/15/2015 5:12:18 |
| 25619 | 3239357438 | mm_hmas | ip | 6/15/2015 5:12:18 |
| 25620 | 2473877066 | wassamsofyan | ip | 6/15/2015 5:12:18 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 25621 | 532541904 | 666655554 | email | | 6/15/2015 5:12:18 |
| 25622 | 3021821282 | 306b5493d42c4ab | ip | | 6/15/2015 5:12:18 |
| 25623 | 3033240468 | e0e6cf44793745b | email | | 6/15/2015 5:12:18 |
| 25624 | 1935390104 | abuziad668 | email | | 6/15/2015 5:12:18 |
| 25625 | 570282667 | saif15moon | ip | | 6/15/2015 5:12:18 |
| 25626 | 2777595961 | ahmadalhtemi11 | ip | | 6/15/2015 5:12:18 |
| 25627 | 3027557288 | li7c0 | email | | 6/15/2015 5:12:18 |
| 25628 | 2912104122 | Shymaa__2 | ip | | 6/15/2015 5:12:18 |
| 25629 | 2241832935 | erfdsas | email | | 6/15/2015 5:12:18 |
| 25630 | 463360377 | omaraloun | email | | 6/15/2015 5:12:18 |
| 25631 | 745631364 | s_7amada | email | | 6/15/2015 5:12:18 |
| 25632 | 3115688438 | 3831b8557369409 | email | | 6/15/2015 5:12:18 |
| 25633 | 570282667 | saif15moon | email | | 6/15/2015 5:12:18 |
| 25634 | 3162594637 | 4Wave123 | ip | | 6/15/2015 5:12:18 |
| 25635 | 383850686 | Y0usef_Sport | email | | 6/15/2015 5:12:18 |
| 25636 | 2580020528 | abc24489abc | ip | | 6/15/2015 5:12:18 |
| 25637 | 1156817095 | mustafaz331 | ip | | 6/15/2015 5:12:18 |
| 25638 | 3045004417 | Abadyy818 | ip | | 6/15/2015 5:12:18 |
| 25639 | 2940542004 | hassaan1180 | ip | . | 6/15/2015 5:12:18 |
| 25640 | 1429800883 | ryany70 | ip | | 6/15/2015 5:12:18 |
| 25641 | 322181342 | ggxxcyy | email | | 6/15/2015 5:12:18 |
| 25642 | 854607697 | rororo1434 | ip | | 6/15/2015 5:12:18 |
| 25643 | 2440546085 | iT4lal1 | email | | 6/15/2015 5:12:18 |
| 25644 | 3186932114 | younis_aygca | ip | | 6/15/2015 5:12:18 |
| 25645 | 1109487132 | hasssan953 | email | ' | 6/15/2015 5:12:18 |
| 25646 | 3027557288 | li7c0 | ip | | 6/15/2015 5:12:18 |
| 25647 | 317876173 | RozaGazzaz | ip | | 6/15/2015 5:12:18 |
| 25648 | 455272172 | omar_ljjlll1 | ip | | 6/15/2015 5:12:18 |
| 25649 | 1060005139 | kd301 | ip | | 6/15/2015 5:12:18 |
| 25650 | 586356501 | s37z | email | | 6/15/2015 5:12:18 |
| 25651 | 3244153387 | MhmdMnmd | ip | | 6/15/2015 5:12:18 |
| 25652 | 3243095274 | ssaami_511 | ip | | 6/15/2015 5:12:18 |
| 25653 | 2480975083 | musaid822 | ip | | 6/15/2015 5:12:18 |
| 25654 | 606232574 | FroodeK | email | | 6/15/2015 5:12:18 |
| 25655 | 3178755810 | f48d31836b7f440 | ip | . | 6/15/2015 5:12:18 |
| 25656 | 2152416154 | mh_19_md | email | | 6/15/2015 5:12:18 |
| 25657 | 3047507712 | tawfikhamdy5 | ip | . | 6/15/2015 5:12:18 |
| 25658 | 2862182756 | 484bdd32a4cf475 | ip | | 6/15/2015 5:12:18 |
| 25659 | 3166490473 | 50954904a7814fc | email | | 6/15/2015 5:12:18 |
| 25660 | 858925248 | Qusay203 | ip | | 6/15/2015 5:12:18 |
| 25661 | 2385683392 | _b_x | email | | 6/15/2015 5:12:18 |
| 25662 | 1245569029 | mohamedmohsen5n | ip | | 6/15/2015 5:12:18 |
| 25663 | 3245278021 | majed13991148 | email | | 6/15/2015 5:12:18 |
| 25664 | 2940542004 | hassaan1180 | email | | 6/15/2015 5:12:18 |
| 25665 | 1413977268 | abodysa6 | ip | . | 6/15/2015 5:12:18 |
| 25666 | 3045004417 | Abadyy818 | email | | 6/15/2015 5:12:18 |
| 25667 | 2777595961 | ahmadalhtemi11 | email | . | 6/15/2015 5:12:18 |
| 25668 | 3132900349 | a7sass996 | ip | . | 6/15/2015 5:12:18 |
| 25669 | 3017566117 | 9e94fc3c00fb4cc | ip | | 6/15/2015 5:12:18 |
| 25670 | 499695544 | BBmy2009 | ip | | 6/15/2015 5:12:18 |
| 25671 | 3047507712 | tawfikhamdy5 | email | | 6/15/2015 5:12:18 |
| 25672 | 2904990445 | 3A1Sh | email | | 6/15/2015 5:12:18 |
| 25673 | 2573468516 | iam_nojum | email | | 6/15/2015 5:12:18 |
| 25674 | 2873273378 | 9ol_2 | email | | 6/15/2015 5:12:18 |
| 25675 | 2857503651 | Momo5677288N | email | | 6/15/2015 5:12:18 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004885

TWITTER-004885

Exhibit 352-467

| | | | | |
|---|---|---|---|---|
| 25676 | 3161277602 | hassan054555 | ip | 6/15/2015 5:12:18 |
| 25677 | 3057747013 | ameno2019 | email | 6/15/2015 5:12:18 |
| 25678 | 3193710342 | kaledalzahrani7 | email | 6/15/2015 5:12:18 |
| 25679 | 2241832935 | erfdsas | ip | 6/15/2015 5:12:18 |
| 25680 | 744083382 | falah1405 | email | 6/15/2015 5:12:18 |
| 25681 | 3032751284 | 0ae8d7bfe935447 | email | 6/15/2015 5:12:18 |
| 25682 | 3226539480 | sh0o0h014111 | email | 6/15/2015 5:12:18 |
| 25683 | 3068826757 | ammar115795 | ip | 6/15/2015 5:12:18 |
| 25684 | 2597377508 | Osama_123675 | ip | 6/15/2015 5:12:18 |
| 25685 | 929147701 | abdul_zarwi2000 | ip | 6/15/2015 5:12:18 |
| 25686 | 3227160355 | HHoujl | ip | 6/15/2015 5:12:18 |
| 25687 | 3115688438 | 3831b8557369409 | ip | 6/15/2015 5:12:18 |
| 25688 | 2335370687 | hesokaz | ip | 6/15/2015 5:12:18 |
| 25689 | 936357692 | lolo121222222 | ip | 6/15/2015 5:12:18 |
| 25690 | 3244153387 | MhmdMnmd | email | 6/15/2015 5:12:18 |
| 25691 | 3186945313 | abobtal22 | ip | 6/15/2015 5:12:18 |
| 25692 | 3163906112 | samyr13766 | email | 6/15/2015 5:12:18 |
| 25693 | 603138316 | fahoodichingy | ip | 6/15/2015 5:12:18 |
| 25694 | 2480975083 | musaid822 | email | 6/15/2015 5:12:18 |
| 25695 | 853596336 | bbss2999 | ip | 6/15/2015 5:12:18 |
| 25696 | 2796388002 | linah_y | ip | 6/15/2015 5:12:18 |
| 25697 | 2796388002 | linah_y | email | 6/15/2015 5:12:18 |
| 25698 | 2222051295 | KsaReem2878 | email | 6/15/2015 5:12:18 |
| 25699 | 2385683392 | __b_x | ip | 6/15/2015 5:12:18 |
| 25700 | 535313453 | toopoor2002 | ip | 6/15/2015 5:12:18 |
| 25701 | 183069439 | ipadclient | email | 6/15/2015 5:12:18 |
| 25702 | 1500477824 | salghamdi1987 | email | 6/15/2015 5:12:18 |
| 25703 | 2999817696 | muatafaz33 | ip | 6/15/2015 5:12:18 |
| 25704 | 2807646769 | joooj33441 | email | 6/15/2015 5:12:18 |
| 25705 | 588698943 | sunlinesgroup | ip | 6/15/2015 5:12:18 |
| 25706 | 3160419163 | ayaaed1221aa | ip | 6/15/2015 5:12:18 |
| 25707 | 2862182756 | 484bdd32a4cf475 | email | 6/15/2015 5:12:18 |
| 25708 | 3177669955 | amoolh452 | ip | 6/15/2015 5:12:18 |
| 25709 | 2423837643 | majeedxx6 | ip | 6/15/2015 5:12:18 |
| 25710 | 3196656463 | Ae0__ | email | 6/15/2015 5:12:18 |
| 25711 | 2796569785 | m_m17i | email | 6/15/2015 5:12:18 |
| 25712 | 464400755 | aboyasserTR | email | 6/15/2015 5:12:18 |
| 25713 | 2767875535 | silnt22 | ip | 6/15/2015 5:12:18 |
| 25714 | 2152416154 | mh_19_md | ip | 6/15/2015 5:12:18 |
| 25715 | 2384004610 | 1411_manal | email | 6/15/2015 5:12:18 |
| 25716 | 3115856077 | ahmad5626 | email | 6/15/2015 5:12:18 |
| 25717 | 3179470722 | bsher_33 | ip | 6/15/2015 5:12:18 |
| 25718 | 531776004 | juniorwalid | ip | 6/15/2015 5:12:18 |
| 25719 | 183069439 | ipadclient | ip | 6/15/2015 5:12:18 |
| 25720 | 2949216800 | cDnPoj6fhycpD03 | ip | 6/15/2015 5:12:18 |
| 25721 | 3168305444 | jojo149444 | email | 6/15/2015 5:12:18 |
| 25722 | 2970563245 | gsjgheyehy | ip | 6/15/2015 5:12:18 |
| 25723 | 603060604 | 23525fofo | ip | 6/15/2015 5:12:18 |
| 25724 | 1383651012 | znoor48 | email | 6/15/2015 5:12:18 |
| 25725 | 2334775140 | anton04051967 | ip | 6/15/2015 5:12:17 |
| 25726 | 64986018 | rushansml | email | 6/15/2015 5:12:17 |
| 25727 | 370270209 | ahmedalssolme | ip | 6/15/2015 5:12:17 |
| 25728 | 2216769788 | moode_Falah | ip | 6/15/2015 5:12:17 |
| 25729 | 3241273134 | hellwa_nanda | email | 6/15/2015 5:12:17 |
| 25730 | 64986018 | rushansml | ip | 6/15/2015 5:12:17 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 25731 | 1526992831 | hmode9898 | ip | | 6/15/2015 5:12:17 |
| 25732 | 394221268 | ibrahym4 | ip | | 6/15/2015 5:12:17 |
| 25733 | 1526992831 | hmode9898 | email | | 6/15/2015 5:12:17 |
| 25734 | 2334775140 | anton04051967 | email | | 6/15/2015 5:12:17 |
| 25735 | 3039407312 | aba20143 | ip | | 6/15/2015 5:12:17 |
| 25736 | 3039407312 | aba20143 | email | | 6/15/2015 5:12:17 |
| 25737 | 3076758210 | aso4573 | ip | | 6/15/2015 5:12:17 |
| 25738 | 2878641794 | hmooz_2014 | email | | 6/15/2015 5:12:17 |
| 25739 | 461153754 | HOSAM8899 | ip | | 6/15/2015 5:12:17 |
| 25740 | 3061273814 | nasserawaji78 | ip | | 6/15/2015 5:12:17 |
| 25741 | 394221268 | ibrahym4 | email | | 6/15/2015 5:12:17 |
| 25742 | 3020210036 | mo0ode88848 | email | | 6/15/2015 5:12:17 |
| 25743 | 1722736428 | mastoor18 | ip | | 6/15/2015 5:12:17 |
| 25744 | 3185223000 | sinan849_sinan | ip | | 6/15/2015 5:12:17 |
| 25745 | 2368445957 | zezo_68060 | email | | 6/15/2015 5:12:17 |
| 25746 | 370270209 | ahmedalssolme | email | | 6/15/2015 5:12:17 |
| 25747 | 3187715708 | arar14366 | email | | 6/15/2015 5:12:17 |
| 25748 | 2216769788 | moode_Falah | email | | 6/15/2015 5:12:17 |
| 25749 | 461153754 | HOSAM8899 | email | | 6/15/2015 5:12:17 |
| 25750 | 3187715708 | arar14366 | ip | | 6/15/2015 5:12:17 |
| 25751 | 3020210036 | mo0ode88848 | ip | | 6/15/2015 5:12:17 |
| 25752 | 2368445957 | zezo_68060 | ip | | 6/15/2015 5:12:17 |
| 25753 | 1722736428 | mastoor18 | email | | 6/15/2015 5:12:17 |
| 25754 | 2483215170 | o_fo999 | ip | | 6/15/2015 5:12:17 |
| 25755 | 3241273134 | hellwa_nanda | email | | 6/15/2015 5:12:17 |
| 25756 | 3185223000 | sinan849_sinan | email | | 6/15/2015 5:12:17 |
| 25757 | 3076758210 | aso4573 | email | | 6/15/2015 5:12:17 |
| 25758 | 2483215170 | o_fo999 | email | | 6/15/2015 5:12:17 |
| 25759 | 2878641794 | hmooz_2014 | ip | | 6/15/2015 5:12:17 |
| 25760 | 3061273814 | nasserawaji78 | email | | 6/15/2015 5:12:17 |
| 25761 | 2508951357 | SharifiJaber | email | | 6/15/2015 5:11:50 |
| 25762 | 2679975404 | of_uvi | ip | | 6/15/2015 5:11:50 |
| 25763 | 3066446239 | 836Azoz | ip | | 6/15/2015 5:11:50 |
| 25764 | 2842720104 | Quad044 | email | | 6/15/2015 5:11:50 |
| 25765 | 3066446239 | 836Azoz | email | | 6/15/2015 5:11:50 |
| 25766 | 2508951357 | SharifiJaber | ip | | 6/15/2015 5:11:50 |
| 25767 | 433651452 | gmail640 | ip | | 6/15/2015 5:11:50 |
| 25768 | 1408773037 | elhjs1 | ip | | 6/15/2015 5:11:50 |
| 25769 | 3239101038 | 3z_9091 | email | | 6/15/2015 5:11:50 |
| 25770 | 428815291 | Dangrous_Minds | ip | | 6/15/2015 5:11:50 |
| 25771 | 1408773037 | elhjs1 | email | | 6/15/2015 5:11:50 |
| 25772 | 2481158974 | HHaljihani | email | | 6/15/2015 5:11:50 |
| 25773 | 428815291 | Dangrous_Minds | email | | 6/15/2015 5:11:50 |
| 25774 | 2481158974 | HHaljihani | ip | | 6/15/2015 5:11:50 |
| 25775 | 3065551388 | raydq11 | email | | 6/15/2015 5:11:50 |
| 25776 | 3044604392 | afjs4972 | ip | | 6/15/2015 5:11:50 |
| 25777 | 433651452 | gmail640 | email | | 6/15/2015 5:11:50 |
| 25778 | 115136026 | naseejaber | email | | 6/15/2015 5:11:50 |
| 25779 | 2949724189 | aabead1122gmai1 | email | | 6/15/2015 5:11:50 |
| 25780 | 2679975404 | of_uvi | email | | 6/15/2015 5:11:50 |
| 25781 | 3044604392 | afjs4972 | email | | 6/15/2015 5:11:50 |
| 25782 | 3077510214 | 3z_392 | email | | 6/15/2015 5:11:50 |
| 25783 | 115136026 | naseejaber | ip | | 6/15/2015 5:11:50 |
| 25784 | 3239101038 | 3z_9091 | ip | | 6/15/2015 5:11:50 |
| 25785 | 2842720104 | Quad044 | ip | | 6/15/2015 5:11:50 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 25786 | 2583673267 | 3loly2012 | email | 6/15/2015 5:11:50 |
| 25787 | 3077510214 | 3z_392 | ip | 6/15/2015 5:11:50 |
| 25788 | 2949724189 | aabead1122gmai1 | ip | 6/15/2015 5:11:50 |
| 25789 | 2583673267 | 3loly2012 | ip | 6/15/2015 5:11:50 |
| 25790 | 3065551388 | raydq11 | ip | 6/15/2015 5:11:50 |
| 25791 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:11:43 |
| 25792 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:43 |
| 25793 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:42 |
| 25794 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:29 |
| 25795 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:11:28 |
| 25796 | 130671727 | alialzabarah | email | 6/15/2015 5:11:21 |
| 25797 | 130671727 | alialzabarah | email | 6/15/2015 5:11:20 |
| 25798 | 130671727 | alialzabarah | email | 6/15/2015 5:11:19 |
| 25799 | 130671727 | alialzabarah | email | 6/15/2015 5:11:18 |
| 25800 | 130671727 | alialzabarah | email | 6/15/2015 5:11:17 |
| 25801 | 130671727 | alialzabarah | email | 6/15/2015 5:08:55 |
| 25802 | 130671727 | alialzabarah | ip | 6/15/2015 5:08:55 |
| 25803 | 130671727 | alialzabarah | phone | 6/15/2015 5:08:55 |
| 25804 | 130671727 | alialzabarah | email | 6/15/2015 5:08:54 |
| 25805 | 130671727 | alialzabarah | email | 6/15/2015 5:08:49 |
| 25806 | 130671727 | alialzabarah | email | 6/15/2015 5:08:16 |
| 25807 | 130671727 | alialzabarah | email | 6/15/2015 5:08:15 |
| 25808 | 130671727 | alialzabarah | email | 6/15/2015 5:07:57 |
| 25809 | 130671727 | alialzabarah | email | 6/15/2015 5:06:58 |
| 25810 | 130671727 | alialzabarah | email | 6/15/2015 5:06:57 |
| 25811 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:45 |
| 25812 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:44 |
| 25813 | 2472771612 | abull3abas_1 | ip | 6/15/2015 5:05:39 |
| 25814 | 2472771612 | abull3abas_1 | email | 6/15/2015 5:05:23 |
| 25815 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:15 |
| 25816 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:14 |
| 25817 | 2472771612 | abull3abas_1 | email | 6/15/2015 4:57:13 |
| 25818 | 297438406 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 25819 | 2555313138 | _swiiis | email | 6/15/2015 4:56:54 |
| 25820 | 796507730 | nabillale | ip | 6/15/2015 4:56:54 |
| 25821 | 2389019136 | konradhendley | email | 6/15/2015 4:56:54 |
| 25822 | 907320900 | xMaha_otb | email | 6/15/2015 4:56:54 |
| 25823 | 2903554110 | LioEyad | email | 6/15/2015 4:56:54 |
| 25824 | 388780630 | MedaviaNews | ip | 6/15/2015 4:56:54 |
| 25825 | 2301356052 | inseparable0627 | email | 6/15/2015 4:56:54 |
| 25826 | 2603385356 | 1781759_ | ip | 6/15/2015 4:56:54 |
| 25827 | 1012729302 | Dany_Aznar | email | 6/15/2015 4:56:54 |
| 25828 | 3001846354 | PromoSanguinari | email | 6/15/2015 4:56:54 |
| 25829 | 2587310226 | pepi_focus | ip | 6/15/2015 4:56:54 |
| 25830 | 1626340674 | dchiu4 | ip | 6/15/2015 4:56:54 |
| 25831 | 913565682 | mentalizerenann | email | 6/15/2015 4:56:54 |
| 25832 | 74034646 | MiguelRiego | ip | 6/15/2015 4:56:54 |
| 25833 | 2597058854 | iDanialz | ip | 6/15/2015 4:56:54 |
| 25834 | 443920270 | strategies4cash | email | 6/15/2015 4:56:54 |
| 25835 | 2431731104 | oikazai | email | 6/15/2015 4:56:54 |
| 25836 | 202572990 | geedaex | ip | 6/15/2015 4:56:54 |
| 25837 | 2834598814 | UnholyLucrezia | ip | 6/15/2015 4:56:54 |
| 25838 | 404455064 | arrobaluans | ip | 6/15/2015 4:56:54 |
| 25839 | 238493144 | Marieeirammm | email | 6/15/2015 4:56:54 |
| 25840 | 2958096422 | Aleraceee | email | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004888



| 25841 | 716690336 | cacarou* | ip | 6/15/2015 4:56:54 |
|---|---|---|---|---|
| 25842 | 68723264 | rubbyduckyjr | email | 6/15/2015 4:56:54 |
| 25843 | 889500894 | xoxobossyy | ip | 6/15/2015 4:56:54 |
| 25844 | 94091052 | sonkajeci | ip | 6/15/2015 4:56:54 |
| 25845 | 2555313138 | _swiiis | ip | 6/15/2015 4:56:54 |
| 25846 | 106681794 | greeneyedsoulv | ip | 6/15/2015 4:56:54 |
| 25847 | 364764790 | Gilangattlla | email | 6/15/2015 4:56:54 |
| 25848 | 2204232902 | Kylee_Stahl | ip | 6/15/2015 4:56:54 |
| 25849 | 1423507496 | BarbiesFlower | email | 6/15/2015 4:56:54 |
| 25850 | 2338182456 | xMissDisaster* | email | 6/15/2015 4:56:54 |
| 25851 | 1540846076 | fuckingdot | ip | 6/15/2015 4:56:54 |
| 25852 | 3063722342 | Shahahahagah | email | 6/15/2015 4:56:54 |
| 25853 | 106681794 | greeneyedsoulv | email | 6/15/2015 4:56:54 |
| 25854 | 1014413100 | _Rauhling__* | email | 6/15/2015 4:56:54 |
| 25855 | 1259462066 | Fa_1431 | ip | 6/15/2015 4:56:54 |
| 25856 | 517869778 | Sajtrix | email | 6/15/2015 4:56:54 |
| 25857 | 2877861073 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 25858 | 2538577574 | cantadasverdao | email | 6/15/2015 4:56:54 |
| 25859 | 974539716 | yourkypi | ip | 6/15/2015 4:56:54 |
| 25860 | 938268830 | mykelferguson | ip | 6/15/2015 4:56:54 |
| 25861 | 2271030534 | ALWAFA313 | ip | 6/15/2015 4:56:54 |
| 25862 | 1024893392 | RyleighSchoemer* | ip | 6/15/2015 4:56:54 |
| 25863 | 2204232902 | Kylee_Stahl | email | 6/15/2015 4:56:54 |
| 25864 | 1327776008 | ahlamfakirr | ip | 6/15/2015 4:56:54 |
| 25865 | 16837848 | mel_d267 | email | 6/15/2015 4:56:54 |
| 25866 | 1184045390 | Children_XXX | email | 6/15/2015 4:56:54 |
| 25867 | 1466310116 | BraRicci* | ip | 6/15/2015 4:56:54 |
| 25868 | 921956984 | ErickOnYoutube | email | 6/15/2015 4:56:54 |
| 25869 | 270018712 | Jonnylunn | email | 6/15/2015 4:56:54 |
| 25870 | 2587310226 | pepi_focus | email | 6/15/2015 4:56:54 |
| 25871 | 1626340674 | dchiu4 | email | 6/15/2015 4:56:54 |
| 25872 | 3054866668 | swagsmeout22* | email | 6/15/2015 4:56:54 |
| 25873 | 1540846076 | fuckingdot_ | email | 6/15/2015 4:56:54 |
| 25874 | 1962715274 | only_for_kimkai | email | 6/15/2015 4:56:54 |
| 25875 | 626902563 | AEyees | email | 6/15/2015 4:56:54 |
| 25876 | 1421153510 | bokkun69 | ip | 6/15/2015 4:56:54 |
| 25877 | 319460154 | strxppingbieber | ip | 6/15/2015 4:56:54 |
| 25878 | 2988327602 | Blogssip | ip | 6/15/2015 4:56:54 |
| 25879 | 812399804 | xtearawayx* | email | 6/15/2015 4:56:54 |
| 25880 | 177631702 | leximaatta | ip | 6/15/2015 4:56:54 |
| 25881 | 740291780 | HartonoSembirin | ip | 6/15/2015 4:56:54 |
| 25882 | 1163133372 | faisala20111 | email | 6/15/2015 4:56:54 |
| 25883 | 885809096 | saintlaurharry | email | 6/15/2015 4:56:54 |
| 25884 | 550230056 | gizemool* | email | 6/15/2015 4:56:54 |
| 25885 | 921653756 | gabrewla | ip | 6/15/2015 4:56:54 |
| 25886 | 1538009766 | Sofiacx_ | email | 6/15/2015 4:56:54 |
| 25887 | 18649238 | murielortiz | ip | 6/15/2015 4:56:54 |
| 25888 | 108437702 | fxcktube* | email | 6/15/2015 4:56:54 |
| 25889 | 17526612 | Suminasai* | email | 6/15/2015 4:56:54 |
| 25890 | 616952146 | sooooooooooooG | ip | 6/15/2015 4:56:54 |
| 25891 | 338126278 | lauurenvictoria* | email | 6/15/2015 4:56:54 |
| 25892 | 2596645058 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 25893 | 2181677094 | MD_0310* | ip | 6/15/2015 4:56:54 |
| 25894 | 1391019548 | DongGul6002 | ip | 6/15/2015 4:56:54 |
| 25895 | 749898330 | HatRepublic | email | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 25896 | 97948104 | EstellaSampen | ip | 6/15/2015 4:56:54 |
| 25897 | 2596645058 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 25898 | 544811402 | TiaraNusaBorneo | email | 6/15/2015 4:56:54 |
| 25899 | 346911300 | josee_carlosrc | email | 6/15/2015 4:56:54 |
| 25900 | 2812345052 | namgyalnepali | email | 6/15/2015 4:56:54 |
| 25901 | 535592558 | Bartoszek08 | ip | 6/15/2015 4:56:54 |
| 25902 | 1126133768 | vegaznut | email | 6/15/2015 4:56:54 |
| 25903 | 1151416592 | sportstryhards | ip | 6/15/2015 4:56:54 |
| 25904 | 2301356052 | inseparable0627 | ip | 6/15/2015 4:56:54 |
| 25905 | 55654230 | camillegomeow | ip | 6/15/2015 4:56:54 |
| 25906 | 154120288 | tomkentpayne | email | 6/15/2015 4:56:54 |
| 25907 | 292135738 | sarah_husk* | ip | 6/15/2015 4:56:54 |
| 25908 | 278233102 | gorgeousdl | email | 6/15/2015 4:56:54 |
| 25909 | 1014413100 | _Rauhling__* | ip | 6/15/2015 4:56:54 |
| 25910 | 2338182456 | xMissDisaster* | ip | 6/15/2015 4:56:54 |
| 25911 | 3175585454 | Rkissedme | ip | 6/15/2015 4:56:54 |
| 25912 | 1734387042 | hoshimmering | ip | 6/15/2015 4:56:54 |
| 25913 | 905655140 | rraassaapp* | ip | 6/15/2015 4:56:54 |
| 25914 | 1904940614 | Ce1DMalik | email | 6/15/2015 4:56:54 |
| 25915 | 56895212 | chessoriano | ip | 6/15/2015 4:56:54 |
| 25916 | 1442325758 | yacMack* | ip | 6/15/2015 4:56:54 |
| 25917 | 2988327602 | Blogssip | email | 6/15/2015 4:56:54 |
| 25918 | 178610878 | jungkunsik | ip | 6/15/2015 4:56:54 |
| 25919 | 2438523908 | 83followback24 | ip | 6/15/2015 4:56:54 |
| 25920 | 328641696 | obrunolima00 | email | 6/15/2015 4:56:54 |
| 25921 | 433361550 | 1l01l1 | email | 6/15/2015 4:56:54 |
| 25922 | 834308304 | TSMITW | email | 6/15/2015 4:56:54 |
| 25923 | 3001846354 | PromoSanguinari | ip | 6/15/2015 4:56:54 |
| 25924 | 1024893392 | RyleighSchoerner* | email | 6/15/2015 4:56:54 |
| 25925 | 391342496 | bouvetaugustin | ip | 6/15/2015 4:56:54 |
| 25926 | 1300440762 | tsalerno13* | ip | 6/15/2015 4:56:54 |
| 25927 | 16808206 | simpgillard | ip | 6/15/2015 4:56:54 |
| 25928 | 1423507496 | BarbiesFlower | ip | 6/15/2015 4:56:54 |
| 25929 | 1487385763 | mixncre | email | 6/15/2015 4:56:54 |
| 25930 | 2272252406 | hlvnd_ | email | 6/15/2015 4:56:54 |
| 25931 | 1734387042 | hoshimmering | email | 6/15/2015 4:56:54 |
| 25932 | 1641987752 | ____bmf | email | 6/15/2015 4:56:54 |
| 25933 | 1398821138 | ChangedMan10023* | email | 6/15/2015 4:56:54 |
| 25934 | 35845378 | biancazanoni* | email | 6/15/2015 4:56:54 |
| 25935 | 55654230 | camillegomeow | email | 6/15/2015 4:56:54 |
| 25936 | 1277639072 | Miss_me94* | ip | 6/15/2015 4:56:54 |
| 25937 | 1907960742 | hyjiii_ | ip | 6/15/2015 4:56:54 |
| 25938 | 90529586 | FoxTruly* | ip | 6/15/2015 4:56:54 |
| 25939 | 143537992 | _frankthebunny | ip | 6/15/2015 4:56:54 |
| 25940 | 834308304 | TSMITW | ip | 6/15/2015 4:56:54 |
| 25941 | 2680701421 | garlic_duck_* | ip | 6/15/2015 4:56:54 |
| 25942 | 913746300 | Verve_Midwest | ip | 6/15/2015 4:56:54 |
| 25943 | 17582486 | eshap | ip | 6/15/2015 4:56:54 |
| 25944 | 1598579586 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 25945 | 1422761618 | LivinginTLOS | email | 6/15/2015 4:56:54 |
| 25946 | 387182175 | _rorr85 | email | 6/15/2015 4:56:54 |
| 25947 | 2877861073 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 25948 | 2659835850 | relaxing37 | ip | 6/15/2015 4:56:54 |
| 25949 | 2731186858 | tsvruri | email | 6/15/2015 4:56:54 |
| 25950 | 59419330 | pks_jr | ip | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004890



TWITTER-004890

Exhibit 352-472

| | | | | |
|---|---|---|---|---|
| 25951 | 627074116 | PS_PSP | ip | 6/15/2015 4:56:54 |
| 25952 | 2510208385 | doxbh2 | ip | 6/15/2015 4:56:54 |
| 25953 | 425525768 | mquewedo | ip | 6/15/2015 4:56:54 |
| 25954 | 63894250 | yourhigjess* | email | 6/15/2015 4:56:54 |
| 25955 | 736672520 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 25956 | 177631702 | leximaatta | email | 6/15/2015 4:56:54 |
| 25957 | 170633112 | NeroAzzura* | email | 6/15/2015 4:56:54 |
| 25958 | 1300440762 | tsalerno13* | email | 6/15/2015 4:56:54 |
| 25959 | 251137160 | xrandysnow | ip | 6/15/2015 4:56:54 |
| 25960 | 1907960742 | hyjiii_ | email | 6/15/2015 4:56:54 |
| 25961 | 616952146 | sooooooooooooG | email | 6/15/2015 4:56:54 |
| 25962 | 116774372 | Paula_Dalferdt | ip | 6/15/2015 4:56:54 |
| 25963 | 566798554 | zayndoente | ip | 6/15/2015 4:56:54 |
| 25964 | 56895212 | chessoriano | email | 6/15/2015 4:56:54 |
| 25965 | 17526612 | Suminasai* | email | 6/15/2015 4:56:54 |
| 25966 | 2680701421 | garlic_duck_* | email | 6/15/2015 4:56:54 |
| 25967 | 2274854448 | itaehyvng | email | 6/15/2015 4:56:54 |
| 25968 | 297438406 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 25969 | 16837848 | mel_d267 | email | 6/15/2015 4:56:54 |
| 25970 | 740291780 | HartonoSembirin | email | 6/15/2015 4:56:54 |
| 25971 | 108437702 | fxcktube* | ip | 6/15/2015 4:56:54 |
| 25972 | 433361550 | 1l01l1 | email | 6/15/2015 4:56:54 |
| 25973 | 221697252 | StrongerWords | email | 6/15/2015 4:56:54 |
| 25974 | 94091052 | sonkajeci | email | 6/15/2015 4:56:54 |
| 25975 | 16808206 | simpgillard | email | 6/15/2015 4:56:54 |
| 25976 | 2181677094 | MD_0310* | email | 6/15/2015 4:56:54 |
| 25977 | 68723264 | rubbyduckyjr | ip | 6/15/2015 4:56:54 |
| 25978 | 1032583638 | Nati_Benner | ip | 6/15/2015 4:56:54 |
| 25979 | 2278140388 | helladelrey | ip | 6/15/2015 4:56:54 |
| 25980 | 3112735660 | 5sosftnolife | ip | 6/15/2015 4:56:54 |
| 25981 | 2438523908 | 83followback24 | email | 6/15/2015 4:56:54 |
| 25982 | 318183392 | brianddeighton | ip | 6/15/2015 4:56:54 |
| 25983 | 282498452 | MaharaniWidy | ip | 6/15/2015 4:56:54 |
| 25984 | 935080608 | fixaniall | ip | 6/15/2015 4:56:54 |
| 25985 | 2274854448 | itaehyvng | ip | 6/15/2015 4:56:54 |
| 25986 | 2803088018 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 25987 | 178610878 | jungkunsik | email | 6/15/2015 4:56:54 |
| 25988 | 1532875326 | SLUFSTON | ip | 6/15/2015 4:56:54 |
| 25989 | 362973610 | NudexHood | email | 6/15/2015 4:56:54 |
| 25990 | 1532875326 | SLUFSTON | email | 6/15/2015 4:56:54 |
| 25991 | 620438492 | MaguiMoreno24 | email | 6/15/2015 4:56:54 |
| 25992 | 1007878321 | walthgarcia | email | 6/15/2015 4:56:54 |
| 25993 | 3063722342 | Shahahahagah | ip | 6/15/2015 4:56:54 |
| 25994 | 961448306 | azooz1101 | email | 6/15/2015 4:56:54 |
| 25995 | 166379536 | jacquarih58* | email | 6/15/2015 4:56:54 |
| 25996 | 3054866668 | swagsmeout22* | ip | 6/15/2015 4:56:54 |
| 25997 | 319460154 | strxppingbieber | email | 6/15/2015 4:56:54 |
| 25998 | 796815852 | IshaNoChopper | email | 6/15/2015 4:56:54 |
| 25999 | 59419330 | pks_jr | email | 6/15/2015 4:56:54 |
| 26000 | 388780630 | MedaviaNews | email | 6/15/2015 4:56:54 |
| 26001 | 2272252406 | hlvnd_ | ip | 6/15/2015 4:56:54 |
| 26002 | 1650513062 | vibratecrs | email | 6/15/2015 4:56:54 |
| 26003 | 170719846 | _ericasales | ip | 6/15/2015 4:56:54 |
| 26004 | 1377688622 | RespectIvy | email | 6/15/2015 4:56:54 |
| 26005 | 1391019548 | DongGul6002 | email | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004891

TWITTER-004891

Exhibit 352-473

| | | | | |
|---|---|---|---|---|
| 26006 | 103268724 | pocho_jrgc* | ip | 6/15/2015 4:56:54 |
| 26007 | 822997008 | rahulmathewfrfr | email | 6/15/2015 4:56:54 |
| 26008 | 433372722 | feelipe_91 | email | 6/15/2015 4:56:54 |
| 26009 | 1442325758 | yacMack* | email | 6/15/2015 4:56:54 |
| 26010 | 2603385356 | 1781759_ | email | 6/15/2015 4:56:54 |
| 26011 | 2223323412 | abandonedbieber | email | 6/15/2015 4:56:54 |
| 26012 | 3175585454 | Rkissedme | email | 6/15/2015 4:56:54 |
| 26013 | 143537992 | _frankthebunny | email | 6/15/2015 4:56:54 |
| 26014 | 2803088018 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 26015 | 2278140388 | helladelrey | email | 6/15/2015 4:56:54 |
| 26016 | 759862070 | Littlecraziness | email | 6/15/2015 4:56:54 |
| 26017 | 2223323412 | abandonedbieber | ip | 6/15/2015 4:56:54 |
| 26018 | 535592558 | Bartoszek08 | email | 6/15/2015 4:56:54 |
| 26019 | 328549182 | Centenariosl | ip | 6/15/2015 4:56:54 |
| 26020 | 415709800 | amyyjp_* | email | 6/15/2015 4:56:54 |
| 26021 | 905655140 | rraassaapp* | email | 6/15/2015 4:56:54 |
| 26022 | 2897706398 | Emxeyeimi | email | 6/15/2015 4:56:54 |
| 26023 | 362973610 | NudexHood | ip | 6/15/2015 4:56:54 |
| 26024 | 954377322 | daafari | email | 6/15/2015 4:56:54 |
| 26025 | 459631978 | MadisonOHara24 | email | 6/15/2015 4:56:54 |
| 26026 | 1551052424 | merola_andrew | ip | 6/15/2015 4:56:54 |
| 26027 | 2543361120 | MileyCyvux | email | 6/15/2015 4:56:54 |
| 26028 | 338126278 | lauurenvictoria* | ip | 6/15/2015 4:56:54 |
| 26029 | 318183392 | brianddeighton | email | 6/15/2015 4:56:54 |
| 26030 | 2235043652 | skydejosh | email | 6/15/2015 4:56:54 |
| 26031 | 1277639072 | Miss_me94* | email | 6/15/2015 4:56:54 |
| 26032 | 829769058 | stellanyoy | email | 6/15/2015 4:56:54 |
| 26033 | 1487385763 | mixncre | ip | 6/15/2015 4:56:54 |
| 26034 | 938268830 | mykelferguson | email | 6/15/2015 4:56:54 |
| 26035 | 796815852 | IshaNoChopper | ip | 6/15/2015 4:56:54 |
| 26036 | 97948104 | EstellaSamperi | email | 6/15/2015 4:56:54 |
| 26037 | 1962715274 | only_for_kimkai | ip | 6/15/2015 4:56:54 |
| 26038 | 2271030534 | ALWAFA313 | email | 6/15/2015 4:56:54 |
| 26039 | 1594929608 | niallfgato | ip | 6/15/2015 4:56:54 |
| 26040 | 907320900 | xMaha_otb | ip | 6/15/2015 4:56:54 |
| 26041 | 198966808 | FernandoFs | ip | 6/15/2015 4:56:54 |
| 26042 | 364764790 | Gilangattlla | ip | 6/15/2015 4:56:54 |
| 26043 | 328641696 | obrunolima00 | ip | 6/15/2015 4:56:54 |
| 26044 | 128862516 | MaryHampton_ | email | 6/15/2015 4:56:54 |
| 26045 | 594805888 | igottabeadoor | email | 6/15/2015 4:56:54 |
| 26046 | 200638436 | ieseabeeeleelee | ip | 6/15/2015 4:56:54 |
| 26047 | 909464178 | ChuyBasketball | email | 6/15/2015 4:56:54 |
| 26048 | 35845378 | biancazanoni* | ip | 6/15/2015 4:56:54 |
| 26049 | 716690336 | cacarou* | email | 6/15/2015 4:56:54 |
| 26050 | 170719846 | _ericasales | email | 6/15/2015 4:56:54 |
| 26051 | 2351721460 | jijibabykim* | ip | 6/15/2015 4:56:54 |
| 26052 | 272427980 | dhy_alva_edison | email | 6/15/2015 4:56:54 |
| 26053 | 954377322 | daafari | ip | 6/15/2015 4:56:54 |
| 26054 | 889500894 | xoxobossyy | email | 6/15/2015 4:56:54 |
| 26055 | 626902563 | AEyees | ip | 6/15/2015 4:56:54 |
| 26056 | 84234492 | JeffN13 | ip | 6/15/2015 4:56:54 |
| 26057 | 221697252 | StrongerWords | ip | 6/15/2015 4:56:54 |
| 26058 | 391342496 | bouvetaugustin | email | 6/15/2015 4:56:54 |
| 26059 | 2198443030 | Fraanciisco24 | ip | 6/15/2015 4:56:54 |
| 26060 | 129390136 | paulinaesp_ | email | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 26061 | 270018712 | Jonnylunn | ip | | 6/15/2015 4:56:54 |
| 26062 | 2415015302 | k_reidd | ip | | 6/15/2015 4:56:54 |
| 26063 | 620438492 | MaguiMoreno24 | ip | | 6/15/2015 4:56:54 |
| 26064 | 74682112 | feyfera | email | | 6/15/2015 4:56:54 |
| 26065 | 2597058854 | iDanialz | email | | 6/15/2015 4:56:54 |
| 26066 | 913565682 | mentalizerenann | email | | 6/15/2015 4:56:54 |
| 26067 | 278478834 | soyawi* | email | | 6/15/2015 4:56:54 |
| 26068 | 1103939414 | remamalo | email | | 6/15/2015 4:56:54 |
| 26069 | 1032583638 | Nati_Benner | email | | 6/15/2015 4:56:54 |
| 26070 | 307594754 | (Account deleted) | ip | | 6/15/2015 4:56:54 |
| 26071 | 723247710 | ericawirth | email | | 6/15/2015 4:56:54 |
| 26072 | 1163133372 | faisala20111 | ip | | 6/15/2015 4:56:54 |
| 26073 | 2389019136 | konradhendley | ip | | 6/15/2015 4:56:54 |
| 26074 | 913137331 | waheed987 | ip | | 6/15/2015 4:56:54 |
| 26075 | 278233102 | gorgeousdl | ip | | 6/15/2015 4:56:54 |
| 26076 | 154120288 | tomkentpayne | ip | | 6/15/2015 4:56:54 |
| 26077 | 335501434 | AlisbelFlores | ip | | 6/15/2015 4:56:54 |
| 26078 | 3218874793 | faithcpstrn | email | | 6/15/2015 4:56:54 |
| 26079 | 829769058 | stellanyoy | ip | | 6/15/2015 4:56:54 |
| 26080 | 161146831 | sarahsanderson7 | ip | | 6/15/2015 4:56:54 |
| 26081 | 1421153510 | bokkun69 | email | | 6/15/2015 4:56:54 |
| 26082 | 103268724 | pocho_jrgc* | email | | 6/15/2015 4:56:54 |
| 26083 | 198966808 | FernandoFs_ | email | | 6/15/2015 4:56:54 |
| 26084 | 2958988478 | XXL11000 | ip | | 6/15/2015 4:56:54 |
| 26085 | 2538577574 | cantadasverdao | ip | | 6/15/2015 4:56:54 |
| 26086 | 17582486 | eshap | email | | 6/15/2015 4:56:54 |
| 26087 | 1641987752 | ____bmf | ip | | 6/15/2015 4:56:54 |
| 26088 | 1174464164 | SageConstCo | ip | | 6/15/2015 4:56:54 |
| 26089 | 2834598814 | UnholyLucrezia | email | | 6/15/2015 4:56:54 |
| 26090 | 954366354 | magnolias | email | | 6/15/2015 4:56:54 |
| 26091 | 238493144 | Marieeirammm | ip | | 6/15/2015 4:56:54 |
| 26092 | 796507730 | nabillale | email | | 6/15/2015 4:56:54 |
| 26093 | 2467897580 | grayson1296 | ip | | 6/15/2015 4:56:54 |
| 26094 | 1466310116 | BraRicci* | email | | 6/15/2015 4:56:54 |
| 26095 | 1557513914 | GhostlyTrumpet | ip | | 6/15/2015 4:56:54 |
| 26096 | 909464178 | ChuyBasketball | ip | | 6/15/2015 4:56:54 |
| 26097 | 362286088 | (Account deleted) | email | | 6/15/2015 4:56:54 |
| 26098 | 74682112 | feyfera | ip | | 6/15/2015 4:56:54 |
| 26099 | 1259462066 | Fa_1431 | email | | 6/15/2015 4:56:54 |
| 26100 | 128862516 | MaryHampton_ | ip | | 6/15/2015 4:56:54 |
| 26101 | 749898330 | HatRepublic | ip | | 6/15/2015 4:56:54 |
| 26102 | 278478834 | soyawi* | ip | | 6/15/2015 4:56:54 |
| 26103 | 566798554 | zayndoente | email | | 6/15/2015 4:56:54 |
| 26104 | 2897706398 | Emxeyeimi | ip | | 6/15/2015 4:56:54 |
| 26105 | 53859318 | honyeelai | email | | 6/15/2015 4:56:54 |
| 26106 | 202572990 | geedaex | email | | 6/15/2015 4:56:54 |
| 26107 | 2467897580 | grayson1296 | email | | 6/15/2015 4:56:54 |
| 26108 | 1327776008 | ahlamfakirr | email | | 6/15/2015 4:56:54 |
| 26109 | 1557513914 | GhostlyTrumpet | email | | 6/15/2015 4:56:54 |
| 26110 | 1879369346 | 184x162 * | email | | 6/15/2015 4:56:54 |
| 26111 | 292135738 | sarah_husk* | email | | 6/15/2015 4:56:54 |
| 26112 | 425525768 | mquewedo | email | | 6/15/2015 4:56:54 |
| 26113 | 1009601178 | tprkkbuse | email | | 6/15/2015 4:56:54 |
| 26114 | 2351721460 | jijibabykim* | email | | 6/15/2015 4:56:54 |
| 26115 | 1184045390 | Children_XXX | ip | | 6/15/2015 4:56:54 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| 26116 | 459631978 | MadisonOHara24 | ip | 6/15/2015 4:56:54 |
|---|---|---|---|---|
| 26117 | 335501434 | AlisbelFlores | email | 6/15/2015 4:56:54 |
| 26118 | 627074116 | PS_PSP | email | 6/15/2015 4:56:54 |
| 26119 | 332693618 | EricLouis277 | ip | 6/15/2015 4:56:54 |
| 26120 | 1058554230 | BaguioAndrea | ip | 6/15/2015 4:56:54 |
| 26121 | 974539716 | yourkypi | email | 6/15/2015 4:56:54 |
| 26122 | 2431731104 | oikazai | ip | 6/15/2015 4:56:54 |
| 26123 | 2958096422 | Aleraceee | ip | 6/15/2015 4:56:54 |
| 26124 | 1009601178 | tprkkbuse | ip | 6/15/2015 4:56:54 |
| 26125 | 387182175 | _rorr85 | ip | 6/15/2015 4:56:54 |
| 26126 | 1398821138 | ChangedMan10023* | ip | 6/15/2015 4:56:54 |
| 26127 | 517869778 | Sajtrix | ip | 6/15/2015 4:56:54 |
| 26128 | 84234492 | JeffN13 | email | 6/15/2015 4:56:54 |
| 26129 | 2235043652 | skydejosh | ip | 6/15/2015 4:56:54 |
| 26130 | 3218874793 | faithcpstrn | ip | 6/15/2015 4:56:54 |
| 26131 | 273911986 | katestormmm* | ip | 6/15/2015 4:56:54 |
| 26132 | 129390136 | paulinaesp_ | ip | 6/15/2015 4:56:54 |
| 26133 | 885809096 | saintlaurharry | ip | 6/15/2015 4:56:54 |
| 26134 | 200638436 | ieseabeeeleelee | email | 6/15/2015 4:56:54 |
| 26135 | 812399804 | xtearawayx* | ip | 6/15/2015 4:56:54 |
| 26136 | 594805888 | igottabeadoor | ip | 6/15/2015 4:56:54 |
| 26137 | 346911300 | josee_carlosrc | ip | 6/15/2015 4:56:54 |
| 26138 | 303732444 | beingowon | email | 6/15/2015 4:56:54 |
| 26139 | 1377688622 | RespectIvy | ip | 6/15/2015 4:56:54 |
| 26140 | 63894250 | yourhighjess* | ip | 6/15/2015 4:56:54 |
| 26141 | 161146831 | sarahsanderson7 | email | 6/15/2015 4:56:54 |
| 26142 | 303732444 | beingowon | ip | 6/15/2015 4:56:54 |
| 26143 | 2812345052 | namgyalnepali | ip | 6/15/2015 4:56:54 |
| 26144 | 1551052424 | merola_andrew | email | 6/15/2015 4:56:54 |
| 26145 | 1012729302 | Dany_Aznar | ip | 6/15/2015 4:56:54 |
| 26146 | 2903554110 | LioEyad | ip | 6/15/2015 4:56:54 |
| 26147 | 614642096 | Taniafabuley | ip | 6/15/2015 4:56:54 |
| 26148 | 822997008 | rahulmathewfrfr | ip | 6/15/2015 4:56:54 |
| 26149 | 765247016 | gbyetwitt3r | ip | 6/15/2015 4:56:54 |
| 26150 | 1422761618 | LivinginTLOS | ip | 6/15/2015 4:56:54 |
| 26151 | 408449404 | FahadAE | email | 6/15/2015 4:56:54 |
| 26152 | 550230056 | gizemool* | ip | 6/15/2015 4:56:54 |
| 26153 | 408449404 | FahadAE | ip | 6/15/2015 4:56:54 |
| 26154 | 1956346146 | Rtvefavv | ip | 6/15/2015 4:56:54 |
| 26155 | 2659835850 | relaxing37 | email | 6/15/2015 4:56:54 |
| 26156 | 1594929608 | niallfgato | email | 6/15/2015 4:56:54 |
| 26157 | 433372722 | feelipe_91 | ip | 6/15/2015 4:56:54 |
| 26158 | 48528026 | clvalier | ip | 6/15/2015 4:56:54 |
| 26159 | 1058554230 | BaguioAndrea | email | 6/15/2015 4:56:54 |
| 26160 | 2865723702 | RTdeliisii | ip | 6/15/2015 4:56:54 |
| 26161 | 1598579586 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 26162 | 921956984 | ErickOnYoutube | ip | 6/15/2015 4:56:54 |
| 26163 | 736672520 | (Account deleted) | ip | 6/15/2015 4:56:54 |
| 26164 | 913746300 | Verve_Midwest | email | 6/15/2015 4:56:54 |
| 26165 | 2510208385 | doxbh2 | email | 6/15/2015 4:56:54 |
| 26166 | 1103939414 | remamalo | ip | 6/15/2015 4:56:54 |
| 26167 | 765247016 | gbyetwitt3r | email | 6/15/2015 4:56:54 |
| 26168 | 307594754 | (Account deleted) | email | 6/15/2015 4:56:54 |
| 26169 | 116774372 | Paula_Dalferdt | email | 6/15/2015 4:56:54 |
| 26170 | 282498452 | MaharaniWidy | email | 6/15/2015 4:56:54 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 26171 | 1126133768 | vegaznut | ip | | 6/15/2015 4:56:54 |
| 26172 | 544811402 | TiaraNusaBorneo | ip | | 6/15/2015 4:56:54 |
| 26173 | 2865723702 | RTdeliisii | email | | 6/15/2015 4:56:54 |
| 26174 | 53859318 | honyeelai | ip | | 6/15/2015 4:56:54 |
| 26175 | 2198443030 | Fraanciisco24 | email | | 6/15/2015 4:56:54 |
| 26176 | 1174464164 | SageConstCo | email | | 6/15/2015 4:56:54 |
| 26177 | 18649238 | murielortiz | email | | 6/15/2015 4:56:54 |
| 26178 | 1538009766 | Sofiacx_ | ip | | 6/15/2015 4:56:54 |
| 26179 | 1650513062 | vibratecrs | ip | | 6/15/2015 4:56:54 |
| 26180 | 1956346146 | Rtvefavv | email | | 6/15/2015 4:56:54 |
| 26181 | 415709800 | amyyjp  * | ip | | 6/15/2015 4:56:54 |
| 26182 | 184959504 | Hypereth | email | | 6/15/2015 4:56:54 |
| 26183 | 166379536 | jacquarih58* | ip | | 6/15/2015 4:56:54 |
| 26184 | 332693618 | EricLouis277 | email | | 6/15/2015 4:56:54 |
| 26185 | 614642096 | Taniafabuley | email | | 6/15/2015 4:56:54 |
| 26186 | 1007878321 | walthgarcia | ip | | 6/15/2015 4:56:54 |
| 26187 | 2958988478 | XXL11000 | email | | 6/15/2015 4:56:54 |
| 26188 | 935080608 | fixaniall | email | | 6/15/2015 4:56:54 |
| 26189 | 961448306 | azoooz1101 | ip | | 6/15/2015 4:56:54 |
| 26190 | 170633112 | NeroAzzura* | ip | | 6/15/2015 4:56:54 |
| 26191 | 2731186858 | tsvruri | ip | | 6/15/2015 4:56:54 |
| 26192 | 328549182 | Centenariosl | email | | 6/15/2015 4:56:54 |
| 26193 | 954366354 | magnolias | ip | | 6/15/2015 4:56:54 |
| 26194 | 913137331 | waheed987 | email | | 6/15/2015 4:56:54 |
| 26195 | 1904940614 | Ce1DMalik | ip | | 6/15/2015 4:56:54 |
| 26196 | 2543361120 | MileyCyvux | ip | | 6/15/2015 4:56:54 |
| 26197 | 90529586 | FoxTruly* | email | | 6/15/2015 4:56:54 |
| 26198 | 1151416592 | sportstryhards | email | | 6/15/2015 4:56:54 |
| 26199 | 1590746120 | MbotUSee154 | email | | 6/15/2015 4:56:54 |
| 26200 | 723247710 | ericawirth | ip | | 6/15/2015 4:56:54 |
| 26201 | 404455064 | arrobaluans | email | | 6/15/2015 4:56:54 |
| 26202 | 273911986 | katestormmm* | email | | 6/15/2015 4:56:54 |
| 26203 | 1879369346 | 184x162_ * | ip | | 6/15/2015 4:56:54 |
| 26204 | 921653756 | gabrewla | email | | 6/15/2015 4:56:54 |
| 26205 | 2562656462 | EddyWowXD | email | | 6/15/2015 4:56:54 |
| 26206 | 362286088 | (Account deleted) | ip | | 6/15/2015 4:56:54 |
| 26207 | 272427980 | dhy_alva_edison | ip | | 6/15/2015 4:56:54 |
| 26208 | 251137160 | xrandysnow | email | | 6/15/2015 4:56:54 |
| 26209 | 443920270 | strategies4cash | ip | | 6/15/2015 4:56:54 |
| 26210 | 1590746120 | MbotUSee154 | ip | | 6/15/2015 4:56:54 |
| 26211 | 74034646 | MiguelRiego | email | | 6/15/2015 4:56:54 |
| 26212 | 3112735660 | 5sosftnolife | email | | 6/15/2015 4:56:54 |
| 26213 | 184959504 | Hypereth | ip | | 6/15/2015 4:56:54 |
| 26214 | 2562656462 | EddyWowXD | ip | | 6/15/2015 4:56:54 |
| 26215 | 759862070 | Littlecraziness | ip | | 6/15/2015 4:56:54 |
| 26216 | 2415015302 | k_reidd | email | | 6/15/2015 4:56:54 |
| 26217 | 48528026 | clvalier | email | | 6/15/2015 4:56:53 |
| 26218 | 1966936700 | Slytherin94* | ip | | 6/15/2015 4:56:44 |
| 26219 | 131792676 | sunbeamings | email | | 6/15/2015 4:56:44 |
| 26220 | 2223323412 | abandonedbieber | ip | | 6/15/2015 4:56:44 |
| 26221 | 27197136 | Ayah_ops | ip | | 6/15/2015 4:56:44 |
| 26222 | 1683530653 | theholyribs | email | | 6/15/2015 4:56:44 |
| 26223 | 484610032 | AberdeenMedia | email | | 6/15/2015 4:56:44 |
| 26224 | 344403774 | Natalie_Barboza | ip | | 6/15/2015 4:56:44 |
| 26225 | 68920574 | MACBIM | ip | | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 26226 | 1699926132 | repentkiss | email | 6/15/2015 4:56:44 |
| 26227 | 1330679324 | Comando_SP | email | 6/15/2015 4:56:44 |
| 26228 | 553086026 | Serksnicovicius* | email | 6/15/2015 4:56:44 |
| 26229 | 1632912926 | white_fox_eye | ip | 6/15/2015 4:56:44 |
| 26230 | 1543726544 | 3ishla_ | ip | 6/15/2015 4:56:44 |
| 26231 | 314209842 | Kelscollins_ | email | 6/15/2015 4:56:44 |
| 26232 | 100975704 | ashleygina22 | ip | 6/15/2015 4:56:44 |
| 26233 | 272420254 | Tasiaxo__ | email | 6/15/2015 4:56:44 |
| 26234 | 1694513646 | Y2gyde | email | 6/15/2015 4:56:44 |
| 26235 | 2428653680 | follow_7back3 | ip | 6/15/2015 4:56:44 |
| 26236 | 2223323412 | abandonedbieber | email | 6/15/2015 4:56:44 |
| 26237 | 2903838796 | kim_Jimenezs | email | 6/15/2015 4:56:44 |
| 26238 | 279585284 | FAZODNA | ip | 6/15/2015 4:56:44 |
| 26239 | 86818816 | talessmartins | email | 6/15/2015 4:56:44 |
| 26240 | 235322364 | sykesohshit | email | 6/15/2015 4:56:44 |
| 26241 | 61898414 | 45Frenchie | email | 6/15/2015 4:56:44 |
| 26242 | 1925368916 | AusWeasleytty | ip | 6/15/2015 4:56:44 |
| 26243 | 385656290 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 26244 | 744337934 | EdmersonAlmadin | email | 6/15/2015 4:56:44 |
| 26245 | 1038521540 | thestarkslegacy | email | 6/15/2015 4:56:44 |
| 26246 | 524793802 | em_firman | email | 6/15/2015 4:56:44 |
| 26247 | 2911267448 | Tumblr_Flyer | ip | 6/15/2015 4:56:44 |
| 26248 | 604245018 | GLB_SENIOR | ip | 6/15/2015 4:56:44 |
| 26249 | 553086026 | Serksnicovicius* | ip | 6/15/2015 4:56:44 |
| 26250 | 2320311968 | Readthebiox3 | email | 6/15/2015 4:56:44 |
| 26251 | 1683032828 | saturnfamesi | email | 6/15/2015 4:56:44 |
| 26252 | 27197136 | Ayah_ops | email | 6/15/2015 4:56:44 |
| 26253 | 3021974672 | aborashedjor | email | 6/15/2015 4:56:44 |
| 26254 | 85459896 | Paulocruzfe | ip | 6/15/2015 4:56:44 |
| 26255 | 1868800484 | mariolopezstef | email | 6/15/2015 4:56:44 |
| 26256 | 2740631184 | AlbaDiazPonce | email | 6/15/2015 4:56:44 |
| 26257 | 1627636034 | rmoosnike | ip | 6/15/2015 4:56:44 |
| 26258 | 2517471456 | My_Zarryall | ip | 6/15/2015 4:56:44 |
| 26259 | 2401038132 | Free_Cinematics | ip | 6/15/2015 4:56:44 |
| 26260 | 53277102 | matthewdrummond | ip | 6/15/2015 4:56:44 |
| 26261 | 428421238 | AVoulgaris | email | 6/15/2015 4:56:44 |
| 26262 | 102330248 | Itsonly1Munch | ip | 6/15/2015 4:56:44 |
| 26263 | 2562656462 | EddyWowXD | email | 6/15/2015 4:56:44 |
| 26264 | 1879369346 | 184x162_* | email | 6/15/2015 4:56:44 |
| 26265 | 288789370 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 26266 | 1694513646 | Y2gyde | ip | 6/15/2015 4:56:44 |
| 26267 | 2361489118 | Il5_yy | ip | 6/15/2015 4:56:44 |
| 26268 | 2338182456 | xMissDisaster* | email | 6/15/2015 4:56:44 |
| 26269 | 616952146 | soooooooooooooG | ip | 6/15/2015 4:56:44 |
| 26270 | 198807192 | ROSECESTRAVIE | email | 6/15/2015 4:56:44 |
| 26271 | 3107352740 | __cowup | email | 6/15/2015 4:56:44 |
| 26272 | 587799728 | chloerizzoo | ip | 6/15/2015 4:56:44 |
| 26273 | 1144929494 | andraw__ | ip | 6/15/2015 4:56:44 |
| 26274 | 318980954 | watsonsepicness | ip | 6/15/2015 4:56:44 |
| 26275 | 194325516 | viivii_Lira | ip | 6/15/2015 4:56:44 |
| 26276 | 127437798 | DonAnteliz | email | 6/15/2015 4:56:44 |
| 26277 | 218811500 | mdodig | ip | 6/15/2015 4:56:44 |
| 26278 | 236682330 | vitorgaioso | ip | 6/15/2015 4:56:44 |
| 26279 | 1072329090 | 4amMind | ip | 6/15/2015 4:56:44 |
| 26280 | 484610032 | AberdeenMedia | ip | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 26281 | 98597798 | CassieMagan | email | 6/15/2015 4:56:44 |
| 26282 | 1356148148 | kellinstore | email | 6/15/2015 4:56:44 |
| 26283 | 1226497080 | stlkns | ip | 6/15/2015 4:56:44 |
| 26284 | 2432188568 | NouraBastakee | email | 6/15/2015 4:56:44 |
| 26285 | 14908304 | djtek | ip | 6/15/2015 4:56:44 |
| 26286 | 744337934 | EdmersonAlmadin | ip | 6/15/2015 4:56:44 |
| 26287 | 357715046 | suhvaaanuh | email | 6/15/2015 4:56:44 |
| 26288 | 272714848 | OneHaleOfAMajor | ip | 6/15/2015 4:56:44 |
| 26289 | 1972404258 | B4seli | ip | 6/15/2015 4:56:44 |
| 26290 | 428421238 | AVoulgaris | ip | 6/15/2015 4:56:44 |
| 26291 | 373252908 | HarunYagiz | email | 6/15/2015 4:56:44 |
| 26292 | 163277128 | _Tatarr | ip | 6/15/2015 4:56:44 |
| 26293 | 1617319950 | zofa14 | ip | 6/15/2015 4:56:44 |
| 26294 | 2435271194 | eloprst* | email | 6/15/2015 4:56:44 |
| 26295 | 2389019136 | konradhendley | email | 6/15/2015 4:56:44 |
| 26296 | 2308781946 | zaynjhulkfreef | ip | 6/15/2015 4:56:44 |
| 26297 | 68920574 | MACBIM | email | 6/15/2015 4:56:44 |
| 26298 | 2231999378 | BrothcrNero | email | 6/15/2015 4:56:44 |
| 26299 | 161805660 | _nyla | ip | 6/15/2015 4:56:44 |
| 26300 | 1926655772 | NonnerbBrenn | email | 6/15/2015 4:56:44 |
| 26301 | 2815193094 | Marsillajarillo | ip | 6/15/2015 4:56:44 |
| 26302 | 144661718 | justjaydolph | ip | 6/15/2015 4:56:44 |
| 26303 | 1648033620 | RayannGreer | email | 6/15/2015 4:56:44 |
| 26304 | 2740631184 | AlbaDiazPonce | ip | 6/15/2015 4:56:44 |
| 26305 | 1053103830 | firda_dina | email | 6/15/2015 4:56:44 |
| 26306 | 127437798 | DonAnteliz | ip | 6/15/2015 4:56:44 |
| 26307 | 2295499302 | stdkrystal* | ip | 6/15/2015 4:56:44 |
| 26308 | 907001930 | akgolddredging | ip | 6/15/2015 4:56:44 |
| 26309 | 610462392 | _athagod | email | 6/15/2015 4:56:44 |
| 26310 | 565582690 | AnselmoIlloldi | email | 6/15/2015 4:56:44 |
| 26311 | 1144929494 | andraw__ | email | 6/15/2015 4:56:44 |
| 26312 | 2792323470 | Gang_Aji_Cat | email | 6/15/2015 4:56:44 |
| 26313 | 67050652 | MarcilioDuarte1 | ip | 6/15/2015 4:56:44 |
| 26314 | 2436160518 | AlleluiaLamb | ip | 6/15/2015 4:56:44 |
| 26315 | 943245764 | shotamisli | ip | 6/15/2015 4:56:44 |
| 26316 | 2290052856 | SPPutraa | email | 6/15/2015 4:56:44 |
| 26317 | 486269104 | Jayee_Rose | ip | 6/15/2015 4:56:44 |
| 26318 | 988224858 | mymyocardium | ip | 6/15/2015 4:56:44 |
| 26319 | 3062807246 | atherror | ip | 6/15/2015 4:56:44 |
| 26320 | 2401038132 | Free_Cinematics | email | 6/15/2015 4:56:44 |
| 26321 | 2534955834 | Cantabilian_G | email | 6/15/2015 4:56:44 |
| 26322 | 236682330 | vitorgaioso | email | 6/15/2015 4:56:44 |
| 26323 | 53277102 | matthewdrummond | email | 6/15/2015 4:56:44 |
| 26324 | 488783900 | Mohamed_R_Rawaf | email | 6/15/2015 4:56:44 |
| 26325 | 120520452 | nor7com | email | 6/15/2015 4:56:44 |
| 26326 | 310728542 | rinerryx | ip | 6/15/2015 4:56:44 |
| 26327 | 2308781946 | zaynjhulkfreef | email | 6/15/2015 4:56:44 |
| 26328 | 631046494 | ChloeMoko | ip | 6/15/2015 4:56:44 |
| 26329 | 1314762356 | CHL0EUK | email | 6/15/2015 4:56:44 |
| 26330 | 188630396 | monstervibezs | email | 6/15/2015 4:56:44 |
| 26331 | 1038521540 | thestarkslegacy | ip | 6/15/2015 4:56:44 |
| 26332 | 2176327290 | Blanca_MarQ | ip | 6/15/2015 4:56:44 |
| 26333 | 302692852 | CheCheForever | ip | 6/15/2015 4:56:44 |
| 26334 | 25596874 | Ullets* | ip | 6/15/2015 4:56:44 |
| 26335 | 2791333186 | luxioni | email | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 26336 | 357715046 | suhvaaanuh | ip | 6/15/2015 4:56:44 |
|---|---|---|---|---|
| 26337 | 2525788982 | LuceroDiego_ | ip | 6/15/2015 4:56:44 |
| 26338 | 2780798664 | angelspitten | email | 6/15/2015 4:56:44 |
| 26339 | 2349404810 | ShaylinWeaver | email | 6/15/2015 4:56:44 |
| 26340 | 48528026 | clvalier | ip | 6/15/2015 4:56:44 |
| 26341 | 119565816 | killakaity* | email | 6/15/2015 4:56:44 |
| 26342 | 480865848 | ShishasDeModa | ip | 6/15/2015 4:56:44 |
| 26343 | 354522714 | BSforzaaa1 | ip | 6/15/2015 4:56:44 |
| 26344 | 1356148148 | kellinstore | ip | 6/15/2015 4:56:44 |
| 26345 | 625672464 | bungaku_jinbun | ip | 6/15/2015 4:56:44 |
| 26346 | 279585284 | FAZODNA | email | 6/15/2015 4:56:44 |
| 26347 | 163277128 | _Tatarr | email | 6/15/2015 4:56:44 |
| 26348 | 1053103830 | firda_dina | ip | 6/15/2015 4:56:44 |
| 26349 | 2184494606 | Intrasedencia | ip | 6/15/2015 4:56:44 |
| 26350 | 265136004 | ezraraaawr | ip | 6/15/2015 4:56:44 |
| 26351 | 1337785508 | Poetuitead0 | email | 6/15/2015 4:56:44 |
| 26352 | 494681344 | virani6 | ip | 6/15/2015 4:56:44 |
| 26353 | 235322364 | sykesohshit | ip | 6/15/2015 4:56:44 |
| 26354 | 88486512 | Ruannikolas | ip | 6/15/2015 4:56:44 |
| 26355 | 536582340 | _jouddd* | email | 6/15/2015 4:56:44 |
| 26356 | 623974952 | BluntedReality | email | 6/15/2015 4:56:44 |
| 26357 | 1073817678 | akun1000 | ip | 6/15/2015 4:56:44 |
| 26358 | 597096114 | DengBaso | ip | 6/15/2015 4:56:44 |
| 26359 | 1543726544 | 3ishla_ | email | 6/15/2015 4:56:44 |
| 26360 | 86818816 | talessmartins | ip | 6/15/2015 4:56:44 |
| 26361 | 480329756 | MediaCardiff | email | 6/15/2015 4:56:44 |
| 26362 | 2466225942 | __JacobsThot__ | email | 6/15/2015 4:56:44 |
| 26363 | 584738640 | KulupKudin | email | 6/15/2015 4:56:44 |
| 26364 | 2734593314 | ___My__Deare | email | 6/15/2015 4:56:44 |
| 26365 | 1226497080 | stlkns | email | 6/15/2015 4:56:44 |
| 26366 | 1608199550 | a__pocket | ip | 6/15/2015 4:56:44 |
| 26367 | 1449699792 | xjnlz | ip | 6/15/2015 4:56:44 |
| 26368 | 2190623308 | WolfofWisdom1 | email | 6/15/2015 4:56:44 |
| 26369 | 302938762 | anttollerenaa | ip | 6/15/2015 4:56:44 |
| 26370 | 2780798664 | angelspitten | ip | 6/15/2015 4:56:44 |
| 26371 | 1648033620 | RayannGreer | ip | 6/15/2015 4:56:44 |
| 26372 | 588738706 | Nining_noer | ip | 6/15/2015 4:56:44 |
| 26373 | 367319068 | MJaade | ip | 6/15/2015 4:56:44 |
| 26374 | 524793802 | em_firman | ip | 6/15/2015 4:56:44 |
| 26375 | 720459842 | WorkAtHomeNews2 | ip | 6/15/2015 4:56:44 |
| 26376 | 138798958 | dilimdi | ip | 6/15/2015 4:56:44 |
| 26377 | 720459842 | WorkAtHomeNews2 | email | 6/15/2015 4:56:44 |
| 26378 | 230491332 | RoslindTan | email | 6/15/2015 4:56:44 |
| 26379 | 91162648 | ArslaanM | ip | 6/15/2015 4:56:44 |
| 26380 | 2791333186 | luxioni | ip | 6/15/2015 4:56:44 |
| 26381 | 1179608696 | callf13ld* | ip | 6/15/2015 4:56:44 |
| 26382 | 988224858 | mymyocardium | email | 6/15/2015 4:56:44 |
| 26383 | 2547179952 | meanshuga | ip | 6/15/2015 4:56:44 |
| 26384 | 2361489118 | li5_yy | email | 6/15/2015 4:56:44 |
| 26385 | 792517494 | deleted125325 | email | 6/15/2015 4:56:44 |
| 26386 | 2707689618 | GraGranger | email | 6/15/2015 4:56:44 |
| 26387 | 616952146 | soooooooooooooG | email | 6/15/2015 4:56:44 |
| 26388 | 302692852 | CheCheForever | email | 6/15/2015 4:56:44 |
| 26389 | 2644726572 | ulakay | ip | 6/15/2015 4:56:44 |
| 26390 | 1607300298 | migueladanmaya | ip | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

**TWITTER-004898**

TWITTER-004898

Exhibit 352–480

| | | | | | |
|---|---|---|---|---|---|
| 26391 | 155093004 | DocesRomances | email | | 6/15/2015 4:56:44 |
| 26392 | 46802782 | ImaJeen_Yes* | email | | 6/15/2015 4:56:44 |
| 26393 | 459713176 | VictoriaZorzit | email | | 6/15/2015 4:56:44 |
| 26394 | 1487385763 | mixncre | ip | | 6/15/2015 4:56:44 |
| 26395 | 2707689618 | GraGranger | ip | | 6/15/2015 4:56:44 |
| 26396 | 1608199550 | a__pocket | email | | 6/15/2015 4:56:44 |
| 26397 | 35743012 | thayandrade | ip | | 6/15/2015 4:56:44 |
| 26398 | 2320311968 | Readthebiox3 | ip | | 6/15/2015 4:56:44 |
| 26399 | 1906080390 | KnoxAcademyRP | ip | | 6/15/2015 4:56:44 |
| 26400 | 2489998068 | Haber_Kartalari | ip | | 6/15/2015 4:56:44 |
| 26401 | 2903838796 | kim_Jimenezs | ip | | 6/15/2015 4:56:44 |
| 26402 | 1926655772 | NonnerbBrenn | ip | | 6/15/2015 4:56:44 |
| 26403 | 556398864 | _Chakarski | ip | | 6/15/2015 4:56:44 |
| 26404 | 102330248 | Itsonly1Munch | email | | 6/15/2015 4:56:44 |
| 26405 | 2456154944 | chaenginaka | ip | | 6/15/2015 4:56:44 |
| 26406 | 2504471420 | SUPER_PCB | email | | 6/15/2015 4:56:44 |
| 26407 | 625672464 | bungaku_jinbun | email | | 6/15/2015 4:56:44 |
| 26408 | 488783900 | Mohamed_R_Rawaf | ip | | 6/15/2015 4:56:44 |
| 26409 | 1868800484 | mariolopezstef | ip | | 6/15/2015 4:56:44 |
| 26410 | 110850744 | Fiukistas | email | | 6/15/2015 4:56:44 |
| 26411 | 565582690 | Anselmollloldi | ip | | 6/15/2015 4:56:44 |
| 26412 | 1416549282 | NotSpecs | email | | 6/15/2015 4:56:44 |
| 26413 | 2710184078 | zyadh_01* | ip | | 6/15/2015 4:56:44 |
| 26414 | 480865848 | ShishasDeModa | email | | 6/15/2015 4:56:44 |
| 26415 | 2193711584 | ghunawand_1933 | ip | | 6/15/2015 4:56:44 |
| 26416 | 100975704 | ashleygina22 | email | | 6/15/2015 4:56:44 |
| 26417 | 2176327290 | Blanca_MarQ | email | | 6/15/2015 4:56:44 |
| 26418 | 2710184078 | zyadh_01* | email | | 6/15/2015 4:56:44 |
| 26419 | 599752024 | ThatDaniHammy | ip | | 6/15/2015 4:56:44 |
| 26420 | 306189282 | carcaarin | ip | | 6/15/2015 4:56:44 |
| 26421 | 1617319950 | zofa14 | email | | 6/15/2015 4:56:44 |
| 26422 | 833852268 | glitterizadinha | email | | 6/15/2015 4:56:44 |
| 26423 | 3021974672 | aborashedjor | ip | | 6/15/2015 4:56:44 |
| 26424 | 628084080 | Derpyears | ip | | 6/15/2015 4:56:44 |
| 26425 | 1176624624 | andrewfingleton | email | | 6/15/2015 4:56:44 |
| 26426 | 49649826 | Kirstenaaa | ip | | 6/15/2015 4:56:44 |
| 26427 | 1011680012 | StylishGlitter | ip | | 6/15/2015 4:56:44 |
| 26428 | 2618896370 | jenniferspos | email | | 6/15/2015 4:56:44 |
| 26429 | 155093004 | DocesRomances | ip | | 6/15/2015 4:56:44 |
| 26430 | 198807192 | ROSECESTRAVIE | ip | | 6/15/2015 4:56:44 |
| 26431 | 272714848 | OneHaleOfAMajor | email | | 6/15/2015 4:56:44 |
| 26432 | 536582340 | _jouddd* | ip | | 6/15/2015 4:56:44 |
| 26433 | 556398864 | _Chakarski | email | | 6/15/2015 4:56:44 |
| 26434 | 1489049832 | gkhn_gnl3 | email | | 6/15/2015 4:56:44 |
| 26435 | 1966936700 | Slytherin94* | email | | 6/15/2015 4:56:44 |
| 26436 | 1569323640 | Ab6l1000 | email | | 6/15/2015 4:56:44 |
| 26437 | 373252908 | HarunYagiz | ip | | 6/15/2015 4:56:44 |
| 26438 | 2644726572 | ulakay | email | | 6/15/2015 4:56:44 |
| 26439 | 1434900920 | trechos_CBJr013 | ip | | 6/15/2015 4:56:44 |
| 26440 | 161805660 | nyla | email | | 6/15/2015 4:56:44 |
| 26441 | 218811500 | mdodig | email | | 6/15/2015 4:56:44 |
| 26442 | 1972404258 | B4seli | email | | 6/15/2015 4:56:44 |
| 26443 | 623974952 | BluntedReality | ip | | 6/15/2015 4:56:44 |
| 26444 | 367319068 | MJaade | email | | 6/15/2015 4:56:44 |
| 26445 | 1487385763 | mixncre | email | | 6/15/2015 4:56:44 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004899

TWITTER-004899

Exhibit 352-481

| 26446 | 2390657190 | erhased | ip | 6/15/2015 4:56:44 |
| 26447 | 1902296282 | JacksonNyela | email | 6/15/2015 4:56:44 |
| 26448 | 833852268 | glitterizadinha | ip | 6/15/2015 4:56:44 |
| 26449 | 2295499302 | stdkrystal* | email | 6/15/2015 4:56:44 |
| 26450 | 1073817678 | akun1000 | email | 6/15/2015 4:56:44 |
| 26451 | 2517471456 | My_Zarryall | email | 6/15/2015 4:56:44 |
| 26452 | 2618839080 | baebyme | email | 6/15/2015 4:56:44 |
| 26453 | 284535664 | jessluidelacruz | ip | 6/15/2015 4:56:44 |
| 26454 | 1906080390 | KnoxAcademyRP | email | 6/15/2015 4:56:44 |
| 26455 | 318980954 | watsonsepicness | email | 6/15/2015 4:56:44 |
| 26456 | 2675286632 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 26457 | 2923544302 | Veaduu | ip | 6/15/2015 4:56:44 |
| 26458 | 1683530653 | theholyribs | ip | 6/15/2015 4:56:44 |
| 26459 | 284535664 | jessluidelacruz | email | 6/15/2015 4:56:44 |
| 26460 | 584738640 | KulupKudin | email | 6/15/2015 4:56:44 |
| 26461 | 1007878321 | walthgarcia | email | 6/15/2015 4:56:44 |
| 26462 | 2281477334 | LeekFor3 | email | 6/15/2015 4:56:44 |
| 26463 | 1879369346 | 184x162_* | ip | 6/15/2015 4:56:44 |
| 26464 | 1489049832 | gkhn_gnl3 | ip | 6/15/2015 4:56:44 |
| 26465 | 876850748 | jessica__ohara | email | 6/15/2015 4:56:44 |
| 26466 | 1078116091 | tiedyesmp | email | 6/15/2015 4:56:44 |
| 26467 | 3107352740 | cowup | ip | 6/15/2015 4:56:44 |
| 26468 | 2290052856 | SPPutraa | ip | 6/15/2015 4:56:44 |
| 26469 | 2436160518 | AlleluiaLamb | email | 6/15/2015 4:56:44 |
| 26470 | 1449699792 | xjnlz | email | 6/15/2015 4:56:44 |
| 26471 | 194325516 | viivii_Lira | email | 6/15/2015 4:56:44 |
| 26472 | 2435271194 | eloprst* | ip | 6/15/2015 4:56:44 |
| 26473 | 118767816 | JenniferOrtegav | ip | 6/15/2015 4:56:44 |
| 26474 | 599752024 | ThatDaniHammy | email | 6/15/2015 4:56:44 |
| 26475 | 405883860 | maddstweeter | ip | 6/15/2015 4:56:44 |
| 26476 | 587799728 | chloerizzoo | email | 6/15/2015 4:56:44 |
| 26477 | 2190623308 | WolfofWisdom1 | ip | 6/15/2015 4:56:44 |
| 26478 | 181308782 | RangelCarlosA | email | 6/15/2015 4:56:44 |
| 26479 | 1434900920 | trechos_CBJr013 | email | 6/15/2015 4:56:44 |
| 26480 | 2281477334 | LeekFor3 | ip | 6/15/2015 4:56:44 |
| 26481 | 3062807246 | atherror | email | 6/15/2015 4:56:44 |
| 26482 | 181308782 | RangelCarlosA | ip | 6/15/2015 4:56:44 |
| 26483 | 2911267448 | Tumblr_Flyer | email | 6/15/2015 4:56:44 |
| 26484 | 2278068350 | kelztowf | ip | 6/15/2015 4:56:44 |
| 26485 | 1179608696 | callf13ld* | email | 6/15/2015 4:56:44 |
| 26486 | 91162648 | ArslaanM | email | 6/15/2015 4:56:44 |
| 26487 | 1078116091 | tiedyesmp | ip | 6/15/2015 4:56:44 |
| 26488 | 272420254 | Tasiaxo__ | ip | 6/15/2015 4:56:44 |
| 26489 | 100384622 | nadyanrfza | email | 6/15/2015 4:56:44 |
| 26490 | 304635270 | solesandgoals*` | ip | 6/15/2015 4:56:44 |
| 26491 | 2432188568 | NouraBastakee | ip | 6/15/2015 4:56:44 |
| 26492 | 81328230 | EmilPetersson | email | 6/15/2015 4:56:44 |
| 26493 | 2437788422 | hclplessly | ip | 6/15/2015 4:56:44 |
| 26494 | 631046494 | ChloeMoko | email | 6/15/2015 4:56:44 |
| 26495 | 2278068350 | kelztowf | email | 6/15/2015 4:56:44 |
| 26496 | 1072329090 | 4amMind | email | 6/15/2015 4:56:44 |
| 26497 | 934188006 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 26498 | 302938762 | anttollerenaa | email | 6/15/2015 4:56:44 |
| 26499 | 588738706 | Nining_noer | email | 6/15/2015 4:56:44 |
| 26500 | 1607300298 | migueladanmaya | email | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 26501 | 118767816 | JenniferOrtegav | email | 6/15/2015 4:56:44 |
|---|---|---|---|---|
| 26502 | 2466225942 | __JacobsThot__ | ip | 6/15/2015 4:56:44 |
| 26503 | 3162177744 | SJISOOINK | ip | 6/15/2015 4:56:44 |
| 26504 | 67121426 | MasoMargiela | email | 6/15/2015 4:56:44 |
| 26505 | 2504471420 | SUPER_PCB | ip | 6/15/2015 4:56:44 |
| 26506 | 65492946 | luisademer* | ip | 6/15/2015 4:56:44 |
| 26507 | 1925368916 | AusWeasleytty | email | 6/15/2015 4:56:44 |
| 26508 | 1228345068 | shylerrleigh | email | 6/15/2015 4:56:44 |
| 26509 | 230491332 | RoslindTan | ip | 6/15/2015 4:56:44 |
| 26510 | 2230265880 | plyboult* | ip | 6/15/2015 4:56:44 |
| 26511 | 100384622 | nadyanrfza | ip | 6/15/2015 4:56:44 |
| 26512 | 1337785508 | Poetuitead0 | ip | 6/15/2015 4:56:44 |
| 26513 | 2428653680 | follow_7back3 | email | 6/15/2015 4:56:44 |
| 26514 | 619347522 | kassiearrington | email | 6/15/2015 4:56:44 |
| 26515 | 385656290 | (Account deleted) | ip | 6/15/2015 4:56:44 |
| 26516 | 2923544302 | Veaduu | email | 6/15/2015 4:56:44 |
| 26517 | 2441392002 | touzenkami | ip | 6/15/2015 4:56:44 |
| 26518 | 861877632 | rfghjkjhgfdghj | ip | 6/15/2015 4:56:44 |
| 26519 | 494681344 | virani6 | email | 6/15/2015 4:56:44 |
| 26520 | 2603385356 | 1781759_ | ip | 6/15/2015 4:56:44 |
| 26521 | 480329756 | MediaCardiff | ip | 6/15/2015 4:56:44 |
| 26522 | 85459896 | Paulocruzfe | email | 6/15/2015 4:56:44 |
| 26523 | 25596874 | Ullets* | email | 6/15/2015 4:56:44 |
| 26524 | 907001930 | akgolddredging | email | 6/15/2015 4:56:44 |
| 26525 | 604245018 | GLB_SENIOR | email | 6/15/2015 4:56:44 |
| 26526 | 2489998068 | Haber_Kartalari | email | 6/15/2015 4:56:44 |
| 26527 | 3162177744 | SJISOOINK | email | 6/15/2015 4:56:44 |
| 26528 | 2437788422 | hclplessly | email | 6/15/2015 4:56:44 |
| 26529 | 81328230 | EmilPetersson | ip | 6/15/2015 4:56:44 |
| 26530 | 65492946 | luisademer* | email | 6/15/2015 4:56:44 |
| 26531 | 138798958 | dilimdi | email | 6/15/2015 4:56:44 |
| 26532 | 628084080 | Derpyears | email | 6/15/2015 4:56:44 |
| 26533 | 2792323470 | Gang_Aji_Cat | ip | 6/15/2015 4:56:44 |
| 26534 | 131792676 | sunbeamings | ip | 6/15/2015 4:56:44 |
| 26535 | 98597798 | CassieMagan | ip | 6/15/2015 4:56:44 |
| 26536 | 726801752 | DVDReview2018 | email | 6/15/2015 4:56:44 |
| 26537 | 2618839080 | baebyme | ip | 6/15/2015 4:56:44 |
| 26538 | 1244270148 | AkelaViejo | ip | 6/15/2015 4:56:44 |
| 26539 | 1902296282 | JacksonNyela | ip | 6/15/2015 4:56:44 |
| 26540 | 354522714 | BSforzaaa1 | email | 6/15/2015 4:56:44 |
| 26541 | 924092492 | LordEdwards95* | ip | 6/15/2015 4:56:44 |
| 26542 | 1243042892 | Liams_muffin | email | 6/15/2015 4:56:44 |
| 26543 | 265136004 | ezraraaawr | email | 6/15/2015 4:56:44 |
| 26544 | 924092492 | LordEdwards95* | email | 6/15/2015 4:56:44 |
| 26545 | 1699926132 | repentkiss | ip | 6/15/2015 4:56:44 |
| 26546 | 50734702 | jchoi141 | ip | 6/15/2015 4:56:44 |
| 26547 | 2603385356 | 1781759 | email | 6/15/2015 4:56:44 |
| 26548 | 934188006 | (Account deleted) | email | 6/15/2015 4:56:44 |
| 26549 | 310248038 | BlueTier7 | ip | 6/15/2015 4:56:44 |
| 26550 | 310728542 | rinerryx | email | 6/15/2015 4:56:44 |
| 26551 | 88486512 | Ruannnikolas | email | 6/15/2015 4:56:44 |
| 26552 | 1569323640 | Ab6l1000 | ip | 6/15/2015 4:56:44 |
| 26553 | 943245764 | shotamisli | email | 6/15/2015 4:56:44 |
| 26554 | 1416549282 | NotSpecs | ip | 6/15/2015 4:56:44 |
| 26555 | 1632912926 | white_fox_eye | email | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 26556 | 597096114 | DengBaso | email | | 6/15/2015 4:56:44 |
| 26557 | 459713176 | VictoriaZorzit | ip | | 6/15/2015 4:56:44 |
| 26558 | 2534955834 | Cantabilian_G | ip | | 6/15/2015 4:56:44 |
| 26559 | 2441392002 | touzenkami | email | | 6/15/2015 4:56:44 |
| 26560 | 2525788982 | LuceroDiego_ | email | | 6/15/2015 4:56:44 |
| 26561 | 50734702 | jchoi141 | email | | 6/15/2015 4:56:44 |
| 26562 | 1314762356 | CHL0EUK | ip | | 6/15/2015 4:56:44 |
| 26563 | 2815193094 | Marsillajarillo | email | | 6/15/2015 4:56:44 |
| 26564 | 2456154944 | chaenginaka | email | | 6/15/2015 4:56:44 |
| 26565 | 110850744 | Fiukistas | ip | | 6/15/2015 4:56:44 |
| 26566 | 2675286632 | (Account deleted) | email | | 6/15/2015 4:56:44 |
| 26567 | 1007878321 | walthgarcia | ip | | 6/15/2015 4:56:44 |
| 26568 | 1330679324 | Comando_SP | ip | | 6/15/2015 4:56:44 |
| 26569 | 861877632 | rfghjkjhgfdghj | email | | 6/15/2015 4:56:44 |
| 26570 | 2230265880 | plyboult* | email | | 6/15/2015 4:56:44 |
| 26571 | 919383486 | khalildave_ | email | | 6/15/2015 4:56:44 |
| 26572 | 792517494 | deleted125325 | ip | | 6/15/2015 4:56:44 |
| 26573 | 35743012 | thayandrade | email | | 6/15/2015 4:56:44 |
| 26574 | 486269104 | Jayee_Rose | email | | 6/15/2015 4:56:44 |
| 26575 | 306189282 | carcaarin | email | | 6/15/2015 4:56:44 |
| 26576 | 288789370 | (Account deleted) | email | | 6/15/2015 4:56:44 |
| 26577 | 919383486 | khalildave | ip | | 6/15/2015 4:56:44 |
| 26578 | 2184496606 | Intrasedencia | email | | 6/15/2015 4:56:44 |
| 26579 | 2389019136 | konradhendley | ip | | 6/15/2015 4:56:44 |
| 26580 | 49649826 | Kirstenaaa | email | | 6/15/2015 4:56:44 |
| 26581 | 314209842 | Kelscollins_ | ip | | 6/15/2015 4:56:44 |
| 26582 | 14908304 | djtek | email | | 6/15/2015 4:56:44 |
| 26583 | 619457522 | kassiearrington | ip | | 6/15/2015 4:56:44 |
| 26584 | 67050652 | MarcilioDuarte1 | email | | 6/15/2015 4:56:44 |
| 26585 | 2734593314 | ___My_Deare | ip | | 6/15/2015 4:56:44 |
| 26586 | 304635270 | solesandgoals* | email | | 6/15/2015 4:56:44 |
| 26587 | 405883860 | maddstweeter | email | | 6/15/2015 4:56:44 |
| 26588 | 2231999378 | BrothcrNero | ip | | 6/15/2015 4:56:44 |
| 26589 | 2390657190 | erhased | email | | 6/15/2015 4:56:44 |
| 26590 | 726801752 | DVDReview2018 | ip | | 6/15/2015 4:56:44 |
| 26591 | 2547179952 | meanshuga | email | | 6/15/2015 4:56:44 |
| 26592 | 2562656462 | EddyWowXD | ip | | 6/15/2015 4:56:44 |
| 26593 | 310248038 | BlueTier7 | email | | 6/15/2015 4:56:44 |
| 26594 | 787085340 | AldiahrPro | ip | | 6/15/2015 4:56:44 |
| 26595 | 119565816 | killakaity* | ip | | 6/15/2015 4:56:44 |
| 26596 | 2349404810 | ShaylinWeaver | ip | | 6/15/2015 4:56:44 |
| 26597 | 48528026 | clvalier | email | | 6/15/2015 4:56:44 |
| 26598 | 1011680012 | StylishGlitter | email | | 6/15/2015 4:56:44 |
| 26599 | 67121426 | MasoMargiela | ip | | 6/15/2015 4:56:44 |
| 26600 | 1228345068 | shylerrleigh | ip | | 6/15/2015 4:56:44 |
| 26601 | 2193711584 | ghunawand_1933 | email | | 6/15/2015 4:56:44 |
| 26602 | 1176624624 | andrewfingleton | ip | | 6/15/2015 4:56:44 |
| 26603 | 46802782 | ImaJeen_Yes* | ip | | 6/15/2015 4:56:44 |
| 26604 | 787085340 | AldiahrPro | email | | 6/15/2015 4:56:44 |
| 26605 | 188630396 | monstervibezs | ip | | 6/15/2015 4:56:44 |
| 26606 | 2618896370 | jenniferspos | ip | | 6/15/2015 4:56:44 |
| 26607 | 1244270148 | AkelaViejo | email | | 6/15/2015 4:56:44 |
| 26608 | 61898414 | 45Frenchie | ip | | 6/15/2015 4:56:44 |
| 26609 | 120520452 | nor7com | ip | | 6/15/2015 4:56:44 |
| 26610 | 2338182456 | xMissDisaster* | ip | | 6/15/2015 4:56:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 26611 | 1243042892 | Liams_muffin | ip | | 6/15/2015 4:56:44 |
| 26612 | 1683032828 | saturnfamesi | ip | | 6/15/2015 4:56:44 |
| 26613 | 1627636034 | rmoosnike | email | | 6/15/2015 4:56:44 |
| 26614 | 610462392 | _athagod | ip | | 6/15/2015 4:56:44 |
| 26615 | 344403774 | Natalie_Barboza | email | | 6/15/2015 4:56:44 |
| 26616 | 876850748 | jessica__ohara | ip | | 6/15/2015 4:56:44 |
| 26617 | 144661718 | justjaydolph | email | | 6/15/2015 4:56:43 |
| 26618 | 366278502 | redryderr | ip | | 6/15/2015 4:56:34 |
| 26619 | 75816604 | svargasi | ip | | 6/15/2015 4:56:34 |
| 26620 | 102330248 | Itsonly1Munch | email | | 6/15/2015 4:56:34 |
| 26621 | 2618839080 | baebyme | email | | 6/15/2015 4:56:34 |
| 26622 | 303483336 | elchicxcrepe | email | | 6/15/2015 4:56:34 |
| 26623 | 328356582 | StoopidKnicks | email | | 6/15/2015 4:56:34 |
| 26624 | 366278502 | redryderr | email | | 6/15/2015 4:56:34 |
| 26625 | 1889803370 | damvIn | ip | | 6/15/2015 4:56:34 |
| 26626 | 299136226 | elias_arruda | ip | | 6/15/2015 4:56:34 |
| 26627 | 2390657190 | erhased | email | | 6/15/2015 4:56:34 |
| 26628 | 2437788422 | hclplessly | email | | 6/15/2015 4:56:34 |
| 26629 | 144661718 | justjaydolph | email | | 6/15/2015 4:56:34 |
| 26630 | 144661718 | justjaydolph | ip | | 6/15/2015 4:56:34 |
| 26631 | 1648033620 | RayannGreer | email | | 6/15/2015 4:56:34 |
| 26632 | 102330248 | Itsonly1Munch | ip | | 6/15/2015 4:56:34 |
| 26633 | 599752024 | ThatDaniHammy | email | | 6/15/2015 4:56:34 |
| 26634 | 1889803370 | damvIn | email | | 6/15/2015 4:56:34 |
| 26635 | 118767816 | JenniferOrtegav | ip | | 6/15/2015 4:56:34 |
| 26636 | 3052309154 | _haji00* | ip | | 6/15/2015 4:56:34 |
| 26637 | 1972404258 | B4seli | email | | 6/15/2015 4:56:34 |
| 26638 | 3052309154 | _haji00* | email | | 6/15/2015 4:56:34 |
| 26639 | 299136226 | elias_arruda | email | | 6/15/2015 4:56:34 |
| 26640 | 2618839080 | baebyme | ip | | 6/15/2015 4:56:34 |
| 26641 | 118767816 | JenniferOrtegav | email | | 6/15/2015 4:56:34 |
| 26642 | 1607300298 | migueladanmaya | ip | | 6/15/2015 4:56:34 |
| 26643 | 1038521540 | thestarkslegacy | email | | 6/15/2015 4:56:34 |
| 26644 | 328356582 | StoopidKnicks | ip | | 6/15/2015 4:56:34 |
| 26645 | 1648033620 | RayannGreer | ip | | 6/15/2015 4:56:34 |
| 26646 | 2349404810 | ShaylinWeaver | email | | 6/15/2015 4:56:34 |
| 26647 | 306189282 | carcaarin | ip | | 6/15/2015 4:56:34 |
| 26648 | 716957484 | Azooz_jameel* | ip | | 6/15/2015 4:56:34 |
| 26649 | 716957484 | Azooz_jameel* | email | | 6/15/2015 4:56:34 |
| 26650 | 306189282 | carcaarin | email | | 6/15/2015 4:56:34 |
| 26651 | 1972404258 | B4seli | ip | | 6/15/2015 4:56:34 |
| 26652 | 75816604 | svargasi | email | | 6/15/2015 4:56:34 |
| 26653 | 303483336 | elchicxcrepe | ip | | 6/15/2015 4:56:34 |
| 26654 | 724554734 | EdersonTalisca | ip | | 6/15/2015 4:56:34 |
| 26655 | 1617319950 | zofa14 | email | | 6/15/2015 4:56:34 |
| 26656 | 2349404810 | ShaylinWeaver | ip | | 6/15/2015 4:56:34 |
| 26657 | 2390657190 | erhased | ip | | 6/15/2015 4:56:34 |
| 26658 | 505793284 | sluglife | ip | | 6/15/2015 4:56:34 |
| 26659 | 505793284 | sluglife | email | | 6/15/2015 4:56:34 |
| 26660 | 1038521540 | thestarkslegacy | ip | | 6/15/2015 4:56:34 |
| 26661 | 1607300298 | migueladanmaya | email | | 6/15/2015 4:56:34 |
| 26662 | 1617319950 | zofa14 | ip | | 6/15/2015 4:56:34 |
| 26663 | 2437788422 | hclplessly | ip | | 6/15/2015 4:56:34 |
| 26664 | 599752024 | ThatDaniHammy | ip | | 6/15/2015 4:56:34 |
| 26665 | 3030400840 | Jaeu_nano | email | | 6/15/2015 4:56:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004903

TWITTER-004903

Exhibit 352-485

| 26666 | 2184512054 | zacariasdaune | ip | 6/15/2015 4:56:33 |
|---|---|---|---|---|
| 26667 | 826690664 | twerkinitforari | email | 6/15/2015 4:56:33 |
| 26668 | 622945810 | stelladilley | ip | 6/15/2015 4:56:33 |
| 26669 | 629173982 | _b_a_b_y_ | ip | 6/15/2015 4:56:33 |
| 26670 | 1281167414 | young_leannee | ip | 6/15/2015 4:56:33 |
| 26671 | 2796509780 | unltra | ip | 6/15/2015 4:56:33 |
| 26672 | 104301608 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26673 | 1908891048 | 99Chaw_ | ip | 6/15/2015 4:56:33 |
| 26674 | 444094858 | eva_robichaud | email | 6/15/2015 4:56:33 |
| 26675 | 1205972264 | jorgeaxs95 | ip | 6/15/2015 4:56:33 |
| 26676 | 1950523290 | iamnoura1 | email | 6/15/2015 4:56:33 |
| 26677 | 326733126 | Connor_Antony | email | 6/15/2015 4:56:33 |
| 26678 | 820476314 | arianasavocados | email | 6/15/2015 4:56:33 |
| 26679 | 2984723286 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26680 | 1867902158 | drewdoputeiro* | email | 6/15/2015 4:56:33 |
| 26681 | 1089061964 | Netherlandzie | email | 6/15/2015 4:56:33 |
| 26682 | 239669438 | ckCirca68 | email | 6/15/2015 4:56:33 |
| 26683 | 342038174 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26684 | 3187919640 | GECDUPDATES | email | 6/15/2015 4:56:33 |
| 26685 | 2943264570 | idc001* | email | 6/15/2015 4:56:33 |
| 26686 | 59161126 | emaercklein | email | 6/15/2015 4:56:33 |
| 26687 | 375579590 | legacyunv | ip | 6/15/2015 4:56:33 |
| 26688 | 116494864 | JxstMeech | email | 6/15/2015 4:56:33 |
| 26689 | 82227132 | RaroseRaras | ip | 6/15/2015 4:56:33 |
| 26690 | 572262394 | evil_7* | ip | 6/15/2015 4:56:33 |
| 26691 | 564038006 | IsHushHush | email | 6/15/2015 4:56:33 |
| 26692 | 911299466 | oteuolharfiuk | ip | 6/15/2015 4:56:33 |
| 26693 | 2504930910 | ninamallari* | email | 6/15/2015 4:56:33 |
| 26694 | 2679521359 | th4tsher | ip | 6/15/2015 4:56:33 |
| 26695 | 2879840620 | Nacho111014* | ip | 6/15/2015 4:56:33 |
| 26696 | 35312020 | katrinameade | ip | 6/15/2015 4:56:33 |
| 26697 | 236795300 | doganchristina* | email | 6/15/2015 4:56:33 |
| 26698 | 173898360 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26699 | 2316182810 | dimpleftsassy* | email | 6/15/2015 4:56:33 |
| 26700 | 84648724 | robertgibson_ | email | 6/15/2015 4:56:33 |
| 26701 | 3190603526 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26702 | 564038006 | IsHushHush | ip | 6/15/2015 4:56:33 |
| 26703 | 759256940 | Dman1972x | ip | 6/15/2015 4:56:33 |
| 26704 | 124987774 | pilardbo | ip | 6/15/2015 4:56:33 |
| 26705 | 148679098 | Astrogineer | email | 6/15/2015 4:56:33 |
| 26706 | 88267252 | valzinholiveira | email | 6/15/2015 4:56:33 |
| 26707 | 896220030 | Eng_alhilali | email | 6/15/2015 4:56:33 |
| 26708 | 2910517538 | live_sports_hd6 | ip | 6/15/2015 4:56:33 |
| 26709 | 2951584206 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26710 | 627300896 | kitchen_ele | ip | 6/15/2015 4:56:33 |
| 26711 | 59161126 | emaercklein | ip | 6/15/2015 4:56:33 |
| 26712 | 221841276 | csuperfine | ip | 6/15/2015 4:56:33 |
| 26713 | 2998273188 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26714 | 433584006 | EricPandShi | email | 6/15/2015 4:56:33 |
| 26715 | 2934789074 | PellucidWarfare | email | 6/15/2015 4:56:33 |
| 26716 | 378950866 | AdichieSpeak | email | 6/15/2015 4:56:33 |
| 26717 | 2944843264 | SosukeSora* | ip | 6/15/2015 4:56:33 |
| 26718 | 2530654386 | SumoDeClarence | ip | 6/15/2015 4:56:33 |
| 26719 | 600089842 | rukentzn | ip | 6/15/2015 4:56:33 |
| 26720 | 106141640 | HockeyAnalytics | ip | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 26721 | 1003297806 | MHemeroteca1 | ip | 6/15/2015 4:56:33 |
| 26722 | 548687852 | Dibz_pd | ip | 6/15/2015 4:56:33 |
| 26723 | 372654044 | eignapickles* | email | 6/15/2015 4:56:33 |
| 26724 | 2796509780 | unltra | email | 6/15/2015 4:56:33 |
| 26725 | 501604550 | AstonMedia | ip | 6/15/2015 4:56:33 |
| 26726 | 1151881728 | DogsBible | email | 6/15/2015 4:56:33 |
| 26727 | 909021510 | JulianRemains | ip | 6/15/2015 4:56:33 |
| 26728 | 826690664 | twerkinitforari | ip | 6/15/2015 4:56:33 |
| 26729 | 310338584 | lleosignn | ip | 6/15/2015 4:56:33 |
| 26730 | 258528134 | RobbieBarstool | ip | 6/15/2015 4:56:33 |
| 26731 | 2564491878 | adnankhiar15 | email | 6/15/2015 4:56:33 |
| 26732 | 243416022 | GlobePixs | email | 6/15/2015 4:56:33 |
| 26733 | 2740689516 | SariCastilla | email | 6/15/2015 4:56:33 |
| 26734 | 636616914 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26735 | 896220030 | Eng_alhilali | ip | 6/15/2015 4:56:33 |
| 26736 | 737046146 | applauseplz | email | 6/15/2015 4:56:33 |
| 26737 | 423477714 | MinHyukSG | email | 6/15/2015 4:56:33 |
| 26738 | 562985102 | maxleferink1 | email | 6/15/2015 4:56:33 |
| 26739 | 2458616482 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26740 | 2197648914 | 7amlouiss | email | 6/15/2015 4:56:33 |
| 26741 | 2504930910 | ninamallari* | ip | 6/15/2015 4:56:33 |
| 26742 | 511734860 | PlymouthMedia | ip | 6/15/2015 4:56:33 |
| 26743 | 169927032 | luarbanesp | email | 6/15/2015 4:56:33 |
| 26744 | 423477714 | MinHyukSG | ip | 6/15/2015 4:56:33 |
| 26745 | 2512544446 | ABABILReal | email | 6/15/2015 4:56:33 |
| 26746 | 1549277606 | ItzShazBruh* | email | 6/15/2015 4:56:33 |
| 26747 | 2998273188 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26748 | 535777548 | freetheoso | email | 6/15/2015 4:56:33 |
| 26749 | 866744784 | Mister_Sell | email | 6/15/2015 4:56:33 |
| 26750 | 345156872 | trashhhley | ip | 6/15/2015 4:56:33 |
| 26751 | 370858380 | TweetTime2Party | email | 6/15/2015 4:56:33 |
| 26752 | 2934789074 | PellucidWarfare | ip | 6/15/2015 4:56:33 |
| 26753 | 1422748370 | ff123f88 | email | 6/15/2015 4:56:33 |
| 26754 | 636333800 | al_7osam | ip | 6/15/2015 4:56:33 |
| 26755 | 2750497910 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26756 | 342038174 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26757 | 185195992 | monkeygiraff | email | 6/15/2015 4:56:33 |
| 26758 | 1151881728 | DogsBible | ip | 6/15/2015 4:56:33 |
| 26759 | 36987060 | krieg_machine | email | 6/15/2015 4:56:33 |
| 26760 | 197999820 | MattsDaddy22510 | ip | 6/15/2015 4:56:33 |
| 26761 | 3030400840 | Jaeu_nano | ip | 6/15/2015 4:56:33 |
| 26762 | 375579590 | legacyunv | email | 6/15/2015 4:56:33 |
| 26763 | 918177264 | tety_050 | ip | 6/15/2015 4:56:33 |
| 26764 | 938084426 | TwistedManic | email | 6/15/2015 4:56:33 |
| 26765 | 243416022 | GlobePixs | ip | 6/15/2015 4:56:33 |
| 26766 | 433584006 | EricPandShi | ip | 6/15/2015 4:56:33 |
| 26767 | 1244752644 | 111_hamoor | email | 6/15/2015 4:56:33 |
| 26768 | 538776428 | hauntmusic | email | 6/15/2015 4:56:33 |
| 26769 | 22051890 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26770 | 586110462 | iRawrFake | ip | 6/15/2015 4:56:33 |
| 26771 | 1420635210 | ShraddhasUpdate | email | 6/15/2015 4:56:33 |
| 26772 | 236795300 | doganchristina* | ip | 6/15/2015 4:56:33 |
| 26773 | 131525248 | JayHakimi | email | 6/15/2015 4:56:33 |
| 26774 | 372654044 | eignapickles* | ip | 6/15/2015 4:56:33 |
| 26775 | 2824279650 | kanda_with_nepp* | email | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004905

TWITTER-004905

Exhibit 352-487

| 26776 | 144610130 | ErikaJacome0010* | ip | | 6/15/2015 4:56:33 |
| 26777 | 1716882620 | FGeCIT4ilYtK3Gu | ip | | 6/15/2015 4:56:33 |
| 26778 | 911299466 | oteuolharfiuk | email | | 6/15/2015 4:56:33 |
| 26779 | 1867902158 | drewdoputeiro* | ip | | 6/15/2015 4:56:33 |
| 26780 | 276355402 | evanparisian | ip | | 6/15/2015 4:56:33 |
| 26781 | 758762880 | LucyWvalle | ip | | 6/15/2015 4:56:33 |
| 26782 | 63657151 | GANDORF57 | email | | 6/15/2015 4:56:33 |
| 26783 | 368065728 | ksk_kaled | email | | 6/15/2015 4:56:33 |
| 26784 | 538776428 | hauntmusic | ip | | 6/15/2015 4:56:33 |
| 26785 | 724554734 | EdersonTalisca | email | | 6/15/2015 4:56:33 |
| 26786 | 636333800 | al_7osam | email | | 6/15/2015 4:56:33 |
| 26787 | 27127158 | paybncash | email | | 6/15/2015 4:56:33 |
| 26788 | 176872842 | fer_07* | ip | | 6/15/2015 4:56:33 |
| 26789 | 378950866 | AdichieSpeak | ip | | 6/15/2015 4:56:33 |
| 26790 | 104301608 | (Account deleted) | email | | 6/15/2015 4:56:33 |
| 26791 | 535777548 | freetheoso | ip | | 6/15/2015 4:56:33 |
| 26792 | 63657151 | GANDORF57 | ip | | 6/15/2015 4:56:33 |
| 26793 | 564054082 | taraoconnellx | ip | | 6/15/2015 4:56:33 |
| 26794 | 622945810 | stelladilley | email | | 6/15/2015 4:56:33 |
| 26795 | 3190603526 | (Account deleted) | email | | 6/15/2015 4:56:33 |
| 26796 | 1306182608 | beymani | email | | 6/15/2015 4:56:33 |
| 26797 | 1549277606 | ItzShazBruh* | ip | | 6/15/2015 4:56:33 |
| 26798 | 881083656 | obeyingemery | ip | | 6/15/2015 4:56:33 |
| 26799 | 2735922220 | ArghaKoezhuma | ip | | 6/15/2015 4:56:33 |
| 26800 | 131525248 | JayHakimi | ip | | 6/15/2015 4:56:33 |
| 26801 | 124987774 | pilardbo | email | | 6/15/2015 4:56:33 |
| 26802 | 511734860 | PlymouthMedia | email | | 6/15/2015 4:56:33 |
| 26803 | 244714710 | gabrielgfp07 | email | | 6/15/2015 4:56:33 |
| 26804 | 731967690 | 2014__rno | email | | 6/15/2015 4:56:33 |
| 26805 | 521854554 | 8FIFTN | email | | 6/15/2015 4:56:33 |
| 26806 | 1194844370 | fanoftessa | email | | 6/15/2015 4:56:33 |
| 26807 | 60248054 | ikrimamr | ip | | 6/15/2015 4:56:33 |
| 26808 | 629173982 | _b_a_b_y_ | email | | 6/15/2015 4:56:33 |
| 26809 | 2704774015 | melvinri0s | ip | | 6/15/2015 4:56:33 |
| 26810 | 203472200 | Loljaa | email | | 6/15/2015 4:56:33 |
| 26811 | 457592646 | EBubz | ip | | 6/15/2015 4:56:33 |
| 26812 | 22051890 | (Account deleted) | email | | 6/15/2015 4:56:33 |
| 26813 | 195283504 | burasihepbosluk | email | | 6/15/2015 4:56:33 |
| 26814 | 458053376 | NicoleDesiree_ | ip | | 6/15/2015 4:56:33 |
| 26815 | 39153536 | say_johnmichael | ip | | 6/15/2015 4:56:33 |
| 26816 | 1015427228 | _deniseeeeeeee | email | | 6/15/2015 4:56:33 |
| 26817 | 1015427228 | _deniseeeeeeee | ip | | 6/15/2015 4:56:33 |
| 26818 | 873342872 | GUN3232 | email | | 6/15/2015 4:56:33 |
| 26819 | 562985102 | maxleferink1 | ip | | 6/15/2015 4:56:33 |
| 26820 | 1950306668 | wujuanclan* | ip | | 6/15/2015 4:56:33 |
| 26821 | 1722624492 | ClaryWaylan | email | | 6/15/2015 4:56:33 |
| 26822 | 1638504500 | AmiDuCabaret | email | | 6/15/2015 4:56:33 |
| 26823 | 362335057 | nurulraidah* | email | | 6/15/2015 4:56:33 |
| 26824 | 1415165690 | gebenrique | email | | 6/15/2015 4:56:33 |
| 26825 | 2735922220 | ArghaKoezhuma | email | | 6/15/2015 4:56:33 |
| 26826 | 1716882620 | FGeCIT4ilYtK3Gu | email | | 6/15/2015 4:56:33 |
| 26827 | 355229650 | PrinceDeOrleans | ip | | 6/15/2015 4:56:33 |
| 26828 | 2535889302 | scaaarfy | ip | | 6/15/2015 4:56:33 |
| 26829 | 1484290680 | MrYoungKJae | email | | 6/15/2015 4:56:33 |
| 26830 | 1928981904 | DinarFp_20 | email | | 6/15/2015 4:56:33 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004906

TWITTER-004906

Exhibit 352-488

| | | | | |
|---|---|---|---|---|
| 26831 | 36987060 | krieg_machine | ip | 6/15/2015 4:56:33 |
| 26832 | 836143482 | WinterIxve | ip | 6/15/2015 4:56:33 |
| 26833 | 1281167414 | young_leannee | email | 6/15/2015 4:56:33 |
| 26834 | 106032130 | PrettyPam_ | email | 6/15/2015 4:56:33 |
| 26835 | 1166814852 | FaithInterlude | ip | 6/15/2015 4:56:33 |
| 26836 | 966721484 | ahmetandsibel | email | 6/15/2015 4:56:33 |
| 26837 | 3107510448 | seizepamore | ip | 6/15/2015 4:56:33 |
| 26838 | 60248054 | ikrimamr | email | 6/15/2015 4:56:33 |
| 26839 | 1244752644 | 111_hamoor | ip | 6/15/2015 4:56:33 |
| 26840 | 152388702 | adizzrk_* | email | 6/15/2015 4:56:33 |
| 26841 | 1422748370 | ff123f88 | ip | 6/15/2015 4:56:33 |
| 26842 | 720282882 | ufuke15* | email | 6/15/2015 4:56:33 |
| 26843 | 2679521359 | th4tsher | email | 6/15/2015 4:56:33 |
| 26844 | 1194844370 | fanoftessa | ip | 6/15/2015 4:56:33 |
| 26845 | 820476314 | arianasavocados | ip | 6/15/2015 4:56:33 |
| 26846 | 1673151252 | hamekau | email | 6/15/2015 4:56:33 |
| 26847 | 918177264 | tety_050 | email | 6/15/2015 4:56:33 |
| 26848 | 355229650 | PrinceDeOrleans | email | 6/15/2015 4:56:33 |
| 26849 | 600089842 | rukentzn | email | 6/15/2015 4:56:33 |
| 26850 | 759256940 | Dman1972x | email | 6/15/2015 4:56:33 |
| 26851 | 2943264570 | idc001* | ip | 6/15/2015 4:56:33 |
| 26852 | 1667311014 | pilliherif | ip | 6/15/2015 4:56:33 |
| 26853 | 221841276 | csuperfine | email | 6/15/2015 4:56:33 |
| 26854 | 457592646 | EBubz_ | email | 6/15/2015 4:56:33 |
| 26855 | 2196123052 | PlzStopJess | ip | 6/15/2015 4:56:33 |
| 26856 | 345156872 | trashhhley | email | 6/15/2015 4:56:33 |
| 26857 | 3187919640 | GECDUPDATES | ip | 6/15/2015 4:56:33 |
| 26858 | 1136392238 | FionaReckless | ip | 6/15/2015 4:56:33 |
| 26859 | 244714710 | gabrielgfp07 | ip | 6/15/2015 4:56:33 |
| 26860 | 1222670082 | lananananabanan | email | 6/15/2015 4:56:33 |
| 26861 | 938713470 | bymontydee | email | 6/15/2015 4:56:33 |
| 26862 | 737046146 | applauseplz | ip | 6/15/2015 4:56:33 |
| 26863 | 564054082 | taraoconnellx | email | 6/15/2015 4:56:33 |
| 26864 | 2530654386 | SumoDeClarence | email | 6/15/2015 4:56:33 |
| 26865 | 2740689516 | SariCastilla | ip | 6/15/2015 4:56:33 |
| 26866 | 1166814852 | FaithInterlude | email | 6/15/2015 4:56:33 |
| 26867 | 368065728 | ksk_kaled | ip | 6/15/2015 4:56:33 |
| 26868 | 227171466 | indaahhe24 | ip | 6/15/2015 4:56:33 |
| 26869 | 144610130 | ErikaJacome0010* | email | 6/15/2015 4:56:33 |
| 26870 | 2172677160 | WITEHORSE* | email | 6/15/2015 4:56:33 |
| 26871 | 728438942 | sole40201 | ip | 6/15/2015 4:56:33 |
| 26872 | 2535889302 | scaaarfy | email | 6/15/2015 4:56:33 |
| 26873 | 2458616482 | (Account deleted) | ip | 6/15/2015 4:56:33 |
| 26874 | 82227132 | RaroseRaras | email | 6/15/2015 4:56:33 |
| 26875 | 1415165690 | gebenrique | ip | 6/15/2015 4:56:33 |
| 26876 | 2824279650 | kanda_with_nepp* | ip | 6/15/2015 4:56:33 |
| 26877 | 106141640 | HockeyAnalytics | email | 6/15/2015 4:56:33 |
| 26878 | 1638504500 | AmiDuCabaret | ip | 6/15/2015 4:56:33 |
| 26879 | 195283504 | burasihepbosluk | ip | 6/15/2015 4:56:33 |
| 26880 | 27127158 | paybncash | ip | 6/15/2015 4:56:33 |
| 26881 | 627300896 | kitchen_ele | email | 6/15/2015 4:56:33 |
| 26882 | 1003297806 | MHemeroteca1 | email | 6/15/2015 4:56:33 |
| 26883 | 39153536 | say_johnmichael | email | 6/15/2015 4:56:33 |
| 26884 | 458053376 | NicoleDesiree_ | email | 6/15/2015 4:56:33 |
| 26885 | 2853287802 | Rima_LYLY | ip | 6/15/2015 4:56:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004907

TWITTER-004907

Exhibit 352–489

| | | | | |
|---|---|---|---|---|
| 26886 | 2172677160 | WITEHORSE* | ip | 6/15/2015 4:56:33 |
| 26887 | 246057272 | LeviHowell* | ip | 6/15/2015 4:56:33 |
| 26888 | 1908891048 | 99Chaw_ | email | 6/15/2015 4:56:33 |
| 26889 | 1306182608 | beymani | ip | 6/15/2015 4:56:33 |
| 26890 | 2704774015 | melvinri0s | email | 6/15/2015 4:56:33 |
| 26891 | 435806078 | NenaPesic99 | ip | 6/15/2015 4:56:33 |
| 26892 | 1673151252 | hamekau | ip | 6/15/2015 4:56:33 |
| 26893 | 834343478 | yuujou16 | email | 6/15/2015 4:56:33 |
| 26894 | 966721484 | ahmetandsibel | ip | 6/15/2015 4:56:33 |
| 26895 | 1950306668 | wujuanclan* | email | 6/15/2015 4:56:33 |
| 26896 | 1484290680 | MrYoungKJae | ip | 6/15/2015 4:56:33 |
| 26897 | 1618044690 | Jerryisamaster* | email | 6/15/2015 4:56:33 |
| 26898 | 881083656 | obeyingemery | email | 6/15/2015 4:56:33 |
| 26899 | 731967690 | 2014__mo | ip | 6/15/2015 4:56:33 |
| 26900 | 2951584206 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26901 | 1618044690 | Jerryisamaster* | ip | 6/15/2015 4:56:33 |
| 26902 | 3107510448 | seizepamore | email | 6/15/2015 4:56:33 |
| 26903 | 2437604334 | MozzarellaNick | email | 6/15/2015 4:56:33 |
| 26904 | 185195992 | monkeygiraff | ip | 6/15/2015 4:56:33 |
| 26905 | 941213046 | micelci | ip | 6/15/2015 4:56:33 |
| 26906 | 148679098 | Astrogineer | ip | 6/15/2015 4:56:33 |
| 26907 | 1441228386 | V_Tanz* | email | 6/15/2015 4:56:33 |
| 26908 | 273617342 | IyliaHamizah | ip | 6/15/2015 4:56:33 |
| 26909 | 801917330 | ahdreh | ip | 6/15/2015 4:56:33 |
| 26910 | 1059057810 | FabiDu543 | ip | 6/15/2015 4:56:33 |
| 26911 | 608216128 | mylifeasedda | ip | 6/15/2015 4:56:33 |
| 26912 | 227171466 | indaahhe24 | email | 6/15/2015 4:56:33 |
| 26913 | 370858380 | TweetTime2Party | ip | 6/15/2015 4:56:33 |
| 26914 | 2920914492 | deletedbyyye | email | 6/15/2015 4:56:33 |
| 26915 | 2750497910 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26916 | 1205972264 | jorgeaxs95 | email | 6/15/2015 4:56:33 |
| 26917 | 118485550 | brlovesbieber | ip | 6/15/2015 4:56:33 |
| 26918 | 501604550 | AstonMedia | email | 6/15/2015 4:56:33 |
| 26919 | 246057272 | LeviHowell* | email | 6/15/2015 4:56:33 |
| 26920 | 1562143556 | Only_Dream_s | ip | 6/15/2015 4:56:33 |
| 26921 | 1059057810 | FabiDu543 | email | 6/15/2015 4:56:33 |
| 26922 | 425108628 | 7moudiya | ip | 6/15/2015 4:56:33 |
| 26923 | 151820418 | beingeniola | ip | 6/15/2015 4:56:33 |
| 26924 | 1667311014 | pilliherif | email | 6/15/2015 4:56:33 |
| 26925 | 319354836 | laarissacaroll | email | 6/15/2015 4:56:33 |
| 26926 | 1082713212 | AmorContrariado* | email | 6/15/2015 4:56:33 |
| 26927 | 2184512054 | zacariasdaune | email | 6/15/2015 4:56:33 |
| 26928 | 2352170246 | MAbdo1999 | ip | 6/15/2015 4:56:33 |
| 26929 | 1089061964 | Netherlandzie | ip | 6/15/2015 4:56:33 |
| 26930 | 35312020 | katrinameade | email | 6/15/2015 4:56:33 |
| 26931 | 801917330 | ahdreh | email | 6/15/2015 4:56:33 |
| 26932 | 309479654 | chibisgil | email | 6/15/2015 4:56:33 |
| 26933 | 173898360 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26934 | 326733126 | Connor_Antony | ip | 6/15/2015 4:56:33 |
| 26935 | 1562143556 | Only_Dream_s | email | 6/15/2015 4:56:33 |
| 26936 | 866744784 | Mister_Sell | ip | 6/15/2015 4:56:33 |
| 26937 | 2984723286 | (Account deleted) | email | 6/15/2015 4:56:33 |
| 26938 | 548687852 | Dibz_pd | email | 6/15/2015 4:56:33 |
| 26939 | 106032130 | PrettyPam_ | ip | 6/15/2015 4:56:33 |
| 26940 | 444094858 | eva_robichaud | ip | 6/15/2015 4:56:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004908

TWITTER-004908

Exhibit 352–490



| | | | | | |
|---|---|---|---|---|---|
| 26941 | 1950523290 | iamnoura1 | ip | | 6/15/2015 4:56:33 |
| 26942 | 425108628 | 7moudiya | email | | 6/15/2015 4:56:33 |
| 26943 | 1136392238 | FionaReckless | email | | 6/15/2015 4:56:33 |
| 26944 | 3122247018 | hellokittyfthes | ip | | 6/15/2015 4:56:33 |
| 26945 | 1441228386 | V_Tanz* | ip | | 6/15/2015 4:56:33 |
| 26946 | 873342872 | GUN3232 | ip | | 6/15/2015 4:56:33 |
| 26947 | 276355402 | evanparisian | email | | 6/15/2015 4:56:33 |
| 26948 | 608216128 | mylifeasedda | email | | 6/15/2015 4:56:33 |
| 26949 | 2920914492 | deletedbyyye | ip | | 6/15/2015 4:56:33 |
| 26950 | 88267252 | valzinholiveira | ip | | 6/15/2015 4:56:33 |
| 26951 | 169927032 | luarbanesp | ip | | 6/15/2015 4:56:33 |
| 26952 | 47248312 | riahpie96 | email | | 6/15/2015 4:56:33 |
| 26953 | 586110462 | iRawrFake | email | | 6/15/2015 4:56:33 |
| 26954 | 941213046 | micelci | email | | 6/15/2015 4:56:33 |
| 26955 | 319354836 | laarissacaroll | ip | | 6/15/2015 4:56:33 |
| 26956 | 636616914 | (Account deleted) | email | | 6/15/2015 4:56:33 |
| 26957 | 362335057 | nurulraidah* | ip | | 6/15/2015 4:56:33 |
| 26958 | 1082713212 | AmorContrariado* | ip | | 6/15/2015 4:56:33 |
| 26959 | 2446803554 | freecreampie | ip | | 6/15/2015 4:56:33 |
| 26960 | 909021510 | JulianRemains | email | | 6/15/2015 4:56:33 |
| 26961 | 572262394 | evii_7* | email | | 6/15/2015 4:56:33 |
| 26962 | 152388702 | adlzzrk * | ip | | 6/15/2015 4:56:33 |
| 26963 | 151820418 | beingeniola | email | | 6/15/2015 4:56:33 |
| 26964 | 258528134 | RobbieBarstool | email | | 6/15/2015 4:56:33 |
| 26965 | 803412680 | You2Sensitive | ip | | 6/15/2015 4:56:33 |
| 26966 | 1420635210 | ShraddhasUpdate | ip | | 6/15/2015 4:56:33 |
| 26967 | 628001818 | sports_outdoor_ | email | | 6/15/2015 4:56:33 |
| 26968 | 1722624492 | ClaryWaylan | ip | | 6/15/2015 4:56:33 |
| 26969 | 728438942 | sole40201 | email | | 6/15/2015 4:56:33 |
| 26970 | 758762880 | LucyWvalle | email | | 6/15/2015 4:56:33 |
| 26971 | 1106254514 | ehihemmings | email | | 6/15/2015 4:56:33 |
| 26972 | 116494864 | JxstMeech | ip | | 6/15/2015 4:56:33 |
| 26973 | 836143482 | Winterlxve | email | | 6/15/2015 4:56:33 |
| 26974 | 803412680 | You2Sensitive | email | | 6/15/2015 4:56:33 |
| 26975 | 521854554 | 8FIFTN | ip | | 6/15/2015 4:56:33 |
| 26976 | 176872842 | fer_07* | email | | 6/15/2015 4:56:33 |
| 26977 | 434958166 | notwithjill | email | | 6/15/2015 4:56:33 |
| 26978 | 938713470 | bymontydee | ip | | 6/15/2015 4:56:33 |
| 26979 | 834343478 | yuujou16 | ip | | 6/15/2015 4:56:33 |
| 26980 | 238450728 | amadavazquezo | ip | | 6/15/2015 4:56:33 |
| 26981 | 768299480 | BreathForBiebss | ip | | 6/15/2015 4:56:33 |
| 26982 | 2564491878 | adnankhiar15 | ip | | 6/15/2015 4:56:33 |
| 26983 | 1928981904 | DinarFp_20 | ip | | 6/15/2015 4:56:33 |
| 26984 | 768299480 | BreathForBiebss | email | | 6/15/2015 4:56:33 |
| 26985 | 628001818 | sports_outdoor_ | ip | | 6/15/2015 4:56:33 |
| 26986 | 3122247018 | hellokittyfthes | email | | 6/15/2015 4:56:33 |
| 26987 | 2879840620 | Nacho111014* | email | | 6/15/2015 4:56:33 |
| 26988 | 1934640272 | CManignal* | ip | | 6/15/2015 4:56:33 |
| 26989 | 273617342 | IyliaHamizah | email | | 6/15/2015 4:56:33 |
| 26990 | 731018640 | Soppelito | email | | 6/15/2015 4:56:33 |
| 26991 | 731018640 | Soppelito | ip | | 6/15/2015 4:56:33 |
| 26992 | 2853287802 | Rima_LYLY | email | | 6/15/2015 4:56:33 |
| 26993 | 239669438 | ckCirca68 | ip | | 6/15/2015 4:56:33 |
| 26994 | 309479654 | chibisgil | ip | | 6/15/2015 4:56:33 |
| 26995 | 47248312 | riahpie96 | ip | | 6/15/2015 4:56:33 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 26996 | 1106254514 | ehihemmings | ip | 6/15/2015 4:56:33 |
|---|---|---|---|---|
| 26997 | 203472200 | Loljaa | ip | 6/15/2015 4:56:33 |
| 26998 | 2352170246 | MAbdo1999 | email | 6/15/2015 4:56:33 |
| 26999 | 2316182810 | dimpleftsassy* | ip | 6/15/2015 4:56:33 |
| 27000 | 2196123052 | PlzStopJess | email | 6/15/2015 4:56:33 |
| 27001 | 1934640272 | CManignal* | email | 6/15/2015 4:56:33 |
| 27002 | 197999820 | MattsDaddy22510 | email | 6/15/2015 4:56:33 |
| 27003 | 938084426 | TwistedManic | ip | 6/15/2015 4:56:33 |
| 27004 | 2197648914 | 7amlouiss | ip | 6/15/2015 4:56:33 |
| 27005 | 118485550 | brlovesbieber | email | 6/15/2015 4:56:33 |
| 27006 | 2512544446 | ABABILReal | ip | 6/15/2015 4:56:33 |
| 27007 | 434958166 | notwithjill | ip | 6/15/2015 4:56:33 |
| 27008 | 310338584 | lleosignn | email | 6/15/2015 4:56:33 |
| 27009 | 720282882 | ufuke15* | ip | 6/15/2015 4:56:33 |
| 27010 | 84648724 | robertgibson_ | ip | 6/15/2015 4:56:33 |
| 27011 | 435806078 | NenaPesic99 | email | 6/15/2015 4:56:33 |
| 27012 | 2437604334 | MozzarellaNick | ip | 6/15/2015 4:56:33 |
| 27013 | 2910517538 | live_sports_hd6 | email | 6/15/2015 4:56:33 |
| 27014 | 2944843264 | SosukeSora* | email | 6/15/2015 4:56:33 |
| 27015 | 1222670082 | lananananabanan | ip | 6/15/2015 4:56:33 |
| 27016 | 2446803554 | freecreampie | email | 6/15/2015 4:56:33 |
| 27017 | 238450728 | amadavazquezo | email | 6/15/2015 4:56:22 |
| 27018 | 2996040602 | xocxxo* | ip | 6/15/2015 4:56:22 |
| 27019 | 2951584206 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 27020 | 36987060 | krieg_machine | email | 6/15/2015 4:56:22 |
| 27021 | 2897676006 | Oodgxuoju | email | 6/15/2015 4:56:22 |
| 27022 | 1242085734 | sw_955 | ip | 6/15/2015 4:56:22 |
| 27023 | 1379553476 | Kiru_draw | ip | 6/15/2015 4:56:22 |
| 27024 | 313012974 | ayunabillaaa | email | 6/15/2015 4:56:22 |
| 27025 | 2248215678 | CamilleSarahxo* | email | 6/15/2015 4:56:22 |
| 27026 | 2219595590 | jinhwanxhurt | ip | 6/15/2015 4:56:22 |
| 27027 | 27976610 | Alexiaat | email | 6/15/2015 4:56:22 |
| 27028 | 1320541280 | Jennafox15Fox | ip | 6/15/2015 4:56:22 |
| 27029 | 59161126 | emaercklein | email | 6/15/2015 4:56:22 |
| 27030 | 2279996363 | DavidSiwarski | email | 6/15/2015 4:56:22 |
| 27031 | 84648724 | robertgibson | ip | 6/15/2015 4:56:22 |
| 27032 | 2820543906 | AidoniTV | ip | 6/15/2015 4:56:22 |
| 27033 | 934105590 | Ali_DI_ | email | 6/15/2015 4:56:22 |
| 27034 | 1215934704 | Bradley_mansell | email | 6/15/2015 4:56:22 |
| 27035 | 855016676 | FvckYoTweetsss | email | 6/15/2015 4:56:22 |
| 27036 | 1379553476 | Kiru_draw | email | 6/15/2015 4:56:22 |
| 27037 | 855016676 | FvckYoTweetsss | ip | 6/15/2015 4:56:22 |
| 27038 | 1562143556 | Only_Dream_s | email | 6/15/2015 4:56:22 |
| 27039 | 379091660 | AmbsEmsOs3 | email | 6/15/2015 4:56:22 |
| 27040 | 94992211 | CietyAishah | email | 6/15/2015 4:56:22 |
| 27041 | 1215934704 | Bradley_mansell | ip | 6/15/2015 4:56:22 |
| 27042 | 1115561348 | balzzmiw | ip | 6/15/2015 4:56:22 |
| 27043 | 2589590956 | AyudaRolePlay | ip | 6/15/2015 4:56:22 |
| 27044 | 88262520 | treblanitram | email | 6/15/2015 4:56:22 |
| 27045 | 2223714104 | ChihuahuaTears | email | 6/15/2015 4:56:22 |
| 27046 | 238450728 | amadavazquezo | email | 6/15/2015 4:56:22 |
| 27047 | 1612647912 | GrspCrls | ip | 6/15/2015 4:56:22 |
| 27048 | 145277422 | Lollyschatzi | ip | 6/15/2015 4:56:22 |
| 27049 | 296948882 | benjaminmuntz | ip | 6/15/2015 4:56:22 |
| 27050 | 2219595590 | jinhwanxhurt | email | 6/15/2015 4:56:22 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**



| 27051 | 2897676006 | Oodgxuoju | ip | 6/15/2015 4:56:22 |
| 27052 | 40905652 | purplevalen | ip | 6/15/2015 4:56:22 |
| 27053 | 280241776 | YagoHonda | ip | 6/15/2015 4:56:22 |
| 27054 | 1388773718 | roseladaanthea | email | 6/15/2015 4:56:22 |
| 27055 | 794701682 | s0def_ | ip | 6/15/2015 4:56:22 |
| 27056 | 1041011642 | buterasontario | ip | 6/15/2015 4:56:22 |
| 27057 | 134259942 | TeAmoGaroto_ | ip | 6/15/2015 4:56:22 |
| 27058 | 38443552 | Yuy0 | ip | 6/15/2015 4:56:22 |
| 27059 | 206391426 | TylerHoroho | email | 6/15/2015 4:56:22 |
| 27060 | 313012974 | ayunabillaaa | ip | 6/15/2015 4:56:22 |
| 27061 | 1662569978 | BriiandAri | ip | 6/15/2015 4:56:22 |
| 27062 | 231136676 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 27063 | 105543656 | albatrossesque | email | 6/15/2015 4:56:22 |
| 27064 | 1673151252 | hamekau | ip | 6/15/2015 4:56:22 |
| 27065 | 621937684 | Fair83Y | ip | 6/15/2015 4:56:22 |
| 27066 | 427189702 | ElizaButtons | email | 6/15/2015 4:56:22 |
| 27067 | 1849891418 | TTotth213 | ip | 6/15/2015 4:56:22 |
| 27068 | 2184512054 | zacariasdaune | email | 6/15/2015 4:56:22 |
| 27069 | 2248215678 | CamilleSarahxo* | ip | 6/15/2015 4:56:22 |
| 27070 | 63657151 | GANDORF57 | email | 6/15/2015 4:56:22 |
| 27071 | 40905652 | purplevalen | email | 6/15/2015 4:56:22 |
| 27072 | 87029798 | avea | email | 6/15/2015 4:56:22 |
| 27073 | 1581759264 | __coota__* | email | 6/15/2015 4:56:22 |
| 27074 | 248569400 | io____oi_0 | email | 6/15/2015 4:56:22 |
| 27075 | 232112558 | Edgarcampuzano7 | email | 6/15/2015 4:56:22 |
| 27076 | 789622392 | NolanDousa | email | 6/15/2015 4:56:22 |
| 27077 | 29819894 | dianeani | ip | 6/15/2015 4:56:22 |
| 27078 | 2343529262 | juancristian808 | email | 6/15/2015 4:56:22 |
| 27079 | 2197648914 | 7amlouiss | ip | 6/15/2015 4:56:22 |
| 27080 | 1581759264 | __coota__* | ip | 6/15/2015 4:56:22 |
| 27081 | 575944828 | drb0zero | email | 6/15/2015 4:56:22 |
| 27082 | 2322894764 | 21Joshler | email | 6/15/2015 4:56:22 |
| 27083 | 2196123052 | PlzStopJess | ip | 6/15/2015 4:56:22 |
| 27084 | 1713578838 | DeniseLienhard | email | 6/15/2015 4:56:22 |
| 27085 | 2996040602 | xocxxo* | email | 6/15/2015 4:56:22 |
| 27086 | 79210754 | anthonyngha | email | 6/15/2015 4:56:22 |
| 27087 | 238665766 | Verenax_ | ip | 6/15/2015 4:56:22 |
| 27088 | 1272277964 | muhayatur* | ip | 6/15/2015 4:56:22 |
| 27089 | 1260005052 | harry1597 | ip | 6/15/2015 4:56:22 |
| 27090 | 38443552 | Yuy0 | email | 6/15/2015 4:56:22 |
| 27091 | 36987060 | krieg_machine | ip | 6/15/2015 4:56:22 |
| 27092 | 316482470 | MarwanBenRached | email | 6/15/2015 4:56:22 |
| 27093 | 1320541280 | Jennafox15Fox | email | 6/15/2015 4:56:22 |
| 27094 | 2808570704 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 27095 | 1597003050 | BaseLalenze | email | 6/15/2015 4:56:22 |
| 27096 | 238665766 | Verenax_ | email | 6/15/2015 4:56:22 |
| 27097 | 232112558 | Edgarcampuzano7 | ip | 6/15/2015 4:56:22 |
| 27098 | 63657151 | GANDORF57 | ip | 6/15/2015 4:56:22 |
| 27099 | 2343529262 | juancristian808 | ip | 6/15/2015 4:56:22 |
| 27100 | 23713852 | Elle0820 | email | 6/15/2015 4:56:22 |
| 27101 | 248569400 | io____oi_0 | ip | 6/15/2015 4:56:22 |
| 27102 | 105543656 | albatrossesque | ip | 6/15/2015 4:56:22 |
| 27103 | 1894682648 | Nicolas486263* | ip | 6/15/2015 4:56:22 |
| 27104 | 84648724 | robertgibson_ | email | 6/15/2015 4:56:22 |
| 27105 | 2180898222 | ndabene | email | 6/15/2015 4:56:22 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 27106 | 3086966868 | THuthli | email | 6/15/2015 4:56:22 |
| 27107 | 236795300 | doganchristina* | ip | 6/15/2015 4:56:22 |
| 27108 | 2180898222 | ndabene | ip | 6/15/2015 4:56:22 |
| 27109 | 95048946 | swingersg* | email | 6/15/2015 4:56:22 |
| 27110 | 2467839352 | JosephGreenwoo5 | email | 6/15/2015 4:56:22 |
| 27111 | 1272277964 | muhayatur* | email | 6/15/2015 4:56:22 |
| 27112 | 1865530460 | EdwinCsta | email | 6/15/2015 4:56:22 |
| 27113 | 531813702 | _perezbianca* | email | 6/15/2015 4:56:22 |
| 27114 | 862853132 | timurshaikh | ip | 6/15/2015 4:56:22 |
| 27115 | 531813702 | _perezbianca* | ip | 6/15/2015 4:56:22 |
| 27116 | 2395464288 | TheNashCam | email | 6/15/2015 4:56:22 |
| 27117 | 206391426 | TylerHoroho | ip | 6/15/2015 4:56:22 |
| 27118 | 57639376 | hanlbrooks | email | 6/15/2015 4:56:22 |
| 27119 | 1388773718 | roseladaanthea | ip | 6/15/2015 4:56:22 |
| 27120 | 2951584206 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 27121 | 1849891418 | TTotth213 | email | 6/15/2015 4:56:22 |
| 27122 | 108063798 | mileyflop | ip | 6/15/2015 4:56:22 |
| 27123 | 1316776518 | Ahmedhelmy18111 | ip | 6/15/2015 4:56:22 |
| 27124 | 2196123052 | PlzStopJess | email | 6/15/2015 4:56:22 |
| 27125 | 57639376 | hanlbrooks | ip | 6/15/2015 4:56:22 |
| 27126 | 68455914 | courgette007 | ip | 6/15/2015 4:56:22 |
| 27127 | 1522163306 | ZebraOG | email | 6/15/2015 4:56:22 |
| 27128 | 134259942 | TeAmoGaroto_ | email | 6/15/2015 4:56:22 |
| 27129 | 427189702 | ElizaButtons | ip | 6/15/2015 4:56:22 |
| 27130 | 27976610 | Alexiaat | ip | 6/15/2015 4:56:22 |
| 27131 | 1673151252 | hamekau | email | 6/15/2015 4:56:22 |
| 27132 | 106119748 | tolakjamu | ip | 6/15/2015 4:56:22 |
| 27133 | 1041011642 | buterasontario | email | 6/15/2015 4:56:22 |
| 27134 | 379091660 | AmbsEmsOs3 | ip | 6/15/2015 4:56:22 |
| 27135 | 2856624360 | gtjk_ssul | email | 6/15/2015 4:56:22 |
| 27136 | 789622392 | NolanDousa | ip | 6/15/2015 4:56:22 |
| 27137 | 375579590 | legacyunv | ip | 6/15/2015 4:56:22 |
| 27138 | 2412932658 | takennnnnnt | email | 6/15/2015 4:56:22 |
| 27139 | 171716228 | Mr_Grings | ip | 6/15/2015 4:56:22 |
| 27140 | 1597003050 | BaseLalenze | ip | 6/15/2015 4:56:22 |
| 27141 | 2249879959 | Dylarno | email | 6/15/2015 4:56:22 |
| 27142 | 794701682 | s0def_ | email | 6/15/2015 4:56:22 |
| 27143 | 236795300 | doganchristina* | email | 6/15/2015 4:56:22 |
| 27144 | 934105590 | Ali_DI_ | ip | 6/15/2015 4:56:22 |
| 27145 | 321837382 | GodolphinLottie | ip | 6/15/2015 4:56:22 |
| 27146 | 2537926412 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 27147 | 94992211 | CietyAishah | ip | 6/15/2015 4:56:22 |
| 27148 | 1115561348 | balzzmiw | email | 6/15/2015 4:56:22 |
| 27149 | 1662569978 | BriandAri | email | 6/15/2015 4:56:22 |
| 27150 | 369071250 | mostarte | email | 6/15/2015 4:56:22 |
| 27151 | 2184512054 | zacariasdaune | ip | 6/15/2015 4:56:22 |
| 27152 | 2197648914 | 7amlouiss | email | 6/15/2015 4:56:22 |
| 27153 | 1128190322 | Rachkha | email | 6/15/2015 4:56:22 |
| 27154 | 95048946 | swingersg* | ip | 6/15/2015 4:56:22 |
| 27155 | 145277422 | Lollyschatzi | email | 6/15/2015 4:56:22 |
| 27156 | 2299691490 | STRANGERKEZ | ip | 6/15/2015 4:56:22 |
| 27157 | 1128190322 | Rachkha | ip | 6/15/2015 4:56:22 |
| 27158 | 1537668764 | Dan_1886 | email | 6/15/2015 4:56:22 |
| 27159 | 621937684 | Fair83Y | email | 6/15/2015 4:56:22 |
| 27160 | 171716228 | Mr_Grings | email | 6/15/2015 4:56:22 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

| 27161 | 1385662850 | moneyattractor7 | ip | 6/15/2015 4:56:22 |
| 27162 | 1894682648 | Nicolas486263* | email | 6/15/2015 4:56:22 |
| 27163 | 231136676 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 27164 | 29819894 | dianeani | email | 6/15/2015 4:56:22 |
| 27165 | 68455914 | courgette007 | email | 6/15/2015 4:56:22 |
| 27166 | 2279996363 | DavidSiwarski | ip | 6/15/2015 4:56:22 |
| 27167 | 23713852 | Elle0820 | ip | 6/15/2015 4:56:22 |
| 27168 | 2395464288 | TheNashCam | ip | 6/15/2015 4:56:22 |
| 27169 | 2808570704 | (Account deleted) | email | 6/15/2015 4:56:22 |
| 27170 | 87029798 | avea__ | ip | 6/15/2015 4:56:22 |
| 27171 | 2537926412 | (Account deleted) | ip | 6/15/2015 4:56:22 |
| 27172 | 1316776518 | Ahmedhelmy18111 | email | 6/15/2015 4:56:22 |
| 27173 | 375579590 | legacyunv | email | 6/15/2015 4:56:22 |
| 27174 | 321837382 | GodolphinLottie | email | 6/15/2015 4:56:22 |
| 27175 | 575944828 | drb0zero | ip | 6/15/2015 4:56:22 |
| 27176 | 369071250 | mostarte | ip | 6/15/2015 4:56:22 |
| 27177 | 1713578838 | DeniseLienhard | ip | 6/15/2015 4:56:22 |
| 27178 | 1562143556 | Only_Dream_s | ip | 6/15/2015 4:56:22 |
| 27179 | 1061119748 | tolakjamu | email | 6/15/2015 4:56:22 |
| 27180 | 238450728 | amadavazquezo | ip | 6/15/2015 4:56:22 |
| 27181 | 1260005052 | harry1597 | email | 6/15/2015 4:56:22 |
| 27182 | 1242085734 | sw_955 | email | 6/15/2015 4:56:22 |
| 27183 | 2322894764 | 21Joshler | ip | 6/15/2015 4:56:22 |
| 27184 | 2820543906 | AidoniTV | email | 6/15/2015 4:56:22 |
| 27185 | 862853132 | timurshaikh | email | 6/15/2015 4:56:22 |
| 27186 | 1522163306 | ZebraOG | ip | 6/15/2015 4:56:22 |
| 27187 | 1612647912 | GrspCrls | email | 6/15/2015 4:56:22 |
| 27188 | 2223714104 | ChihuahuaTears | ip | 6/15/2015 4:56:22 |
| 27189 | 316482470 | MarwanBenRached | ip | 6/15/2015 4:56:22 |
| 27190 | 2299691490 | STRANGERKEZ | email | 6/15/2015 4:56:22 |
| 27191 | 1537668764 | Dan_1886 | ip | 6/15/2015 4:56:22 |
| 27192 | 2467839352 | JosephGreenwoo5 | ip | 6/15/2015 4:56:22 |
| 27193 | 2412932658 | takennnnnnt | ip | 6/15/2015 4:56:22 |
| 27194 | 280241776 | YagoHonda | email | 6/15/2015 4:56:22 |
| 27195 | 296948882 | benjaminmuntz | email | 6/15/2015 4:56:22 |
| 27196 | 2589590956 | AyudaRolePlay | email | 6/15/2015 4:56:22 |
| 27197 | 1385662850 | moneyattractor7 | email | 6/15/2015 4:56:22 |
| 27198 | 88262520 | treblanitram | ip | 6/15/2015 4:56:22 |
| 27199 | 2856624360 | gtjk_ssul | ip | 6/15/2015 4:56:22 |
| 27200 | 59161126 | emaercklein | ip | 6/15/2015 4:56:22 |
| 27201 | 79210754 | anthonyngha | ip | 6/15/2015 4:56:22 |
| 27202 | 2249879959 | Dylamo_ | ip | 6/15/2015 4:56:22 |
| 27203 | 3086966868 | THuthli | ip | 6/15/2015 4:56:22 |
| 27204 | 1865530460 | EdwinCsta | ip | 6/15/2015 4:56:22 |
| 27205 | 714736398 | IchaArdhian | email | 6/15/2015 4:56:21 |
| 27206 | 723854336 | willshanon | email | 6/15/2015 4:56:21 |
| 27207 | 1313403348 | Drengar | ip | 6/15/2015 4:56:21 |
| 27208 | 405094770 | dfos1031 | ip | 6/15/2015 4:56:21 |
| 27209 | 1405077782 | OroPelaLaaura | email | 6/15/2015 4:56:21 |
| 27210 | 195042356 | helenasamila | ip | 6/15/2015 4:56:21 |
| 27211 | 154441364 | nrbrfm | ip | 6/15/2015 4:56:21 |
| 27212 | 2900581476 | _A1Mannaei | email | 6/15/2015 4:56:21 |
| 27213 | 2327419654 | (Account deleted) | ip | 6/15/2015 4:56:21 |
| 27214 | 2825018008 | lewkssbae | email | 6/15/2015 4:56:21 |
| 27215 | 350575982 | _Ataraxiaa* | email | 6/15/2015 4:56:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 27216 | 2430889524 | (Account deleted) | email | 6/15/2015 4:56:21 |
|-------|------------|-------------------|-------|-------------------|
| 27217 | 1936142042 | fyipit | email | 6/15/2015 4:56:21 |
| 27218 | 1058572256 | CristyCalpito54 | ip | 6/15/2015 4:56:21 |
| 27219 | 2461052858 | iam_salu | ip | 6/15/2015 4:56:21 |
| 27220 | 1061978048 | crayonberryz* | ip | 6/15/2015 4:56:21 |
| 27221 | 145333196 | gecicathais | ip | 6/15/2015 4:56:21 |
| 27222 | 178711904 | alr7eel_0 | email | 6/15/2015 4:56:21 |
| 27223 | 2825018008 | lewkssbae | ip | 6/15/2015 4:56:21 |
| 27224 | 945369962 | b7aar_b | ip | 6/15/2015 4:56:21 |
| 27225 | 288269158 | AmjadkhSa | ip | 6/15/2015 4:56:21 |
| 27226 | 328382390 | EliasAqar | ip | 6/15/2015 4:56:21 |
| 27227 | 38411794 | qerocafe | ip | 6/15/2015 4:56:21 |
| 27228 | 288269158 | AmjadkhSa | email | 6/15/2015 4:56:21 |
| 27229 | 2280949748 | LegendRojo | ip | 6/15/2015 4:56:21 |
| 27230 | 1494916754 | MeredSwift13 | ip | 6/15/2015 4:56:21 |
| 27231 | 2722427016 | MoneyJune | ip | 6/15/2015 4:56:21 |
| 27232 | 445420274 | _mahmoud98_ | ip | 6/15/2015 4:56:21 |
| 27233 | 1373376644 | tonlystark | email | 6/15/2015 4:56:21 |
| 27234 | 187495576 | Lejyonn_* | ip | 6/15/2015 4:56:21 |
| 27235 | 2827821220 | FrankieAvalon | ip | 6/15/2015 4:56:21 |
| 27236 | 783618270 | Dare2L0ve | ip | 6/15/2015 4:56:21 |
| 27237 | 2323394864 | dwynett | ip | 6/15/2015 4:56:21 |
| 27238 | 2337052730 | elvisthrill | email | 6/15/2015 4:56:21 |
| 27239 | 1443266822 | ei_dl | ip | 6/15/2015 4:56:21 |
| 27240 | 707750436 | 1dsdick | email | 6/15/2015 4:56:21 |
| 27241 | 268932180 | zaynadawn* | ip | 6/15/2015 4:56:21 |
| 27242 | 1289019110 | b_dkheel | ip | 6/15/2015 4:56:21 |
| 27243 | 636697266 | ErzaScarletFTW | ip | 6/15/2015 4:56:21 |
| 27244 | 2911944148 | MERodriguz53 | ip | 6/15/2015 4:56:21 |
| 27245 | 1392363548 | JeanBale1 | email | 6/15/2015 4:56:21 |
| 27246 | 230939418 | oliveira_steh | ip | 6/15/2015 4:56:21 |
| 27247 | 174072914 | kaitlinnn__ | ip | 6/15/2015 4:56:21 |
| 27248 | 2725051034 | minasnayeon | email | 6/15/2015 4:56:21 |
| 27249 | 154441364 | nrbrfm | email | 6/15/2015 4:56:21 |
| 27250 | 1494916754 | MeredSwift13 | email | 6/15/2015 4:56:21 |
| 27251 | 1195148298 | TronHashNet | ip | 6/15/2015 4:56:21 |
| 27252 | 2337052730 | elvisthrill | ip | 6/15/2015 4:56:21 |
| 27253 | 1628983494 | crayonpoptwins | ip | 6/15/2015 4:56:21 |
| 27254 | 35269114 | alyssapedersen | ip | 6/15/2015 4:56:21 |
| 27255 | 2617631596 | AgentCxdyDanks | email | 6/15/2015 4:56:21 |
| 27256 | 389191784 | NoFeeEnt* | ip | 6/15/2015 4:56:21 |
| 27257 | 2911944148 | MERodriguz53 | email | 6/15/2015 4:56:21 |
| 27258 | 1141316804 | calebp_24 | email | 6/15/2015 4:56:21 |
| 27259 | 27498200 | Mongesaurio | ip | 6/15/2015 4:56:21 |
| 27260 | 2270776064 | freethrowX | email | 6/15/2015 4:56:21 |
| 27261 | 230939418 | oliveira_steh | email | 6/15/2015 4:56:21 |
| 27262 | 354514102 | dascolix3 | ip | 6/15/2015 4:56:21 |
| 27263 | 2749421776 | TraumaSoldier | email | 6/15/2015 4:56:21 |
| 27264 | 1698912972 | 4evermal | ip | 6/15/2015 4:56:21 |
| 27265 | 896646948 | carolinelaborde | ip | 6/15/2015 4:56:21 |
| 27266 | 2420602334 | iridescentic | email | 6/15/2015 4:56:21 |
| 27267 | 405094770 | dfos1031 | email | 6/15/2015 4:56:21 |
| 27268 | 27498200 | Mongesaurio | email | 6/15/2015 4:56:21 |
| 27269 | 821613426 | salmaadilar | ip | 6/15/2015 4:56:21 |
| 27270 | 3184686787 | itssarabean | ip | 6/15/2015 4:56:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004914

TWITTER-004914

Exhibit 352-496

| 27271 | 72513290 | nuunr | email | 6/15/2015 4:56:21 |
|---|---|---|---|---|
| 27272 | 3184686787 | itssarabean | email | 6/15/2015 4:56:21 |
| 27273 | 1195148298 | TronHashNet | email | 6/15/2015 4:56:21 |
| 27274 | 2280949748 | LegendRojo | email | 6/15/2015 4:56:21 |
| 27275 | 145903276 | caleblara* | ip | 6/15/2015 4:56:21 |
| 27276 | 1870110732 | tiarajones__ | email | 6/15/2015 4:56:21 |
| 27277 | 445420274 | _mahmoud98_ | email | 6/15/2015 4:56:21 |
| 27278 | 143655326 | UnitedBlackOrg | ip | 6/15/2015 4:56:21 |
| 27279 | 2323394864 | dwynett_ | email | 6/15/2015 4:56:21 |
| 27280 | 855613286 | itsmaribss | ip | 6/15/2015 4:56:21 |
| 27281 | 86375424 | _jenniferfong | ip | 6/15/2015 4:56:21 |
| 27282 | 2722427016 | MoneyJune | email | 6/15/2015 4:56:21 |
| 27283 | 788387394 | cglovato | ip | 6/15/2015 4:56:21 |
| 27284 | 285236196 | zennmaster | email | 6/15/2015 4:56:21 |
| 27285 | 2352499010 | bbarudag | email | 6/15/2015 4:56:21 |
| 27286 | 2151900216 | headcars28 | email | 6/15/2015 4:56:21 |
| 27287 | 143655326 | UnitedBlackOrg | email | 6/15/2015 4:56:21 |
| 27288 | 896646948 | carolinelaborde | email | 6/15/2015 4:56:21 |
| 27289 | 1936142042 | fyipit | ip | 6/15/2015 4:56:21 |
| 27290 | 505082834 | jkevinnn_ | ip | 6/15/2015 4:56:21 |
| 27291 | 16818104 | skytsui | email | 6/15/2015 4:56:21 |
| 27292 | 1698912972 | 4evermal | email | 6/15/2015 4:56:21 |
| 27293 | 2310935324 | milestzu | ip | 6/15/2015 4:56:21 |
| 27294 | 326841912 | dencrypt* | ip | 6/15/2015 4:56:21 |
| 27295 | 311358048 | abdullah4k | ip | 6/15/2015 4:56:21 |
| 27296 | 164460364 | Catch_Gabriel | ip | 6/15/2015 4:56:21 |
| 27297 | 2778471186 | _norhidayahhhhh | email | 6/15/2015 4:56:21 |
| 27298 | 2725051034 | minasnayeon | ip | 6/15/2015 4:56:21 |
| 27299 | 145903276 | caleblara* | email | 6/15/2015 4:56:21 |
| 27300 | 86375424 | _jenniferfong | email | 6/15/2015 4:56:21 |
| 27301 | 1676434620 | ujuui | ip | 6/15/2015 4:56:21 |
| 27302 | 1234920912 | Shadow9980 | ip | 6/15/2015 4:56:21 |
| 27303 | 389191784 | NoFeeEnt* | email | 6/15/2015 4:56:21 |
| 27304 | 108063798 | mileyflop | email | 6/15/2015 4:56:21 |
| 27305 | 783618270 | Dare2L0ve | email | 6/15/2015 4:56:21 |
| 27306 | 1316013312 | VAGUEBH* | ip | 6/15/2015 4:56:21 |
| 27307 | 513555984 | _7laaa | email | 6/15/2015 4:56:21 |
| 27308 | 2749421776 | TraumaSoldier | ip | 6/15/2015 4:56:21 |
| 27309 | 562803172 | biang03 | email | 6/15/2015 4:56:21 |
| 27310 | 2151900216 | headcars28 | ip | 6/15/2015 4:56:21 |
| 27311 | 92804412 | sara3tr | email | 6/15/2015 4:56:21 |
| 27312 | 16818104 | skytsui | ip | 6/15/2015 4:56:21 |
| 27313 | 238708410 | bombbandit | email | 6/15/2015 4:56:21 |
| 27314 | 296299544 | aybenbasogul | email | 6/15/2015 4:56:21 |
| 27315 | 862112594 | ohdamntexas | ip | 6/15/2015 4:56:21 |
| 27316 | 390888946 | lrbeeee | email | 6/15/2015 4:56:21 |
| 27317 | 447870420 | ajin0819 | ip | 6/15/2015 4:56:21 |
| 27318 | 1289019110 | b_dkheel | email | 6/15/2015 4:56:21 |
| 27319 | 1337697246 | cxlthomass | ip | 6/15/2015 4:56:21 |
| 27320 | 1337697246 | cxlthomass | email | 6/15/2015 4:56:21 |
| 27321 | 513555984 | _7laaa | ip | 6/15/2015 4:56:21 |
| 27322 | 254588090 | aloveteriner | email | 6/15/2015 4:56:21 |
| 27323 | 862112594 | ohdamntexas | email | 6/15/2015 4:56:21 |
| 27324 | 311358048 | abdullah4k | email | 6/15/2015 4:56:21 |
| 27325 | 285236196 | zennmaster | ip | 6/15/2015 4:56:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004915

TWITTER-004915

Exhibit 352-497

| | | | | |
|---|---|---|---|---|
| 27326 | 2420602334 | iridescentic | ip | 6/15/2015 4:56:21 |
| 27327 | 1141316804 | calebp_24 | ip | 6/15/2015 4:56:21 |
| 27328 | 342965130 | KarlaOcampo_ | email | 6/15/2015 4:56:21 |
| 27329 | 252805880 | Tree_Monti | email | 6/15/2015 4:56:21 |
| 27330 | 723854336 | willshanon | ip | 6/15/2015 4:56:21 |
| 27331 | 982031138 | zxxx96 | email | 6/15/2015 4:56:21 |
| 27332 | 1405077782 | OroPelaLaaura | ip | 6/15/2015 4:56:21 |
| 27333 | 1870110732 | tiarajones__ | ip | 6/15/2015 4:56:21 |
| 27334 | 213122060 | ornarmdm | email | 6/15/2015 4:56:21 |
| 27335 | 202870440 | JKaeum | ip | 6/15/2015 4:56:21 |
| 27336 | 252805880 | Tree_Monti | ip | 6/15/2015 4:56:21 |
| 27337 | 2310935324 | milestzu | email | 6/15/2015 4:56:21 |
| 27338 | 145333196 | gecicathais | email | 6/15/2015 4:56:21 |
| 27339 | 1454795250 | JustinB98580433 | email | 6/15/2015 4:56:21 |
| 27340 | 2900581476 | _A1Mannaei | ip | 6/15/2015 4:56:21 |
| 27341 | 554466973 | _iSrsr* | email | 6/15/2015 4:56:21 |
| 27342 | 788387394 | cglovato | email | 6/15/2015 4:56:21 |
| 27343 | 1377974804 | gencfb_34 | email | 6/15/2015 4:56:21 |
| 27344 | 2949660032 | wowi0i | email | 6/15/2015 4:56:21 |
| 27345 | 1234920912 | Shadow9980 | email | 6/15/2015 4:56:21 |
| 27346 | 202870440 | JKaeum | email | 6/15/2015 4:56:21 |
| 27347 | 296299544 | aybenbasogul | ip | 6/15/2015 4:56:21 |
| 27348 | 92804412 | sara3tr | ip | 6/15/2015 4:56:21 |
| 27349 | 195042356 | helenasamila | email | 6/15/2015 4:56:21 |
| 27350 | 2352499010 | bbarudag | ip | 6/15/2015 4:56:21 |
| 27351 | 2446953464 | freefacials1 | email | 6/15/2015 4:56:21 |
| 27352 | 1058572256 | CristyCalpito54 | email | 6/15/2015 4:56:21 |
| 27353 | 107170412 | JRBisbal* | email | 6/15/2015 4:56:21 |
| 27354 | 238708410 | bombbandit | ip | 6/15/2015 4:56:21 |
| 27355 | 2617631596 | AgentCxdyDanks | ip | 6/15/2015 4:56:21 |
| 27356 | 1061978048 | crayonberryz* | email | 6/15/2015 4:56:21 |
| 27357 | 505082834 | jkevinnn_ | email | 6/15/2015 4:56:21 |
| 27358 | 982031138 | zxxx96 | ip | 6/15/2015 4:56:21 |
| 27359 | 2209404524 | deja_chanel | email | 6/15/2015 4:56:21 |
| 27360 | 821613426 | salmaadilar | email | 6/15/2015 4:56:21 |
| 27361 | 2532066642 | Moneybags_Wayne | email | 6/15/2015 4:56:21 |
| 27362 | 447870420 | ajin0819 | email | 6/15/2015 4:56:21 |
| 27363 | 2532066642 | Moneybags_Wayne | ip | 6/15/2015 4:56:21 |
| 27364 | 1392363548 | JeanBale1 | ip | 6/15/2015 4:56:21 |
| 27365 | 108063798 | mileyflop | ip | 6/15/2015 4:56:21 |
| 27366 | 2209404524 | deja_chanel | ip | 6/15/2015 4:56:21 |
| 27367 | 187495576 | Lejyonn_* | email | 6/15/2015 4:56:21 |
| 27368 | 107170412 | JRBisbal* | ip | 6/15/2015 4:56:21 |
| 27369 | 213122060 | ornarmdm | ip | 6/15/2015 4:56:21 |
| 27370 | 2511455286 | PuffDaddySlim | email | 6/15/2015 4:56:21 |
| 27371 | 1676434620 | ujuui | email | 6/15/2015 4:56:21 |
| 27372 | 945369962 | b7aar_b | email | 6/15/2015 4:56:21 |
| 27373 | 1373376644 | tonlystark | ip | 6/15/2015 4:56:21 |
| 27374 | 174072914 | kaitlinnn__ | email | 6/15/2015 4:56:21 |
| 27375 | 2778471186 | norhidayahhhhh | ip | 6/15/2015 4:56:21 |
| 27376 | 342965130 | KarlaOcampo_ | ip | 6/15/2015 4:56:21 |
| 27377 | 229767122 | claudiamiles | ip | 6/15/2015 4:56:21 |
| 27378 | 554466973 | _iSrsr* | ip | 6/15/2015 4:56:21 |
| 27379 | 1316013312 | VAGUEBH* | email | 6/15/2015 4:56:21 |
| 27380 | 1088535374 | yosephineprb | ip | 6/15/2015 4:56:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 27381 | 390888946 | Irbeeee | ip | 6/15/2015 4:56:21 |
|---|---|---|---|---|
| 27382 | 350575982 | _Ataraxiaa* | ip | 6/15/2015 4:56:21 |
| 27383 | 38411794 | qerocafe | email | 6/15/2015 4:56:21 |
| 27384 | 855613286 | itsmaribss | email | 6/15/2015 4:56:21 |
| 27385 | 229767122 | claudiamiles | email | 6/15/2015 4:56:21 |
| 27386 | 2446953464 | freefacials1 | ip | 6/15/2015 4:56:21 |
| 27387 | 2430889524 | (Account deleted) | ip | 6/15/2015 4:56:21 |
| 27388 | 49006504 | gsergen | ip | 6/15/2015 4:56:21 |
| 27389 | 2327419654 | (Account deleted) | email | 6/15/2015 4:56:21 |
| 27390 | 714736398 | IchaArdhian | ip | 6/15/2015 4:56:21 |
| 27391 | 72513290 | nuunr | ip | 6/15/2015 4:56:21 |
| 27392 | 2827821220 | FrankieAvalon | email | 6/15/2015 4:56:21 |
| 27393 | 326841912 | dencrypt* | email | 6/15/2015 4:56:21 |
| 27394 | 2511455286 | PuffDaddySlim | ip | 6/15/2015 4:56:21 |
| 27395 | 35269114 | alyssapedersen | email | 6/15/2015 4:56:21 |
| 27396 | 2270776064 | freethrowX | ip | 6/15/2015 4:56:21 |
| 27397 | 1443266822 | ei_dl | email | 6/15/2015 4:56:21 |
| 27398 | 562803172 | biang03 | ip | 6/15/2015 4:56:21 |
| 27399 | 1313403348 | Drengar | email | 6/15/2015 4:56:21 |
| 27400 | 1628983494 | crayonpoptwins | email | 6/15/2015 4:56:21 |
| 27401 | 1088535374 | yosephineprb | email | 6/15/2015 4:56:21 |
| 27402 | 70779836 | gamzecidetli* | email | 6/15/2015 4:56:21 |
| 27403 | 164460364 | Catch_Gabriel | email | 6/15/2015 4:56:21 |
| 27404 | 707750436 | 1dsdick | ip | 6/15/2015 4:56:21 |
| 27405 | 254588090 | aloveteriner | ip | 6/15/2015 4:56:21 |
| 27406 | 49006504 | gsergen | email | 6/15/2015 4:56:21 |
| 27407 | 1454795250 | JustinB98580433 | ip | 6/15/2015 4:56:21 |
| 27408 | 2949660032 | wowi0i | ip | 6/15/2015 4:56:21 |
| 27409 | 70779836 | gamzecidetli* | ip | 6/15/2015 4:56:21 |
| 27410 | 2461052858 | iam_salu | email | 6/15/2015 4:56:21 |
| 27411 | 328382390 | EliasAqar | email | 6/15/2015 4:56:21 |
| 27412 | 178711904 | alr7eel_0 | ip | 6/15/2015 4:56:21 |
| 27413 | 470411806 | iWontGiveIntoU | email | 6/15/2015 4:56:21 |
| 27414 | 636697266 | ErzaScarletFTW | email | 6/15/2015 4:56:21 |
| 27415 | 354514102 | dascolix3 | email | 6/15/2015 4:56:21 |
| 27416 | 470411806 | iWontGiveIntoU | ip | 6/15/2015 4:56:21 |
| 27417 | 1377974804 | gencfb_34 | ip | 6/15/2015 4:56:21 |
| 27418 | 268932180 | zaynadawn* | email | 6/15/2015 4:56:21 |
| 27419 | 2875582734 | GoldMindedLisa | ip | 6/15/2015 4:56:12 |
| 27420 | 3184686787 | itssarabean | ip | 6/15/2015 4:56:12 |
| 27421 | 2352499010 | bbarudag | ip | 6/15/2015 4:56:12 |
| 27422 | 2825018008 | lewkssbae | email | 6/15/2015 4:56:12 |
| 27423 | 1870110732 | tiarajones__ | email | 6/15/2015 4:56:12 |
| 27424 | 3184686787 | itssarabean | email | 6/15/2015 4:56:12 |
| 27425 | 896646948 | carolinelaborde | ip | 6/15/2015 4:56:12 |
| 27426 | 159742856 | (Account deleted) | email | 6/15/2015 4:56:12 |
| 27427 | 1337697246 | cxlthomass | email | 6/15/2015 4:56:12 |
| 27428 | 2385047611 | Kei_tranquil | email | 6/15/2015 4:56:12 |
| 27429 | 2352499010 | bbarudag | email | 6/15/2015 4:56:12 |
| 27430 | 715489122 | Joaovmontefusco | ip | 6/15/2015 4:56:12 |
| 27431 | 1108379126 | LannaBlake_* | email | 6/15/2015 4:56:12 |
| 27432 | 1057324110 | tryjjong90 | email | 6/15/2015 4:56:12 |
| 27433 | 896646948 | carolinelaborde | email | 6/15/2015 4:56:12 |
| 27434 | 1676434620 | ujuui | email | 6/15/2015 4:56:12 |
| 27435 | 1450661220 | lanamyangelcat | ip | 6/15/2015 4:56:12 |

**Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.**

TWITTER-004917

TWITTER-004917

Exhibit 352-499

| 27436 | 2369921404 | ashrayjani | email | 6/15/2015 4:56:12 |
|---|---|---|---|---|
| 27437 | 2280949748 | LegendRojo | ip | 6/15/2015 4:56:12 |
| 27438 | 18043986 | kolayygelsin | email | 6/15/2015 4:56:12 |
| 27439 | 1676434620 | ujuui | ip | 6/15/2015 4:56:12 |
| 27440 | 1337697246 | cxlthomass | ip | 6/15/2015 4:56:12 |
| 27441 | 481353218 | graphixistudios* | ip | 6/15/2015 4:56:12 |
| 27442 | 2393093480 | balefularch | ip | 6/15/2015 4:56:12 |
| 27443 | 481353218 | graphixistudios* | email | 6/15/2015 4:56:12 |
| 27444 | 2385047611 | Kei_tranquil | ip | 6/15/2015 4:56:12 |
| 27445 | 3066809775 | yheroyo | ip | 6/15/2015 4:56:12 |
| 27446 | 105201974 | KathyStreen | ip | 6/15/2015 4:56:12 |
| 27447 | 1932374508 | Nusukiueo | email | 6/15/2015 4:56:12 |
| 27448 | 3066809775 | yheroyo | email | 6/15/2015 4:56:12 |
| 27449 | 1061978048 | crayonberryz* | email | 6/15/2015 4:56:12 |
| 27450 | 1057324110 | tryjjong90 | ip | 6/15/2015 4:56:12 |
| 27451 | 2354272458 | nishant_jyoti | email | 6/15/2015 4:56:12 |
| 27452 | 317963564 | Hamad_abn_yam | ip | 6/15/2015 4:56:12 |
| 27453 | 1141316804 | calebp_24 | email | 6/15/2015 4:56:12 |
| 27454 | 398352272 | fxcatart | email | 6/15/2015 4:56:12 |
| 27455 | 2412754214 | thirstyzjm | email | 6/15/2015 4:56:12 |
| 27456 | 2354272458 | nishant_jyoti | ip | 6/15/2015 4:56:12 |
| 27457 | 398352272 | fxcatart | ip | 6/15/2015 4:56:12 |
| 27458 | 2412754214 | thirstyzjm | ip | 6/15/2015 4:56:12 |
| 27459 | 1141316804 | calebp_24 | ip | 6/15/2015 4:56:12 |
| 27460 | 2369097228 | Daliela40* | ip | 6/15/2015 4:56:12 |
| 27461 | 1061978048 | crayonberryz* | ip | 6/15/2015 4:56:12 |
| 27462 | 2749421776 | TraumaSoldier | ip | 6/15/2015 4:56:12 |
| 27463 | 1405077782 | OroPelaLaaura | ip | 6/15/2015 4:56:12 |
| 27464 | 2369921404 | ashrayjani | ip | 6/15/2015 4:56:12 |
| 27465 | 123973794 | MurilloJurado | email | 6/15/2015 4:56:12 |
| 27466 | 317963564 | Hamad_abn_yam | email | 6/15/2015 4:56:12 |
| 27467 | 2369097228 | Daliela40* | email | 6/15/2015 4:56:12 |
| 27468 | 2825018008 | lewkssbae | ip | 6/15/2015 4:56:12 |
| 27469 | 28705876 | StatusVisuals* | email | 6/15/2015 4:56:12 |
| 27470 | 1870110732 | tiarajones__ | ip | 6/15/2015 4:56:12 |
| 27471 | 337989766 | kattstock | email | 6/15/2015 4:56:12 |
| 27472 | 2280949748 | LegendRojo | email | 6/15/2015 4:56:12 |
| 27473 | 26168954 | hoskingc | ip | 6/15/2015 4:56:12 |
| 27474 | 715489122 | Joaovmontefusco | email | 6/15/2015 4:56:12 |
| 27475 | 1108379126 | LannaBlake_* | ip | 6/15/2015 4:56:12 |
| 27476 | 2393093480 | balefularch | email | 6/15/2015 4:56:12 |
| 27477 | 303761508 | markjustineee | email | 6/15/2015 4:56:12 |
| 27478 | 285236196 | zennmaster | email | 6/15/2015 4:56:12 |
| 27479 | 337989766 | kattstock | ip | 6/15/2015 4:56:12 |
| 27480 | 326841912 | dencrypt* | email | 6/15/2015 4:56:12 |
| 27481 | 2749421776 | TraumaSoldier | email | 6/15/2015 4:56:12 |
| 27482 | 1628983494 | crayonpoptwins | email | 6/15/2015 4:56:12 |
| 27483 | 271200216 | kthl33n17 | ip | 6/15/2015 4:56:12 |
| 27484 | 326841912 | dencrypt* | ip | 6/15/2015 4:56:12 |
| 27485 | 303761508 | markjustineee | ip | 6/15/2015 4:56:12 |
| 27486 | 123973794 | MurilloJurado | ip | 6/15/2015 4:56:12 |
| 27487 | 26168954 | hoskingc | email | 6/15/2015 4:56:12 |
| 27488 | 271200216 | kthl33n17 | email | 6/15/2015 4:56:12 |
| 27489 | 2875582734 | GoldMindedLisa | email | 6/15/2015 4:56:12 |
| 27490 | 285236196 | zennmaster | ip | 6/15/2015 4:56:12 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 27491 | 18043986 | kolayygelsin | ip | 6/15/2015 4:56:12 |
|---|---|---|---|---|
| 27492 | 159742856 | (Account deleted) | ip | 6/15/2015 4:56:12 |
| 27493 | 1628983494 | crayonpoptwins | ip | 6/15/2015 4:56:12 |
| 27494 | 105201974 | KathyStreen | email | 6/15/2015 4:56:12 |
| 27495 | 1932374508 | Nusukiueo | ip | 6/15/2015 4:56:12 |
| 27496 | 28705876 | StatusVisuals* | ip | 6/15/2015 4:56:12 |
| 27497 | 1405077782 | OroPelaLaaura | email | 6/15/2015 4:56:12 |
| 27498 | 161392414 | Kaosmamman | email | 6/15/2015 4:56:11 |
| 27499 | 60175508 | BoneOf_RED | ip | 6/15/2015 4:56:11 |
| 27500 | 2874869652 | RIOTHEART | email | 6/15/2015 4:56:11 |
| 27501 | 542810674 | SarahNFLD | email | 6/15/2015 4:56:11 |
| 27502 | 1798124594 | Smart_BooBs | ip | 6/15/2015 4:56:11 |
| 27503 | 1472789558 | ly_tm77 | email | 6/15/2015 4:56:11 |
| 27504 | 985364118 | DeWynterSaint | email | 6/15/2015 4:56:11 |
| 27505 | 76873446 | randyjcruz | ip | 6/15/2015 4:56:11 |
| 27506 | 567554966 | joegonzal_* | ip | 6/15/2015 4:56:11 |
| 27507 | 101305660 | IamSurNo | ip | 6/15/2015 4:56:11 |
| 27508 | 849004878 | Ra7mah12 | ip | 6/15/2015 4:56:11 |
| 27509 | 717321422 | nbllrrr | ip | 6/15/2015 4:56:11 |
| 27510 | 1931999858 | danielbg95 | ip | 6/15/2015 4:56:11 |
| 27511 | 169167404 | TylerNoakes_ | email | 6/15/2015 4:56:11 |
| 27512 | 389796150 | SamAlvesz | ip | 6/15/2015 4:56:11 |
| 27513 | 3180304892 | ai_sha9* | ip | 6/15/2015 4:56:11 |
| 27514 | 81079022 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27515 | 66180268 | AndresM07 | ip | 6/15/2015 4:56:11 |
| 27516 | 289331284 | Brandon_Whelan | ip | 6/15/2015 4:56:11 |
| 27517 | 3105818286 | 52FRANCES42 | email | 6/15/2015 4:56:11 |
| 27518 | 2775409898 | 5mr__97 | email | 6/15/2015 4:56:11 |
| 27519 | 199722784 | kaisertamsir | email | 6/15/2015 4:56:11 |
| 27520 | 259957458 | owenscomp | ip | 6/15/2015 4:56:11 |
| 27521 | 2402143800 | adairyproduct | ip | 6/15/2015 4:56:11 |
| 27522 | 389796150 | SamAlvesz | email | 6/15/2015 4:56:11 |
| 27523 | 2567561918 | youngNWilded | email | 6/15/2015 4:56:11 |
| 27524 | 420785926 | AleMuJ89 | ip | 6/15/2015 4:56:11 |
| 27525 | 724977992 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27526 | 937110132 | 7yyyyj | ip | 6/15/2015 4:56:11 |
| 27527 | 543737430 | UpsetLaur | ip | 6/15/2015 4:56:11 |
| 27528 | 2371784538 | davidchxrles | ip | 6/15/2015 4:56:11 |
| 27529 | 305012644 | Mamiiiiiii_ | ip | 6/15/2015 4:56:11 |
| 27530 | 163421438 | steffaniexadele | email | 6/15/2015 4:56:11 |
| 27531 | 1222550894 | NaNA88099 | email | 6/15/2015 4:56:11 |
| 27532 | 1179392066 | SerdarTalks | email | 6/15/2015 4:56:11 |
| 27533 | 422850864 | __lisanuh* | ip | 6/15/2015 4:56:11 |
| 27534 | 1086218250 | UsengecGrup | ip | 6/15/2015 4:56:11 |
| 27535 | 2491651567 | Hazime_S2 | email | 6/15/2015 4:56:11 |
| 27536 | 533347338 | Hotdamnitsant | ip | 6/15/2015 4:56:11 |
| 27537 | 356927198 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27538 | 121468926 | Gravelijn | email | 6/15/2015 4:56:11 |
| 27539 | 121468926 | Gravelijn | email | 6/15/2015 4:56:11 |
| 27540 | 2690772074 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27541 | 125127344 | Lele_LeandroO | email | 6/15/2015 4:56:11 |
| 27542 | 1352416244 | lucasggusmao* | email | 6/15/2015 4:56:11 |
| 27543 | 147438214 | akuntwiit1 | email | 6/15/2015 4:56:11 |
| 27544 | 60175508 | BoneOf_RED | email | 6/15/2015 4:56:11 |
| 27545 | 277522952 | RitaMaynardx | ip | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 27546 | 603582232 | Amzg_Ent | ip | 6/15/2015 4:56:11 |
| 27547 | 3166916412 | QUANZUSBCKUP | ip | 6/15/2015 4:56:11 |
| 27548 | 346432506 | 2turo | ip | 6/15/2015 4:56:11 |
| 27549 | 717321422 | nbllrrr | email | 6/15/2015 4:56:11 |
| 27550 | 754378236 | MiTipicoMensaje | email | 6/15/2015 4:56:11 |
| 27551 | 1865490240 | MelaniPnts | email | 6/15/2015 4:56:11 |
| 27552 | 1352416244 | lucasggusmao* | ip | 6/15/2015 4:56:11 |
| 27553 | 312571232 | pusingskripsi | ip | 6/15/2015 4:56:11 |
| 27554 | 151444652 | SvetaFomenko | ip | 6/15/2015 4:56:11 |
| 27555 | 62067030 | ali_3tebi | email | 6/15/2015 4:56:11 |
| 27556 | 150998834 | Opx_ing | ip | 6/15/2015 4:56:11 |
| 27557 | 1058576492 | CeeJayMadrid22 | email | 6/15/2015 4:56:11 |
| 27558 | 859737564 | heteroguei | ip | 6/15/2015 4:56:11 |
| 27559 | 2817021240 | KittyKillian_cw | ip | 6/15/2015 4:56:11 |
| 27560 | 2675667058 | Hyundai_Cruiser | ip | 6/15/2015 4:56:11 |
| 27561 | 2871216466 | MoreThanGangsta | ip | 6/15/2015 4:56:11 |
| 27562 | 2439481958 | nguchav* | email | 6/15/2015 4:56:11 |
| 27563 | 321133154 | KaiKliche | ip | 6/15/2015 4:56:11 |
| 27564 | 833555076 | 0ibrahim00 | ip | 6/15/2015 4:56:11 |
| 27565 | 280211316 | mirasirc | ip | 6/15/2015 4:56:11 |
| 27566 | 626726310 | ImagenesGDChaco | email | 6/15/2015 4:56:11 |
| 27567 | 259957458 | owenscomp | email | 6/15/2015 4:56:11 |
| 27568 | 492317486 | estudiosonline | ip | 6/15/2015 4:56:11 |
| 27569 | 25347206 | LettermanFacts | email | 6/15/2015 4:56:11 |
| 27570 | 58966500 | sirbrown | ip | 6/15/2015 4:56:11 |
| 27571 | 985364118 | DeWynterSaint | ip | 6/15/2015 4:56:11 |
| 27572 | 277522952 | RitaMaynardx | email | 6/15/2015 4:56:11 |
| 27573 | 1434394026 | tashameschelle* | ip | 6/15/2015 4:56:11 |
| 27574 | 153098166 | mOletdoit | email | 6/15/2015 4:56:11 |
| 27575 | 125717010 | prionadonna | email | 6/15/2015 4:56:11 |
| 27576 | 157113342 | JayhawkTalkk | ip | 6/15/2015 4:56:11 |
| 27577 | 2779559412 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27578 | 23992684 | miss_oregon | ip | 6/15/2015 4:56:11 |
| 27579 | 1682085576 | ___9t* | ip | 6/15/2015 4:56:11 |
| 27580 | 163421438 | steffaniexadele | ip | 6/15/2015 4:56:11 |
| 27581 | 522484778 | Fayefaye221187 | email | 6/15/2015 4:56:11 |
| 27582 | 2690772074 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27583 | 125127344 | Lele_LeandroO | ip | 6/15/2015 4:56:11 |
| 27584 | 1057118738 | emily_then | ip | 6/15/2015 4:56:11 |
| 27585 | 2411648286 | mjfadeaway_3 | email | 6/15/2015 4:56:11 |
| 27586 | 404084432 | kardashevskii | email | 6/15/2015 4:56:11 |
| 27587 | 537851538 | devanadtya | email | 6/15/2015 4:56:11 |
| 27588 | 102622128 | AudreyC_ | ip | 6/15/2015 4:56:11 |
| 27589 | 786091088 | nosatmx | ip | 6/15/2015 4:56:11 |
| 27590 | 280211316 | mirasirc | email | 6/15/2015 4:56:11 |
| 27591 | 315402772 | Dylanqt | ip | 6/15/2015 4:56:11 |
| 27592 | 1554810330 | 222_nod | email | 6/15/2015 4:56:11 |
| 27593 | 859737564 | heteroguei | email | 6/15/2015 4:56:11 |
| 27594 | 620576332 | vogue_modelxo | email | 6/15/2015 4:56:11 |
| 27595 | 80767958 | Liverpool111084 | email | 6/15/2015 4:56:11 |
| 27596 | 2675667058 | Hyundai_Cruiser | email | 6/15/2015 4:56:11 |
| 27597 | 1058576492 | CeeJayMadrid22 | ip | 6/15/2015 4:56:11 |
| 27598 | 291086980 | jessoakley_ | ip | 6/15/2015 4:56:11 |
| 27599 | 321133154 | KaiKliche | email | 6/15/2015 4:56:11 |
| 27600 | 492317486 | estudiosonline | email | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004920

| 27601 | 461862384 | FeistyJuvie | ip | 6/15/2015 4:56:11 |
| 27602 | 3157661632 | ImPoppingUpFNAF | ip | 6/15/2015 4:56:11 |
| 27603 | 1865485404 | JaimeCvas | ip | 6/15/2015 4:56:11 |
| 27604 | 543737430 | UpsetLaur | email | 6/15/2015 4:56:11 |
| 27605 | 3001510414 | GALATACI* | ip | 6/15/2015 4:56:11 |
| 27606 | 1554810330 | 222_nod | ip | 6/15/2015 4:56:11 |
| 27607 | 754378236 | MiTipicoMensaje | ip | 6/15/2015 4:56:11 |
| 27608 | 2482495168 | saxredbeats | ip | 6/15/2015 4:56:11 |
| 27609 | 607436212 | limpborghini | ip | 6/15/2015 4:56:11 |
| 27610 | 48448750 | sbohandley | ip | 6/15/2015 4:56:11 |
| 27611 | 291086980 | jessoakley | email | 6/15/2015 4:56:11 |
| 27612 | 1143988998 | MML_Uee | email | 6/15/2015 4:56:11 |
| 27613 | 2196933120 | 666oc666 | ip | 6/15/2015 4:56:11 |
| 27614 | 420785926 | AleMuJ89 | email | 6/15/2015 4:56:11 |
| 27615 | 58966500 | sirbrown__ | email | 6/15/2015 4:56:11 |
| 27616 | 459987752 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27617 | 96868184 | MaggieBarns | email | 6/15/2015 4:56:11 |
| 27618 | 2549350382 | ashleymaureeni | email | 6/15/2015 4:56:11 |
| 27619 | 336903984 | rodrigodu_ | ip | 6/15/2015 4:56:11 |
| 27620 | 2668437758 | thegreatdallas | email | 6/15/2015 4:56:11 |
| 27621 | 147438214 | akuntwiit1 | ip | 6/15/2015 4:56:11 |
| 27622 | 537851538 | devanadtya | ip | 6/15/2015 4:56:11 |
| 27623 | 66180268 | AndresM07 | email | 6/15/2015 4:56:11 |
| 27624 | 208873432 | abc1234cba | email | 6/15/2015 4:56:11 |
| 27625 | 85594518 | PutaDeOficina | ip | 6/15/2015 4:56:11 |
| 27626 | 2864426240 | chyeolx_ | email | 6/15/2015 4:56:11 |
| 27627 | 2817021240 | KittyKillian_cw | email | 6/15/2015 4:56:11 |
| 27628 | 2230126886 | BesosIgnazio | ip | 6/15/2015 4:56:11 |
| 27629 | 137952250 | aufarptra | email | 6/15/2015 4:56:11 |
| 27630 | 587574866 | supportruggero | ip | 6/15/2015 4:56:11 |
| 27631 | 422850864 | __lisanuh* | email | 6/15/2015 4:56:11 |
| 27632 | 1682085576 | ____9t* | email | 6/15/2015 4:56:11 |
| 27633 | 1450661220 | lanamyangelcat | email | 6/15/2015 4:56:11 |
| 27634 | 2751598692 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27635 | 458455088 | 10_JDW | email | 6/15/2015 4:56:11 |
| 27636 | 2491651567 | Hazime_S2 | ip | 6/15/2015 4:56:11 |
| 27637 | 152860614 | sarahptr | ip | 6/15/2015 4:56:11 |
| 27638 | 3013160284 | gowondaily | ip | 6/15/2015 4:56:11 |
| 27639 | 937110132 | 7yyyyj | email | 6/15/2015 4:56:11 |
| 27640 | 332461400 | vincentrez | email | 6/15/2015 4:56:11 |
| 27641 | 2411648286 | mjfadeaway_3 | ip | 6/15/2015 4:56:11 |
| 27642 | 2474474262 | SK_Soyeon | email | 6/15/2015 4:56:11 |
| 27643 | 602188112 | AL_MQALH | ip | 6/15/2015 4:56:11 |
| 27644 | 347640306 | TommyAllen_ | ip | 6/15/2015 4:56:11 |
| 27645 | 1626209798 | farah60saved | ip | 6/15/2015 4:56:11 |
| 27646 | 1057118738 | emily_then | email | 6/15/2015 4:56:11 |
| 27647 | 169167404 | TylerNoakes | ip | 6/15/2015 4:56:11 |
| 27648 | 81079022 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27649 | 2372137624 | MorishitaIrene | email | 6/15/2015 4:56:11 |
| 27650 | 323126728 | varunazuki | ip | 6/15/2015 4:56:11 |
| 27651 | 2439481958 | nguchav* | ip | 6/15/2015 4:56:11 |
| 27652 | 2945163248 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27653 | 1450661220 | lanamyangelcat | ip | 6/15/2015 4:56:11 |
| 27654 | 78832850 | aizzahazmann | ip | 6/15/2015 4:56:11 |
| 27655 | 533347338 | Hotdamnitsant | email | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 27656 | 76873446 | randyjcruz | email | 6/15/2015 4:56:11 |
| 27657 | 274180934 | Davies_p1 | ip | 6/15/2015 4:56:11 |
| 27658 | 933319116 | KarenitaLuu | email | 6/15/2015 4:56:11 |
| 27659 | 48448750 | sbohandley | email | 6/15/2015 4:56:11 |
| 27660 | 1086218250 | UsengecGrup | email | 6/15/2015 4:56:11 |
| 27661 | 2668437758 | thegreatdallas | ip | 6/15/2015 4:56:11 |
| 27662 | 361575344 | AliiY61 | email | 6/15/2015 4:56:11 |
| 27663 | 3001510414 | GALATACI* | email | 6/15/2015 4:56:11 |
| 27664 | 1868945714 | AppleRP_ | email | 6/15/2015 4:56:11 |
| 27665 | 157113342 | JayhawkTalkk | email | 6/15/2015 4:56:11 |
| 27666 | 1634188880 | SlutOfMagic | ip | 6/15/2015 4:56:11 |
| 27667 | 833555076 | 0ibrahim00 | email | 6/15/2015 4:56:11 |
| 27668 | 2864426240 | chyeolx_ | ip | 6/15/2015 4:56:11 |
| 27669 | 62067030 | ali_3tebi | ip | 6/15/2015 4:56:11 |
| 27670 | 265457164 | f_ckthatnoisee | email | 6/15/2015 4:56:11 |
| 27671 | 2196933120 | 666oc666 | email | 6/15/2015 4:56:11 |
| 27672 | 2887023486 | kooka0556677 | ip | 6/15/2015 4:56:11 |
| 27673 | 125717010 | prionadonna | ip | 6/15/2015 4:56:11 |
| 27674 | 2308712864 | DocesRelatos | email | 6/15/2015 4:56:11 |
| 27675 | 579064972 | denizsemen99 | email | 6/15/2015 4:56:11 |
| 27676 | 18697488 | Sorayea | ip | 6/15/2015 4:56:11 |
| 27677 | 3105818286 | 52FRANCES42 | ip | 6/15/2015 4:56:11 |
| 27678 | 2866181028 | thebasisst | ip | 6/15/2015 4:56:11 |
| 27679 | 332461400 | vincentrez | ip | 6/15/2015 4:56:11 |
| 27680 | 1462204512 | Uchiidori | ip | 6/15/2015 4:56:11 |
| 27681 | 567554966 | joegonzal_* | email | 6/15/2015 4:56:11 |
| 27682 | 1307717246 | FullHdFilmizlet | email | 6/15/2015 4:56:11 |
| 27683 | 1395254486 | tibsi | ip | 6/15/2015 4:56:11 |
| 27684 | 153098166 | mOletdoit | ip | 6/15/2015 4:56:11 |
| 27685 | 459987752 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27686 | 2887023486 | kooka0556677 | email | 6/15/2015 4:56:11 |
| 27687 | 1798124594 | Smart_BooBs | email | 6/15/2015 4:56:11 |
| 27688 | 626726310 | ImagenesGDChaco | ip | 6/15/2015 4:56:11 |
| 27689 | 724977992 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27690 | 137952250 | aufarptra | ip | 6/15/2015 4:56:11 |
| 27691 | 152860614 | sarahptr | email | 6/15/2015 4:56:11 |
| 27692 | 1634188880 | SlutOfMagic | email | 6/15/2015 4:56:11 |
| 27693 | 150998834 | Opx_ing | email | 6/15/2015 4:56:11 |
| 27694 | 556080234 | smilin_observer | ip | 6/15/2015 4:56:11 |
| 27695 | 2282722726 | 666nothot666* | ip | 6/15/2015 4:56:11 |
| 27696 | 2779559412 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27697 | 933319116 | KarenitaLuu | ip | 6/15/2015 4:56:11 |
| 27698 | 620576332 | vogue_modelxo | ip | 6/15/2015 4:56:11 |
| 27699 | 3166916412 | QUANZUSBCKUP | email | 6/15/2015 4:56:11 |
| 27700 | 346432506 | 2turo | email | 6/15/2015 4:56:11 |
| 27701 | 1533104274 | Maiiii68 | ip | 6/15/2015 4:56:11 |
| 27702 | 107055398 | ZoeHinchy | email | 6/15/2015 4:56:11 |
| 27703 | 3157661632 | ImPoppingUpFNAF | email | 6/15/2015 4:56:11 |
| 27704 | 2567561918 | youngNWilded | ip | 6/15/2015 4:56:11 |
| 27705 | 223822114 | markwineburgen | email | 6/15/2015 4:56:11 |
| 27706 | 2337895988 | ajs5029* | email | 6/15/2015 4:56:11 |
| 27707 | 429707144 | popin2me | email | 6/15/2015 4:56:11 |
| 27708 | 1294394108 | MAPLEGDL | ip | 6/15/2015 4:56:11 |
| 27709 | 264149446 | shakirshake | ip | 6/15/2015 4:56:11 |
| 27710 | 2804668622 | _801520* | ip | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 27711 | 208549176 | rinnychan98 | ip | 6/15/2015 4:56:11 |
| 27712 | 107055398 | ZoeHinchy | ip | 6/15/2015 4:56:11 |
| 27713 | 1294394108 | MAPLEGDL | email | 6/15/2015 4:56:11 |
| 27714 | 1865490240 | MelaniPnts | ip | 6/15/2015 4:56:11 |
| 27715 | 1611771110 | swiftbrilhosa | email | 6/15/2015 4:56:11 |
| 27716 | 2308712864 | DocesRelatos | ip | 6/15/2015 4:56:11 |
| 27717 | 1533104274 | Maiii68 | email | 6/15/2015 4:56:11 |
| 27718 | 78832850 | aizzahazmann | email | 6/15/2015 4:56:11 |
| 27719 | 161392414 | Kaosmamman | ip | 6/15/2015 4:56:11 |
| 27720 | 2402143800 | adairyproduct | email | 6/15/2015 4:56:11 |
| 27721 | 2804668622 | 801520* | email | 6/15/2015 4:56:11 |
| 27722 | 18102364 | JWKranendonk | email | 6/15/2015 4:56:11 |
| 27723 | 603582232 | Amzg_Ent | email | 6/15/2015 4:56:11 |
| 27724 | 321052718 | vosvlad1 | email | 6/15/2015 4:56:11 |
| 27725 | 52429182 | chezslz | ip | 6/15/2015 4:56:11 |
| 27726 | 25347206 | LettermanFacts | ip | 6/15/2015 4:56:11 |
| 27727 | 1395254486 | tibsi | email | 6/15/2015 4:56:11 |
| 27728 | 1611771110 | swiftbrilhosa | ip | 6/15/2015 4:56:11 |
| 27729 | 404084432 | kardashevskii | ip | 6/15/2015 4:56:11 |
| 27730 | 2775409898 | 5mr__97 | ip | 6/15/2015 4:56:11 |
| 27731 | 2371784538 | davidchxrles | email | 6/15/2015 4:56:11 |
| 27732 | 96868184 | MaggieBarns | ip | 6/15/2015 4:56:11 |
| 27733 | 602188112 | AL_MQALH | email | 6/15/2015 4:56:11 |
| 27734 | 849004878 | Ra7mah12 | email | 6/15/2015 4:56:11 |
| 27735 | 1032305610 | emyrmahari | email | 6/15/2015 4:56:11 |
| 27736 | 429707144 | popin2me | ip | 6/15/2015 4:56:11 |
| 27737 | 2549350382 | ashleymaureeni | ip | 6/15/2015 4:56:11 |
| 27738 | 2295443720 | yamatokohta | ip | 6/15/2015 4:56:11 |
| 27739 | 52429182 | chezslz | email | 6/15/2015 4:56:11 |
| 27740 | 2474474262 | SK_Soyeon | ip | 6/15/2015 4:56:11 |
| 27741 | 2372137624 | Morishitairene | ip | 6/15/2015 4:56:11 |
| 27742 | 199722784 | kaisertamsir | ip | 6/15/2015 4:56:11 |
| 27743 | 1307717246 | FullHdFilmizlet | ip | 6/15/2015 4:56:11 |
| 27744 | 463607246 | d__o0o__b | ip | 6/15/2015 4:56:11 |
| 27745 | 356927198 | (Account deleted) | ip | 6/15/2015 4:56:11 |
| 27746 | 552579926 | twerklykcam | email | 6/15/2015 4:56:11 |
| 27747 | 18102364 | JWKranendonk | ip | 6/15/2015 4:56:11 |
| 27748 | 315402772 | Dylanqt | email | 6/15/2015 4:56:11 |
| 27749 | 274180934 | Davies_p1 | email | 6/15/2015 4:56:11 |
| 27750 | 786091088 | nosatmx | email | 6/15/2015 4:56:11 |
| 27751 | 1626209798 | farah60saved | email | 6/15/2015 4:56:11 |
| 27752 | 3239402254 | nicolasgon970 | ip | 6/15/2015 4:56:11 |
| 27753 | 1179392066 | SerdarTalks | ip | 6/15/2015 4:56:11 |
| 27754 | 312571232 | pusingskripsi | email | 6/15/2015 4:56:11 |
| 27755 | 2282722726 | 666nothot666* | email | 6/15/2015 4:56:11 |
| 27756 | 2295443720 | yamatokohta | email | 6/15/2015 4:56:11 |
| 27757 | 552579926 | twerklykcam | ip | 6/15/2015 4:56:11 |
| 27758 | 2945163248 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27759 | 587574866 | supportruggero | email | 6/15/2015 4:56:11 |
| 27760 | 461862384 | FeistyJuvie | email | 6/15/2015 4:56:11 |
| 27761 | 2737265704 | ROBLOXInterns | ip | 6/15/2015 4:56:11 |
| 27762 | 1434394026 | tashameschelle* | email | 6/15/2015 4:56:11 |
| 27763 | 1931999858 | danielbg95 | email | 6/15/2015 4:56:11 |
| 27764 | 305012644 | Mamiiiiiii_ | email | 6/15/2015 4:56:11 |
| 27765 | 2447097372 | freefemdom | ip | 6/15/2015 4:56:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 27766 | 208873432 | abc1234cba | ip | 6/15/2015 4:56:11 |
| 27767 | 2887162486 | manumirandag | ip | 6/15/2015 4:56:11 |
| 27768 | 1472789558 | ly_tm77 | ip | 6/15/2015 4:56:11 |
| 27769 | 2447097372 | freefemdom | email | 6/15/2015 4:56:11 |
| 27770 | 2482495168 | saxredbeats | email | 6/15/2015 4:56:11 |
| 27771 | 2751598692 | (Account deleted) | email | 6/15/2015 4:56:11 |
| 27772 | 85594518 | _PutaDeOficina | email | 6/15/2015 4:56:11 |
| 27773 | 1222550894 | NaNA88099 | ip | 6/15/2015 4:56:11 |
| 27774 | 101305660 | IamSurNo | email | 6/15/2015 4:56:11 |
| 27775 | 107105614 | phil_munch* | ip | 6/15/2015 4:56:11 |
| 27776 | 323126728 | varunazuki | email | 6/15/2015 4:56:11 |
| 27777 | 80767958 | Liverpool111084 | ip | 6/15/2015 4:56:11 |
| 27778 | 151444652 | SvetaFomenko | email | 6/15/2015 4:56:11 |
| 27779 | 208549176 | rinnychan98 | email | 6/15/2015 4:56:11 |
| 27780 | 1032305610 | emymahari | ip | 6/15/2015 4:56:11 |
| 27781 | 561609674 | AlonaAbu | email | 6/15/2015 4:56:11 |
| 27782 | 223822114 | markwineburgen | ip | 6/15/2015 4:56:11 |
| 27783 | 2230126886 | BesosIgnazio | email | 6/15/2015 4:56:11 |
| 27784 | 361575344 | AliiY61 | ip | 6/15/2015 4:56:11 |
| 27785 | 3180304892 | ai_sha9* | email | 6/15/2015 4:56:11 |
| 27786 | 556080234 | smilin_observer | email | 6/15/2015 4:56:11 |
| 27787 | 254746812 | udalaudala | email | 6/15/2015 4:56:11 |
| 27788 | 321052718 | vosvlad1 | ip | 6/15/2015 4:56:11 |
| 27789 | 264149446 | shakirshake | email | 6/15/2015 4:56:11 |
| 27790 | 3013160284 | gowondaily | email | 6/15/2015 4:56:11 |
| 27791 | 1868945714 | AppleRP_ | ip | 6/15/2015 4:56:11 |
| 27792 | 2737265704 | ROBLOXInterns | email | 6/15/2015 4:56:11 |
| 27793 | 522484778 | Fayefaye221187 | ip | 6/15/2015 4:56:11 |
| 27794 | 579064972 | denizsemen99 | ip | 6/15/2015 4:56:11 |
| 27795 | 2887162486 | manumirandag | email | 6/15/2015 4:56:11 |
| 27796 | 3239402254 | nicolasgon970 | email | 6/15/2015 4:56:11 |
| 27797 | 18697488 | Sorayea | email | 6/15/2015 4:56:11 |
| 27798 | 458455088 | 10_JDW | ip | 6/15/2015 4:56:11 |
| 27799 | 102622128 | AudreyC_ | email | 6/15/2015 4:56:11 |
| 27800 | 607436212 | limpborghini | email | 6/15/2015 4:56:11 |
| 27801 | 336903984 | rodrigodu | email | 6/15/2015 4:56:11 |
| 27802 | 2871216466 | MoreThanGangsta | email | 6/15/2015 4:56:11 |
| 27803 | 2874869652 | RIOTHEART | ip | 6/15/2015 4:56:11 |
| 27804 | 1143988998 | MML_Uee | ip | 6/15/2015 4:56:11 |
| 27805 | 347640306 | TommyAllen_ | email | 6/15/2015 4:56:11 |
| 27806 | 107105614 | phil_munch* | email | 6/15/2015 4:56:11 |
| 27807 | 289331284 | Brandon_Whelan | email | 6/15/2015 4:56:11 |
| 27808 | 265457164 | f_ckthatnoisee | ip | 6/15/2015 4:56:11 |
| 27809 | 2337895988 | ajs5029* | email | 6/15/2015 4:56:11 |
| 27810 | 254746812 | udalaudala | ip | 6/15/2015 4:56:11 |
| 27811 | 463607246 | d__o0o__b | email | 6/15/2015 4:56:11 |
| 27812 | 2517977130 | rediannesac | ip | 6/15/2015 4:56:11 |
| 27813 | 2517977130 | rediannesac | email | 6/15/2015 4:56:11 |
| 27814 | 561609674 | AlonaAbu | ip | 6/15/2015 4:56:11 |
| 27815 | 542810674 | SarahNFLD | ip | 6/15/2015 4:56:11 |
| 27816 | 2866181028 | thebasisst | email | 6/15/2015 4:56:11 |
| 27817 | 23992684 | miss_oregon | email | 6/15/2015 4:56:11 |
| 27818 | 1462204512 | Uchiidori | email | 6/15/2015 4:56:11 |
| 27819 | 1865485404 | JaimeCvas | email | 6/15/2015 4:56:10 |
| 27820 | 2372137624 | MorishitaIrene | ip | 6/15/2015 4:56:00 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 27821 | 259957458 | owenscomp | email | 6/15/2015 4:56:00 |
| 27822 | 2970572490 | Latifa0550 | ip | 6/15/2015 4:56:00 |
| 27823 | 332461400 | vincentrez | email | 6/15/2015 4:56:00 |
| 27824 | 1426428145 | NotMattNewell | email | 6/15/2015 4:56:00 |
| 27825 | 145209542 | veelanisa | email | 6/15/2015 4:56:00 |
| 27826 | 824326020 | Karinakarazhbey | email | 6/15/2015 4:56:00 |
| 27827 | 2300243040 | convoy86 | email | 6/15/2015 4:56:00 |
| 27828 | 157113342 | JayhawkTalkk | email | 6/15/2015 4:56:00 |
| 27829 | 556080234 | smilin_observer | email | 6/15/2015 4:56:00 |
| 27830 | 1865485404 | JaimeCvas | email | 6/15/2015 4:56:00 |
| 27831 | 161392414 | Kaosmamman | ip | 6/15/2015 4:56:00 |
| 27832 | 1865529362 | Carlo_Crz | email | 6/15/2015 4:56:00 |
| 27833 | 291086980 | jessoakley_ | email | 6/15/2015 4:56:00 |
| 27834 | 1865529362 | Carlo_Crz | ip | 6/15/2015 4:56:00 |
| 27835 | 263889270 | ValuePropMgt | ip | 6/15/2015 4:56:00 |
| 27836 | 1077130394 | saadsauad | email | 6/15/2015 4:56:00 |
| 27837 | 356267194 | heidi____Klum | ip | 6/15/2015 4:56:00 |
| 27838 | 824326020 | Karinakarazhbey | ip | 6/15/2015 4:56:00 |
| 27839 | 2337895988 | ajs5029* | email | 6/15/2015 4:56:00 |
| 27840 | 157113342 | JayhawkTalkk | ip | 6/15/2015 4:56:00 |
| 27841 | 2970572490 | Latifa0550 | email | 6/15/2015 4:56:00 |
| 27842 | 1865485404 | JaimeCvas | ip | 6/15/2015 4:56:00 |
| 27843 | 1342700388 | oddrenjun | ip | 6/15/2015 4:56:00 |
| 27844 | 1342700388 | oddrenjun | email | 6/15/2015 4:56:00 |
| 27845 | 1162369812 | kald6767 | ip | 6/15/2015 4:56:00 |
| 27846 | 263889270 | ValuePropMgt | email | 6/15/2015 4:56:00 |
| 27847 | 94983080 | marathimulgi11 | ip | 6/15/2015 4:56:00 |
| 27848 | 2300243040 | convoy86 | ip | 6/15/2015 4:56:00 |
| 27849 | 332461400 | vincentrez | ip | 6/15/2015 4:56:00 |
| 27850 | 94983080 | marathimulgi11 | email | 6/15/2015 4:56:00 |
| 27851 | 1426428145 | NotMattNewell | ip | 6/15/2015 4:56:00 |
| 27852 | 556080234 | smilin_observer | ip | 6/15/2015 4:56:00 |
| 27853 | 215352856 | cutthebatshair | email | 6/15/2015 4:56:00 |
| 27854 | 2372137624 | MorishitaIrene | email | 6/15/2015 4:56:00 |
| 27855 | 161392414 | Kaosmamman | email | 6/15/2015 4:56:00 |
| 27856 | 2506566268 | Katv_x | ip | 6/15/2015 4:56:00 |
| 27857 | 215352856 | cutthebatshair | ip | 6/15/2015 4:56:00 |
| 27858 | 1162369812 | kald6767 | email | 6/15/2015 4:56:00 |
| 27859 | 2337895988 | ajs5029* | ip | 6/15/2015 4:56:00 |
| 27860 | 1077130394 | saadsauad | ip | 6/15/2015 4:56:00 |
| 27861 | 145209542 | veelanisa | ip | 6/15/2015 4:56:00 |
| 27862 | 1057118738 | emily_then | ip | 6/15/2015 4:56:00 |
| 27863 | 356267194 | heidi____Klum | email | 6/15/2015 4:56:00 |
| 27864 | 259957458 | owenscomp | ip | 6/15/2015 4:56:00 |
| 27865 | 291086980 | jessoakley_ | ip | 6/15/2015 4:56:00 |
| 27866 | 1057118738 | emily_then | email | 6/15/2015 4:56:00 |
| 27867 | 380171090 | ziallsxsmile | email | 6/15/2015 4:55:59 |
| 27868 | 1421384890 | AndrewJWatsonn* | ip | 6/15/2015 4:55:59 |
| 27869 | 2986768139 | tablasarus | email | 6/15/2015 4:55:59 |
| 27870 | 199021266 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 27871 | 2618864216 | mylifebelike | email | 6/15/2015 4:55:59 |
| 27872 | 425685782 | Digital__Lion | email | 6/15/2015 4:55:59 |
| 27873 | 2909603153 | MartinaDagata | ip | 6/15/2015 4:55:59 |
| 27874 | 164895228 | SCO2698 | ip | 6/15/2015 4:55:59 |
| 27875 | 206660048 | Freesoul13* | email | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004925

TWITTER-004925

Exhibit 352-507

| 27876 | 137029268 | mwcaely | email | | 6/15/2015 4:55:59 |
| 27877 | 2251379110 | bti115 | email | | 6/15/2015 4:55:59 |
| 27878 | 314896858 | HunterHayesDaze | ip | | 6/15/2015 4:55:59 |
| 27879 | 190578726 | jekjekjekjekjek | ip | | 6/15/2015 4:55:59 |
| 27880 | 627243746 | pcsoftware_now | ip | | 6/15/2015 4:55:59 |
| 27881 | 95065772 | MzBellaBarbie | email | | 6/15/2015 4:55:59 |
| 27882 | 464500362 | aaljery | email | | 6/15/2015 4:55:59 |
| 27883 | 161948536 | rumiko_xandra | ip | | 6/15/2015 4:55:59 |
| 27884 | 493333508 | oshileigh | email | | 6/15/2015 4:55:59 |
| 27885 | 1490085182 | RapLikeSwift | email | | 6/15/2015 4:55:59 |
| 27886 | 2968974680 | freemovieph | email | | 6/15/2015 4:55:59 |
| 27887 | 1216550082 | GOODMORNINGLIVE | email | | 6/15/2015 4:55:59 |
| 27888 | 600552370 | MALIKPLS | email | | 6/15/2015 4:55:59 |
| 27889 | 116799730 | IssieAtch | email | | 6/15/2015 4:55:59 |
| 27890 | 358281556 | BBC93h | ip | | 6/15/2015 4:55:59 |
| 27891 | 751755996 | 805snstr | email | | 6/15/2015 4:55:59 |
| 27892 | 1588835544 | esspell_80 | email | | 6/15/2015 4:55:59 |
| 27893 | 1490085182 | RapLikeSwift | ip | | 6/15/2015 4:55:59 |
| 27894 | 606657130 | Alhajri4QTR | email | | 6/15/2015 4:55:59 |
| 27895 | 311828794 | yungksus | ip | | 6/15/2015 4:55:59 |
| 27896 | 1020123372 | kisses4kings* | ip | | 6/15/2015 4:55:59 |
| 27897 | 2909603153 | MartinaDagata | email | | 6/15/2015 4:55:59 |
| 27898 | 575227240 | WeAdoreMeghan | email | | 6/15/2015 4:55:59 |
| 27899 | 26870270 | Lexxi_20* | email | | 6/15/2015 4:55:59 |
| 27900 | 311828794 | yungksus | email | | 6/15/2015 4:55:59 |
| 27901 | 106128444 | EggFreckles | ip | | 6/15/2015 4:55:59 |
| 27902 | 1056204860 | Yasmeane_ | ip | | 6/15/2015 4:55:59 |
| 27903 | 1277421468 | HorizonTuition | ip | | 6/15/2015 4:55:59 |
| 27904 | 594191450 | Abbott_Jon1017 | email | | 6/15/2015 4:55:59 |
| 27905 | 1162386906 | HanzalQ8 | ip | | 6/15/2015 4:55:59 |
| 27906 | 2809419298 | jskle93j | email | | 6/15/2015 4:55:59 |
| 27907 | 19975782 | mezhaheleena | email | | 6/15/2015 4:55:59 |
| 27908 | 599378898 | Comoros2 | ip | | 6/15/2015 4:55:59 |
| 27909 | 1644426368 | Nainna3 | ip | | 6/15/2015 4:55:59 |
| 27910 | 88841692 | karlyraven | ip | | 6/15/2015 4:55:59 |
| 27911 | 1083073158 | Walied201164 | email | | 6/15/2015 4:55:59 |
| 27912 | 2852393250 | polydeuces* | email | | 6/15/2015 4:55:59 |
| 27913 | 474086679 | _thallyes_ | ip | | 6/15/2015 4:55:59 |
| 27914 | 1427278416 | YSA4TIC | ip | | 6/15/2015 4:55:59 |
| 27915 | 1683601196 | _x960 | email | | 6/15/2015 4:55:59 |
| 27916 | 137029268 | mwcaely | ip | | 6/15/2015 4:55:59 |
| 27917 | 561857344 | RiversidePress | ip | | 6/15/2015 4:55:59 |
| 27918 | 2467773276 | elf_tabarak | email | | 6/15/2015 4:55:59 |
| 27919 | 489656292 | excapuliu* | ip | | 6/15/2015 4:55:59 |
| 27920 | 19975782 | mezhaheleena | ip | | 6/15/2015 4:55:59 |
| 27921 | 2618864216 | mylifebelike | ip | | 6/15/2015 4:55:59 |
| 27922 | 94771350 | metrolanderldn | email | | 6/15/2015 4:55:59 |
| 27923 | 2859434164 | jawnlockthedoor | email | | 6/15/2015 4:55:59 |
| 27924 | 974053886 | (Account deleted) | ip | | 6/15/2015 4:55:59 |
| 27925 | 1277421468 | HorizonTuition | email | | 6/15/2015 4:55:59 |
| 27926 | 380245888 | SobresySobras | ip | | 6/15/2015 4:55:59 |
| 27927 | 2685449276 | RosaJiennense | email | | 6/15/2015 4:55:59 |
| 27928 | 1514882072 | FanCreativeShop | ip | | 6/15/2015 4:55:59 |
| 27929 | 1332203670 | (Account deleted) | email | | 6/15/2015 4:55:59 |
| 27930 | 1081380224 | EvelynNukoTi* | email | | 6/15/2015 4:55:59 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 27931 | 2255329360 | yumuenwaisiri | email | 6/15/2015 4:55:59 |
|---|---|---|---|---|
| 27932 | 2716790310 | 432Hm | ip | 6/15/2015 4:55:59 |
| 27933 | 2860415144 | mijooamr | email | 6/15/2015 4:55:59 |
| 27934 | 1605250866 | puchsin_Eden | email | 6/15/2015 4:55:59 |
| 27935 | 493333508 | oshileigh | ip | 6/15/2015 4:55:59 |
| 27936 | 386188272 | ConnorBelbin | ip | 6/15/2015 4:55:59 |
| 27937 | 106128444 | EggFreckles | email | 6/15/2015 4:55:59 |
| 27938 | 1162386906 | HanzalQ8 | email | 6/15/2015 4:55:59 |
| 27939 | 1432076562 | laalaalaalisa_m | email | 6/15/2015 4:55:59 |
| 27940 | 2201831348 | cjs_rooo | email | 6/15/2015 4:55:59 |
| 27941 | 110122788 | zalangvu | ip | 6/15/2015 4:55:59 |
| 27942 | 2400517982 | duavenar* | email | 6/15/2015 4:55:59 |
| 27943 | 2350051296 | shitallovesEver | email | 6/15/2015 4:55:59 |
| 27944 | 2255329360 | yumuenwaisiri | ip | 6/15/2015 4:55:59 |
| 27945 | 2859434164 | jawnlockthedoor | ip | 6/15/2015 4:55:59 |
| 27946 | 1859345454 | PajerMan_ok | email | 6/15/2015 4:55:59 |
| 27947 | 2467773276 | elf_tabarak | ip | 6/15/2015 4:55:59 |
| 27948 | 232610248 | elfontoura | ip | 6/15/2015 4:55:59 |
| 27949 | 2530155544 | jagarparhusip1 | ip | 6/15/2015 4:55:59 |
| 27950 | 594191450 | Abbott_Jon1017 | ip | 6/15/2015 4:55:59 |
| 27951 | 3032066056 | xDolanTwin | email | 6/15/2015 4:55:59 |
| 27952 | 600552370 | MALIKPLS | ip | 6/15/2015 4:55:59 |
| 27953 | 606657130 | Alhajri4QTR | ip | 6/15/2015 4:55:59 |
| 27954 | 811802270 | jcol_ | ip | 6/15/2015 4:55:59 |
| 27955 | 380171090 | ziallsxsmile | ip | 6/15/2015 4:55:59 |
| 27956 | 18820226 | Ohellibea | email | 6/15/2015 4:55:59 |
| 27957 | 627243746 | pcsoftware_now | email | 6/15/2015 4:55:59 |
| 27958 | 1683601196 | _x960 | ip | 6/15/2015 4:55:59 |
| 27959 | 3096544045 | obsctt | email | 6/15/2015 4:55:59 |
| 27960 | 12292282 | lculbs | ip | 6/15/2015 4:55:59 |
| 27961 | 297538498 | GuillaumePound | ip | 6/15/2015 4:55:59 |
| 27962 | 2882882464 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 27963 | 225861518 | 97tiana | email | 6/15/2015 4:55:59 |
| 27964 | 2180260452 | zxcvkca | email | 6/15/2015 4:55:59 |
| 27965 | 2986768139 | tablasarus | ip | 6/15/2015 4:55:59 |
| 27966 | 2196152910 | AnnaBieDBTG | ip | 6/15/2015 4:55:59 |
| 27967 | 2212050328 | mmm1410m2 | ip | 6/15/2015 4:55:59 |
| 27968 | 2350051296 | shitallovesEver | ip | 6/15/2015 4:55:59 |
| 27969 | 94771350 | metrolanderldn | ip | 6/15/2015 4:55:59 |
| 27970 | 829906136 | SummerTimeMoni | ip | 6/15/2015 4:55:59 |
| 27971 | 3239134878 | fooooof2331 | email | 6/15/2015 4:55:59 |
| 27972 | 1058887026 | josueecz | ip | 6/15/2015 4:55:59 |
| 27973 | 474086679 | _thallyes_ | email | 6/15/2015 4:55:59 |
| 27974 | 543932724 | rydfwu | email | 6/15/2015 4:55:59 |
| 27975 | 310680010 | taniachristan | ip | 6/15/2015 4:55:59 |
| 27976 | 1668654434 | Fawaz_Alsahhaf | ip | 6/15/2015 4:55:59 |
| 27977 | 811802270 | jqol | email | 6/15/2015 4:55:59 |
| 27978 | 2618718858 | forevercutiez | email | 6/15/2015 4:55:59 |
| 27979 | 2713162686 | n0h0pe4humanity | email | 6/15/2015 4:55:59 |
| 27980 | 341764482 | _gotasderocio* | email | 6/15/2015 4:55:59 |
| 27981 | 829906136 | SummerTimeMoni | email | 6/15/2015 4:55:59 |
| 27982 | 2451528469 | BLACKJEFE_ | email | 6/15/2015 4:55:59 |
| 27983 | 2734903530 | m305m_ | email | 6/15/2015 4:55:59 |
| 27984 | 514721222 | Rusi__3 | ip | 6/15/2015 4:55:59 |
| 27985 | 3102893962 | ilkansmz98 | email | 6/15/2015 4:55:59 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 27986 | 374419490 | jozephbankz | ip | 6/15/2015 4:55:59 |
| 27987 | 30606906 | AnnikNavarro* | email | 6/15/2015 4:55:59 |
| 27988 | 2196152910 | AnnaBieDBTG | email | 6/15/2015 4:55:59 |
| 27989 | 206660048 | Freesoul13* | ip | 6/15/2015 4:55:59 |
| 27990 | 550926786 | ForestPress | email | 6/15/2015 4:55:59 |
| 27991 | 360820640 | incelerationist | email | 6/15/2015 4:55:59 |
| 27992 | 751755996 | 805snstr | ip | 6/15/2015 4:55:59 |
| 27993 | 570281284 | purposeish | email | 6/15/2015 4:55:59 |
| 27994 | 456142774 | Chripotle | ip | 6/15/2015 4:55:59 |
| 27995 | 337200426 | Iamvendeta* | email | 6/15/2015 4:55:59 |
| 27996 | 21891836 | Electriceunice | email | 6/15/2015 4:55:59 |
| 27997 | 337200426 | Iamvendeta* | ip | 6/15/2015 4:55:59 |
| 27998 | 262911728 | DANCULA7RK | ip | 6/15/2015 4:55:59 |
| 27999 | 3239134878 | fooooof2331 | ip | 6/15/2015 4:55:59 |
| 28000 | 181309466 | CarolLaforest | email | 6/15/2015 4:55:59 |
| 28001 | 2505871290 | livelikeno | ip | 6/15/2015 4:55:59 |
| 28002 | 2148886786 | amohra808 | ip | 6/15/2015 4:55:59 |
| 28003 | 1258666843 | idagaimerz* | ip | 6/15/2015 4:55:59 |
| 28004 | 358281556 | BBC93h | email | 6/15/2015 4:55:59 |
| 28005 | 2710275084 | Windgate6 | ip | 6/15/2015 4:55:59 |
| 28006 | 1887977178 | pequenamillie | ip | 6/15/2015 4:55:59 |
| 28007 | 1642619022 | keixseul | email | 6/15/2015 4:55:59 |
| 28008 | 88841692 | karlyraven | email | 6/15/2015 4:55:59 |
| 28009 | 489656292 | excapuliu* | email | 6/15/2015 4:55:59 |
| 28010 | 1258666843 | idagaimerz* | email | 6/15/2015 4:55:59 |
| 28011 | 98601280 | MaryNightvessel | ip | 6/15/2015 4:55:59 |
| 28012 | 1889813292 | Saudi__Great | ip | 6/15/2015 4:55:59 |
| 28013 | 1588835544 | esspell_80 | ip | 6/15/2015 4:55:59 |
| 28014 | 2620276654 | itsZavageZ | email | 6/15/2015 4:55:59 |
| 28015 | 2563893468 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 28016 | 1306822866 | _patricktuico | email | 6/15/2015 4:55:59 |
| 28017 | 542998694 | saucybower | email | 6/15/2015 4:55:59 |
| 28018 | 1915453068 | AdanaMersinEvli | email | 6/15/2015 4:55:59 |
| 28019 | 2951640164 | watsonangelr | ip | 6/15/2015 4:55:59 |
| 28020 | 1432076562 | laalaalaalisa_m | ip | 6/15/2015 4:55:59 |
| 28021 | 2980764826 | isgenxy | ip | 6/15/2015 4:55:59 |
| 28022 | 3096544045 | obsctt | ip | 6/15/2015 4:55:59 |
| 28023 | 1216550082 | GOODMORNINGLIVE | ip | 6/15/2015 4:55:59 |
| 28024 | 366490110 | buterawrr | ip | 6/15/2015 4:55:59 |
| 28025 | 1541810790 | piecrust33 | ip | 6/15/2015 4:55:59 |
| 28026 | 2713162686 | n0h0pe4humanity | ip | 6/15/2015 4:55:59 |
| 28027 | 190578726 | jekjekjekjekjek | email | 6/15/2015 4:55:59 |
| 28028 | 616020424 | KoranTweeter | email | 6/15/2015 4:55:59 |
| 28029 | 163602740 | NigerianHoney | email | 6/15/2015 4:55:59 |
| 28030 | 1296686052 | LogicUpdatesAr | email | 6/15/2015 4:55:59 |
| 28031 | 1600685978 | yagslife | ip | 6/15/2015 4:55:59 |
| 28032 | 555156410 | SOOFSQUAREPANTS | ip | 6/15/2015 4:55:59 |
| 28033 | 30649554 | BriannaDon* | ip | 6/15/2015 4:55:59 |
| 28034 | 216130578 | ozsabaoz | email | 6/15/2015 4:55:59 |
| 28035 | 110122788 | zalangvu | email | 6/15/2015 4:55:59 |
| 28036 | 425685782 | Digital__Lion | ip | 6/15/2015 4:55:59 |
| 28037 | 380245888 | SobresySobras | email | 6/15/2015 4:55:59 |
| 28038 | 974053886 | (Account deleted) | email | 6/15/2015 4:55:59 |
| 28039 | 575227240 | WeAdoreMeghan | ip | 6/15/2015 4:55:59 |
| 28040 | 360820640 | incelerationist | ip | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004928



| 28041 | 734932278 | XXVIIV* | ip | 6/15/2015 4:55:59 |
| 28042 | 1711627418 | bigbootysoul* | ip | 6/15/2015 4:55:59 |
| 28043 | 31400636 | yukboy | ip | 6/15/2015 4:55:59 |
| 28044 | 392829264 | SatrunluHatun | ip | 6/15/2015 4:55:59 |
| 28045 | 2951640164 | watsonangelr | email | 6/15/2015 4:55:59 |
| 28046 | 164895228 | SCO2698 | email | 6/15/2015 4:55:59 |
| 28047 | 534164282 | XxCuickScopexX | ip | 6/15/2015 4:55:59 |
| 28048 | 937784006 | vman41hi* | ip | 6/15/2015 4:55:59 |
| 28049 | 259366244 | hrnRecks | ip | 6/15/2015 4:55:59 |
| 28050 | 464500362 | aaljery | ip | 6/15/2015 4:55:59 |
| 28051 | 2980764826 | isgenxy | email | 6/15/2015 4:55:59 |
| 28052 | 347341810 | YandraNayara97 | email | 6/15/2015 4:55:59 |
| 28053 | 624051948 | Korean_cake | email | 6/15/2015 4:55:59 |
| 28054 | 98601280 | MaryNightvessel | email | 6/15/2015 4:55:59 |
| 28055 | 8606612 | not_me | ip | 6/15/2015 4:55:59 |
| 28056 | 75803912 | Nadjeem_ | ip | 6/15/2015 4:55:59 |
| 28057 | 163602740 | NigerianHoney | ip | 6/15/2015 4:55:59 |
| 28058 | 8606612 | not_me | email | 6/15/2015 4:55:59 |
| 28059 | 26870270 | Lexxi_20* | ip | 6/15/2015 4:55:59 |
| 28060 | 2882882464 | (Account deleted) | email | 6/15/2015 4:55:59 |
| 28061 | 1642619022 | keixseul | ip | 6/15/2015 4:55:59 |
| 28062 | 621133132 | AKFUrdu | email | 6/15/2015 4:55:59 |
| 28063 | 2180260452 | zxcvkca | ip | 6/15/2015 4:55:59 |
| 28064 | 279839836 | caciaolovers | ip | 6/15/2015 4:55:59 |
| 28065 | 1628378528 | farah61saved | ip | 6/15/2015 4:55:59 |
| 28066 | 942716576 | sexayabbaboo | email | 6/15/2015 4:55:59 |
| 28067 | 1605250866 | puchsin_Eden | ip | 6/15/2015 4:55:59 |
| 28068 | 2530155544 | jagarparhusip1 | email | 6/15/2015 4:55:59 |
| 28069 | 1889813292 | Saudi__Great | email | 6/15/2015 4:55:59 |
| 28070 | 1668654434 | Fawaz_Alsahhaf | email | 6/15/2015 4:55:59 |
| 28071 | 2895529571 | ronysonsevero | email | 6/15/2015 4:55:59 |
| 28072 | 821326886 | mehmetkeseroglu* | email | 6/15/2015 4:55:59 |
| 28073 | 2674347006 | Ngidol_crew | email | 6/15/2015 4:55:59 |
| 28074 | 108387498 | xxlexilove97xx | ip | 6/15/2015 4:55:59 |
| 28075 | 2251379110 | bti115 | ip | 6/15/2015 4:55:59 |
| 28076 | 116799730 | IssieAtch | ip | 6/15/2015 4:55:59 |
| 28077 | 12292282 | lculbs | email | 6/15/2015 4:55:59 |
| 28078 | 161948536 | rumiko_xandra | email | 6/15/2015 4:55:59 |
| 28079 | 347341810 | YandraNayara97 | ip | 6/15/2015 4:55:59 |
| 28080 | 1056204860 | Yasmeane_ | email | 6/15/2015 4:55:59 |
| 28081 | 294298050 | cccapan | ip | 6/15/2015 4:55:59 |
| 28082 | 2716790310 | 432Hm | email | 6/15/2015 4:55:59 |
| 28083 | 2968974680 | freemovieph | ip | 6/15/2015 4:55:59 |
| 28084 | 1332203670 | (Account deleted) | ip | 6/15/2015 4:55:59 |
| 28085 | 232610248 | elfontoura | email | 6/15/2015 4:55:59 |
| 28086 | 1969264092 | RamzyAlmansoob* | ip | 6/15/2015 4:55:59 |
| 28087 | 2505871290 | livelikeno | email | 6/15/2015 4:55:59 |
| 28088 | 2506566268 | Katv_x | email | 6/15/2015 4:55:59 |
| 28089 | 1859345454 | PajerMan_ok | ip | 6/15/2015 4:55:59 |
| 28090 | 2423037704 | bradleeyfk | email | 6/15/2015 4:55:59 |
| 28091 | 2423037704 | bradleeyfk | ip | 6/15/2015 4:55:59 |
| 28092 | 1081380224 | EvelynNukoTi* | ip | 6/15/2015 4:55:59 |
| 28093 | 621133132 | AKFUrdu | ip | 6/15/2015 4:55:59 |
| 28094 | 2201831348 | cjs_rooo | ip | 6/15/2015 4:55:59 |
| 28095 | 30606906 | AnnikNavarro* | ip | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 28096 | 561857344 | RiversidePress | email | 6/15/2015 4:55:59 |
| 28097 | 2895529571 | ronysonsevero | ip | 6/15/2015 4:55:59 |
| 28098 | 294298050 | cccapan | email | 6/15/2015 4:55:59 |
| 28099 | 2734903530 | m305m__ | ip | 6/15/2015 4:55:59 |
| 28100 | 1083073158 | Walied201164 | ip | 6/15/2015 4:55:59 |
| 28101 | 2266971960 | LOUISPIJALARG4 | email | 6/15/2015 4:55:59 |
| 28102 | 2685449276 | RosaJiennense | ip | 6/15/2015 4:55:59 |
| 28103 | 788056296 | daraprmt | email | 6/15/2015 4:55:59 |
| 28104 | 807784908 | amanda_cairo | ip | 6/15/2015 4:55:59 |
| 28105 | 1600685978 | yagslife | email | 6/15/2015 4:55:59 |
| 28106 | 31400636 | yukboy | email | 6/15/2015 4:55:59 |
| 28107 | 555156410 | SOOFSQUAREPANTS | email | 6/15/2015 4:55:59 |
| 28108 | 3046593236 | naturalbeautyph | ip | 6/15/2015 4:55:59 |
| 28109 | 2164533224 | 9NTodos | ip | 6/15/2015 4:55:59 |
| 28110 | 337761830 | PregnancyDietCo | ip | 6/15/2015 4:55:59 |
| 28111 | 446877899 | suavemamas | ip | 6/15/2015 4:55:59 |
| 28112 | 788056296 | daraprmt | ip | 6/15/2015 4:55:59 |
| 28113 | 550926786 | ForestPress | ip | 6/15/2015 4:55:59 |
| 28114 | 1306822866 | _patricktuico | ip | 6/15/2015 4:55:59 |
| 28115 | 1427278416 | YSA4TIC | email | 6/15/2015 4:55:59 |
| 28116 | 2451528469 | BLACKJEFE_ | ip | 6/15/2015 4:55:59 |
| 28117 | 104695630 | NaomiSmithen | email | 6/15/2015 4:55:59 |
| 28118 | 314896858 | HunterHayesDaze | email | 6/15/2015 4:55:59 |
| 28119 | 561670428 | gmadden4 | ip | 6/15/2015 4:55:59 |
| 28120 | 2266971960 | LOUISPIJALARG4 | ip | 6/15/2015 4:55:59 |
| 28121 | 561670428 | gmadden4 | email | 6/15/2015 4:55:59 |
| 28122 | 262911728 | DANCULA7RK | email | 6/15/2015 4:55:59 |
| 28123 | 2239280926 | fvckitevan | email | 6/15/2015 4:55:59 |
| 28124 | 75803912 | Nadjeem_ | email | 6/15/2015 4:55:59 |
| 28125 | 807784908 | amanda_cairo | email | 6/15/2015 4:55:59 |
| 28126 | 304775024 | 515Cast | ip | 6/15/2015 4:55:59 |
| 28127 | 386188272 | ConnorBelbin | email | 6/15/2015 4:55:59 |
| 28128 | 3003687720 | mha0404 | ip | 6/15/2015 4:55:59 |
| 28129 | 543932724 | rydfwu | ip | 6/15/2015 4:55:59 |
| 28130 | 529094018 | scottttttttt101 | ip | 6/15/2015 4:55:59 |
| 28131 | 514721222 | Rusi　3 | email | 6/15/2015 4:55:59 |
| 28132 | 293693556 | fscasun | email | 6/15/2015 4:55:59 |
| 28133 | 2855351538 | _blackcaps | ip | 6/15/2015 4:55:59 |
| 28134 | 624051948 | Korean_cake | ip | 6/15/2015 4:55:59 |
| 28135 | 714723026 | Alicantian | ip | 6/15/2015 4:55:59 |
| 28136 | 293693556 | fscasun | ip | 6/15/2015 4:55:59 |
| 28137 | 225861518 | 97tiana | ip | 6/15/2015 4:55:59 |
| 28138 | 2855351538 | _blackcaps | email | 6/15/2015 4:55:59 |
| 28139 | 1421364890 | AndrewJWatsonn* | email | 6/15/2015 4:55:59 |
| 28140 | 45679790 | _SavvySantana | ip | 6/15/2015 4:55:59 |
| 28141 | 1477685466 | ritaaamartinho | email | 6/15/2015 4:55:59 |
| 28142 | 3301438953 | 95o7o5 | email | 6/15/2015 4:55:59 |
| 28143 | 534164282 | XxCuickScopexX | email | 6/15/2015 4:55:59 |
| 28144 | 366490110 | buterawrr | email | 6/15/2015 4:55:59 |
| 28145 | 374419490 | jozephbankz | email | 6/15/2015 4:55:59 |
| 28146 | 45679790 | _SavvySantana | email | 6/15/2015 4:55:59 |
| 28147 | 2563893468 | (Account deleted) | email | 6/15/2015 4:55:59 |
| 28148 | 2164533224 | 9NTodos | email | 6/15/2015 4:55:59 |
| 28149 | 1887977178 | pequenamillie | email | 6/15/2015 4:55:59 |
| 28150 | 3032066056 | xDolanTwin | ip | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004930

TWITTER-004930

Exhibit 352-512

| 28151 | 2618718858 | forevercutiez | ip | 6/15/2015 4:55:59 |
| 28152 | 821326886 | mehmetkeseroglu* | ip | 6/15/2015 4:55:59 |
| 28153 | 3081530560 | xRamTheGreat | ip | 6/15/2015 4:55:59 |
| 28154 | 2860415144 | mijooamr | ip | 6/15/2015 4:55:59 |
| 28155 | 1477685466 | ritaaamartinho | ip | 6/15/2015 4:55:59 |
| 28156 | 304775024 | 515Cast | email | 6/15/2015 4:55:59 |
| 28157 | 616020424 | KoranTweeter | ip | 6/15/2015 4:55:59 |
| 28158 | 1296686052 | LogicUpdatesAr | ip | 6/15/2015 4:55:59 |
| 28159 | 3081530560 | xRamTheGreat | email | 6/15/2015 4:55:59 |
| 28160 | 104695630 | NaomiSmithen | ip | 6/15/2015 4:55:59 |
| 28161 | 199021266 | (Account deleted) | email | 6/15/2015 4:55:59 |
| 28162 | 108387498 | xxlexilove97xx | email | 6/15/2015 4:55:59 |
| 28163 | 216130578 | ozsabaoz | ip | 6/15/2015 4:55:59 |
| 28164 | 1583984282 | iMineCinema | email | 6/15/2015 4:55:59 |
| 28165 | 2620276654 | itsZavageZ | ip | 6/15/2015 4:55:59 |
| 28166 | 2400517982 | duavenar* | ip | 6/15/2015 4:55:59 |
| 28167 | 1418037798 | NationalTurkiye | email | 6/15/2015 4:55:59 |
| 28168 | 3301438953 | 95o7o5 | ip | 6/15/2015 4:55:59 |
| 28169 | 2674347006 | Ngidol_crew | ip | 6/15/2015 4:55:59 |
| 28170 | 18820226 | Chellibea | ip | 6/15/2015 4:55:59 |
| 28171 | 181309466 | CarolLaforest | ip | 6/15/2015 4:55:59 |
| 28172 | 1969264092 | RamzyAlmansoob* | email | 6/15/2015 4:55:59 |
| 28173 | 341764482 | _gotasderocio* | ip | 6/15/2015 4:55:59 |
| 28174 | 599378898 | Comoros2 | email | 6/15/2015 4:55:59 |
| 28175 | 1418037798 | NationalTurkiye | ip | 6/15/2015 4:55:59 |
| 28176 | 2685383664 | AnitaLleida | ip | 6/15/2015 4:55:59 |
| 28177 | 392829264 | SatrunluHatun | email | 6/15/2015 4:55:59 |
| 28178 | 2852393250 | polydeuces* | ip | 6/15/2015 4:55:59 |
| 28179 | 1628378528 | farah61saved | email | 6/15/2015 4:55:59 |
| 28180 | 734932278 | XXVIIV* | email | 6/15/2015 4:55:59 |
| 28181 | 1058887026 | josueecz | email | 6/15/2015 4:55:59 |
| 28182 | 3046593236 | naturalbeautyph | email | 6/15/2015 4:55:59 |
| 28183 | 1915453068 | AdanaMersinEvli | ip | 6/15/2015 4:55:59 |
| 28184 | 714723026 | Alicantian | email | 6/15/2015 4:55:59 |
| 28185 | 542998694 | saucybower | ip | 6/15/2015 4:55:59 |
| 28186 | 937784006 | vman41hi* | email | 6/15/2015 4:55:59 |
| 28187 | 297538498 | GuillaumePound | email | 6/15/2015 4:55:59 |
| 28188 | 411775916 | lawlxss | ip | 6/15/2015 4:55:59 |
| 28189 | 2239280926 | fvckitevan | ip | 6/15/2015 4:55:59 |
| 28190 | 456142774 | Chripotle | email | 6/15/2015 4:55:59 |
| 28191 | 3003687720 | mha0404 | email | 6/15/2015 4:55:59 |
| 28192 | 259366244 | hmRecks | email | 6/15/2015 4:55:59 |
| 28193 | 310680010 | taniachristan | email | 6/15/2015 4:55:59 |
| 28194 | 1020123372 | kisses4kings* | email | 6/15/2015 4:55:59 |
| 28195 | 1514882072 | FanCreativeShop | email | 6/15/2015 4:55:59 |
| 28196 | 1711627418 | bigbootysoul* | email | 6/15/2015 4:55:59 |
| 28197 | 2212050328 | mmm1410m2 | email | 6/15/2015 4:55:59 |
| 28198 | 529094018 | scottttttttt101 | email | 6/15/2015 4:55:59 |
| 28199 | 3102893962 | ilkansmz98 | ip | 6/15/2015 4:55:59 |
| 28200 | 1541810790 | piecrust33 | email | 6/15/2015 4:55:59 |
| 28201 | 2710275084 | Windgate6 | email | 6/15/2015 4:55:59 |
| 28202 | 1644426368 | Nainna3 | email | 6/15/2015 4:55:59 |
| 28203 | 30649554 | BriannaDon* | email | 6/15/2015 4:55:59 |
| 28204 | 570281284 | purposeish | ip | 6/15/2015 4:55:59 |
| 28205 | 21891836 | Electriceunice | ip | 6/15/2015 4:55:59 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 28206 | 95065772 | MzBellaBarbie | ip | 6/15/2015 4:55:59 |
| 28207 | 411775916 | lawlxss | email | 6/15/2015 4:55:59 |
| 28208 | 2148886786 | amohra808 | email | 6/15/2015 4:55:59 |
| 28209 | 279839836 | caciaolovers | email | 6/15/2015 4:55:59 |
| 28210 | 446877899 | suavemamas | email | 6/15/2015 4:55:59 |
| 28211 | 2809419298 | jskle93j | ip | 6/15/2015 4:55:59 |
| 28212 | 2685383664 | AnitaLleida | email | 6/15/2015 4:55:59 |
| 28213 | 942716576 | sexayabbaboo | ip | 6/15/2015 4:55:59 |
| 28214 | 337761830 | PregnancyDietCo | email | 6/15/2015 4:55:59 |
| 28215 | 1583984282 | iMineCinema | ip | 6/15/2015 4:55:59 |
| 28216 | 187899794 | josebolivar556 | ip | 6/15/2015 4:55:58 |
| 28217 | 187899794 | josebolivar556 | email | 6/15/2015 4:55:58 |
| 28218 | 2720366009 | AMVTE | ip | 6/15/2015 4:55:58 |
| 28219 | 2720366009 | AMVTE | email | 6/15/2015 4:55:58 |
| 28220 | 14219762 | FrJ | ip | 6/15/2015 4:55:49 |
| 28221 | 2685383664 | AnitaLleida | email | 6/15/2015 4:55:49 |
| 28222 | 38929080 | kekoz | ip | 6/15/2015 4:55:49 |
| 28223 | 714723026 | Alicantian | email | 6/15/2015 4:55:49 |
| 28224 | 2860415144 | mijooamr | email | 6/15/2015 4:55:49 |
| 28225 | 2447155506 | freefingering | email | 6/15/2015 4:55:49 |
| 28226 | 2720366009 | AMVTE | email | 6/15/2015 4:55:49 |
| 28227 | 14219762 | FrJ | email | 6/15/2015 4:55:49 |
| 28228 | 421418358 | Yourawesome_ | email | 6/15/2015 4:55:49 |
| 28229 | 2173852108 | solskinlouis* | email | 6/15/2015 4:55:49 |
| 28230 | 348589966 | fuialiporra | ip | 6/15/2015 4:55:49 |
| 28231 | 347887218 | KDawg888 | email | 6/15/2015 4:55:49 |
| 28232 | 482197800 | WeLiveForBeauty | ip | 6/15/2015 4:55:49 |
| 28233 | 187899794 | josebolivar556 | ip | 6/15/2015 4:55:49 |
| 28234 | 187899794 | josebolivar556 | email | 6/15/2015 4:55:49 |
| 28235 | 1721995790 | dispirxtxd | email | 6/15/2015 4:55:49 |
| 28236 | 2840390846 | (Account deleted) | email | 6/15/2015 4:55:49 |
| 28237 | 23997524 | Sambamx | ip | 6/15/2015 4:55:49 |
| 28238 | 1319840418 | 2_TUR | ip | 6/15/2015 4:55:49 |
| 28239 | 358281556 | BBC93h | ip | 6/15/2015 4:55:49 |
| 28240 | 88841692 | karlyraven | email | 6/15/2015 4:55:49 |
| 28241 | 1011251814 | denisars96 | email | 6/15/2015 4:55:49 |
| 28242 | 2840390846 | (Account deleted) | ip | 6/15/2015 4:55:49 |
| 28243 | 313645580 | theodorayessy | email | 6/15/2015 4:55:49 |
| 28244 | 12292282 | lculbs | email | 6/15/2015 4:55:49 |
| 28245 | 23997524 | Sambamx | email | 6/15/2015 4:55:49 |
| 28246 | 38929080 | kekoz | email | 6/15/2015 4:55:49 |
| 28247 | 2716790310 | 432Hm | email | 6/15/2015 4:55:49 |
| 28248 | 247533214 | ManuelDeCastro7* | ip | 6/15/2015 4:55:49 |
| 28249 | 110535048 | aledelafuente13 | ip | 6/15/2015 4:55:49 |
| 28250 | 2814432932 | mjjeje08041 | ip | 6/15/2015 4:55:49 |
| 28251 | 361953900 | s___flexing | ip | 6/15/2015 4:55:49 |
| 28252 | 2365399664 | RobertaAguil | ip | 6/15/2015 4:55:49 |
| 28253 | 421418358 | Yourawesome_ | ip | 6/15/2015 4:55:49 |
| 28254 | 313645580 | theodorayessy | ip | 6/15/2015 4:55:49 |
| 28255 | 2620276654 | itsZavageZ | ip | 6/15/2015 4:55:49 |
| 28256 | 2814432932 | mjjeje08041 | email | 6/15/2015 4:55:49 |
| 28257 | 358281556 | BBC93h | email | 6/15/2015 4:55:49 |
| 28258 | 411775916 | lawlxss | email | 6/15/2015 4:55:49 |
| 28259 | 361953900 | s___flexing | email | 6/15/2015 4:55:49 |
| 28260 | 2620276654 | itsZavageZ | email | 6/15/2015 4:55:49 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004932

TWITTER-004932

Exhibit 352-514

| 28261 | 1721995790 | dispirxtxd | ip | 6/15/2015 4:55:49 |
|---|---|---|---|---|
| 28262 | 1118470376 | felan15* | email | 6/15/2015 4:55:49 |
| 28263 | 12292282 | lculbs | ip | 6/15/2015 4:55:49 |
| 28264 | 2685383664 | AnitaLleida | ip | 6/15/2015 4:55:49 |
| 28265 | 347887218 | KDawg888 | ip | 6/15/2015 4:55:49 |
| 28266 | 482197800 | WeLiveForBeauty | email | 6/15/2015 4:55:49 |
| 28267 | 2447155506 | freefingering | ip | 6/15/2015 4:55:49 |
| 28268 | 714723026 | Alicantian | ip | 6/15/2015 4:55:49 |
| 28269 | 2180260452 | zxcvkca | ip | 6/15/2015 4:55:49 |
| 28270 | 2180260452 | zxcvkca | email | 6/15/2015 4:55:49 |
| 28271 | 348589966 | fuialiporra | email | 6/15/2015 4:55:49 |
| 28272 | 88841692 | karlyraven | ip | 6/15/2015 4:55:49 |
| 28273 | 259366244 | hmRecks | ip | 6/15/2015 4:55:49 |
| 28274 | 94771350 | metrolanderldn | email | 6/15/2015 4:55:49 |
| 28275 | 1006562972 | ashtraviolence | ip | 6/15/2015 4:55:49 |
| 28276 | 2454852029 | china_28ove* | ip | 6/15/2015 4:55:49 |
| 28277 | 2720366009 | AMVTE | ip | 6/15/2015 4:55:49 |
| 28278 | 1118470376 | felan15* | ip | 6/15/2015 4:55:49 |
| 28279 | 2173852108 | solskinlouis* | ip | 6/15/2015 4:55:49 |
| 28280 | 2860415144 | mijooamr | ip | 6/15/2015 4:55:49 |
| 28281 | 411775916 | lawlxss | ip | 6/15/2015 4:55:49 |
| 28282 | 1477685466 | ritaaamartinho | ip | 6/15/2015 4:55:49 |
| 28283 | 839388102 | erenyumak | ip | 6/15/2015 4:55:49 |
| 28284 | 110535048 | aledelafuente13 | email | 6/15/2015 4:55:49 |
| 28285 | 247533214 | ManuelDeCastro7* | email | 6/15/2015 4:55:49 |
| 28286 | 1006562972 | ashtraviolence | email | 6/15/2015 4:55:49 |
| 28287 | 2716790310 | 432Hm | ip | 6/15/2015 4:55:49 |
| 28288 | 1011251814 | denisars96 | ip | 6/15/2015 4:55:49 |
| 28289 | 839388102 | erenyumak | email | 6/15/2015 4:55:49 |
| 28290 | 2365399664 | RobertaAguil | email | 6/15/2015 4:55:49 |
| 28291 | 94771350 | metrolanderldn | ip | 6/15/2015 4:55:49 |
| 28292 | 259366244 | hmRecks | email | 6/15/2015 4:55:49 |
| 28293 | 1319840418 | 2_TUR | email | 6/15/2015 4:55:49 |
| 28294 | 1477685466 | ritaaamartinho | email | 6/15/2015 4:55:49 |
| 28295 | 2653336794 | RJSX16 | email | 6/15/2015 4:55:48 |
| 28296 | 1246507742 | bythemehmetali | email | 6/15/2015 4:55:48 |
| 28297 | 278305184 | ThatMariaGirl | ip | 6/15/2015 4:55:48 |
| 28298 | 2265046088 | pcejo | email | 6/15/2015 4:55:48 |
| 28299 | 3018274394 | BKB_shot | email | 6/15/2015 4:55:48 |
| 28300 | 618204948 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28301 | 160801438 | cdxxapache | email | 6/15/2015 4:55:48 |
| 28302 | 1650966912 | shesrecovery_* | email | 6/15/2015 4:55:48 |
| 28303 | 134893400 | jillferguson_14 | ip | 6/15/2015 4:55:48 |
| 28304 | 330852798 | denciosy | ip | 6/15/2015 4:55:48 |
| 28305 | 2767174438 | EnglishToaster | ip | 6/15/2015 4:55:48 |
| 28306 | 179277054 | wednesdayaddamx | email | 6/15/2015 4:55:48 |
| 28307 | 711368562 | mwilkey722 | email | 6/15/2015 4:55:48 |
| 28308 | 11817462 | eguanlao | email | 6/15/2015 4:55:48 |
| 28309 | 711368562 | mwilkey722 | ip | 6/15/2015 4:55:48 |
| 28310 | 2832325686 | lemonvortex | email | 6/15/2015 4:55:48 |
| 28311 | 2730613626 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28312 | 2733550552 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28313 | 446399060 | JaneMelen | email | 6/15/2015 4:55:48 |
| 28314 | 126617060 | taroyamaa | email | 6/15/2015 4:55:48 |
| 28315 | 1868604438 | peterprentices | email | 6/15/2015 4:55:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 28316 | 270588800 | Doesit_DAILEY* | email | 6/15/2015 4:55:48 |
| 28317 | 436780480 | annielyonnais | ip | 6/15/2015 4:55:48 |
| 28318 | 1650966912 | shesrecovery_* | ip | 6/15/2015 4:55:48 |
| 28319 | 2834754475 | _1at_ | ip | 6/15/2015 4:55:48 |
| 28320 | 159871506 | iamannaxo | ip | 6/15/2015 4:55:48 |
| 28321 | 19795320 | PhoenixRichard | email | 6/15/2015 4:55:48 |
| 28322 | 882953340 | svendreht* | ip | 6/15/2015 4:55:48 |
| 28323 | 791343870 | ericaforty | email | 6/15/2015 4:55:48 |
| 28324 | 1735043816 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28325 | 228379578 | GokJuan* | ip | 6/15/2015 4:55:48 |
| 28326 | 99043016 | CailynHarmon | ip | 6/15/2015 4:55:48 |
| 28327 | 195271362 | qjxj | email | 6/15/2015 4:55:48 |
| 28328 | 2865406422 | Foooof200008* | ip | 6/15/2015 4:55:48 |
| 28329 | 631914300 | NilaySybtmz | ip | 6/15/2015 4:55:48 |
| 28330 | 2348604534 | sedarslans | email | 6/15/2015 4:55:48 |
| 28331 | 360323624 | MissJadeP | ip | 6/15/2015 4:55:48 |
| 28332 | 631914300 | NilaySybtmz | email | 6/15/2015 4:55:48 |
| 28333 | 558208570 | _ayejonathan | email | 6/15/2015 4:55:48 |
| 28334 | 2553014124 | mnoo_1999 | email | 6/15/2015 4:55:48 |
| 28335 | 137237882 | Dominolast | ip | 6/15/2015 4:55:48 |
| 28336 | 99043016 | CailynHarmon | email | 6/15/2015 4:55:48 |
| 28337 | 829170386 | fixedea | email | 6/15/2015 4:55:48 |
| 28338 | 719237396 | naughtyexo | email | 6/15/2015 4:55:48 |
| 28339 | 63828188 | howmon | email | 6/15/2015 4:55:48 |
| 28340 | 2265046088 | pcejo | ip | 6/15/2015 4:55:48 |
| 28341 | 551242516 | NolarGJR | email | 6/15/2015 4:55:48 |
| 28342 | 2484543788 | chileninhabr* | ip | 6/15/2015 4:55:48 |
| 28343 | 184571600 | jasminemooney | email | 6/15/2015 4:55:48 |
| 28344 | 2261705724 | niallakamygnomo | ip | 6/15/2015 4:55:48 |
| 28345 | 2514102978 | Sa7ar_www | ip | 6/15/2015 4:55:48 |
| 28346 | 426382792 | KushAccount | ip | 6/15/2015 4:55:48 |
| 28347 | 19685576 | Alainn25 | email | 6/15/2015 4:55:48 |
| 28348 | 973010090 | DavidaEliya | ip | 6/15/2015 4:55:48 |
| 28349 | 1406735514 | ichisako | email | 6/15/2015 4:55:48 |
| 28350 | 114059507 | Liberal133 | ip | 6/15/2015 4:55:48 |
| 28351 | 591119362 | angelicaetauri | email | 6/15/2015 4:55:48 |
| 28352 | 242583438 | GabiLuthai24HRS* | ip | 6/15/2015 4:55:48 |
| 28353 | 2513781018 | EASPORTSFIFA28F | ip | 6/15/2015 4:55:48 |
| 28354 | 2165378218 | noskiansjustin | ip | 6/15/2015 4:55:48 |
| 28355 | 776545922 | georgiaspenceer | email | 6/15/2015 4:55:48 |
| 28356 | 2581010676 | fckmytacos | email | 6/15/2015 4:55:48 |
| 28357 | 1173887598 | SaralKhalil | ip | 6/15/2015 4:55:48 |
| 28358 | 785218910 | yusuftandogaan | ip | 6/15/2015 4:55:48 |
| 28359 | 457204522 | MarcelinoOmana | email | 6/15/2015 4:55:48 |
| 28360 | 748302716 | joeycompton17 | ip | 6/15/2015 4:55:48 |
| 28361 | 527674954 | weird_one_71126 | ip | 6/15/2015 4:55:48 |
| 28362 | 154535404 | twitirihetero* | email | 6/15/2015 4:55:48 |
| 28363 | 618204948 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28364 | 718329508 | Zahraa2ii | ip | 6/15/2015 4:55:48 |
| 28365 | 122417250 | Dani_Zaki | ip | 6/15/2015 4:55:48 |
| 28366 | 457204522 | MarcelinoOmana | ip | 6/15/2015 4:55:48 |
| 28367 | 3060313206 | lrburen | ip | 6/15/2015 4:55:48 |
| 28368 | 2581010676 | fckmytacos | ip | 6/15/2015 4:55:48 |
| 28369 | 1235717318 | Haalime93* | email | 6/15/2015 4:55:48 |
| 28370 | 179277054 | wednesdayaddamx | ip | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 28371 | 941203086 | Clio_babe | ip | | 6/15/2015 4:55:48 |
| 28372 | 160801438 | cdxxapache | ip | | 6/15/2015 4:55:48 |
| 28373 | 238034824 | h00ligabby | ip | | 6/15/2015 4:55:48 |
| 28374 | 242583438 | GabiLuthai24HRS* | email | | 6/15/2015 4:55:48 |
| 28375 | 561011202 | Divyanshuish | ip | | 6/15/2015 4:55:48 |
| 28376 | 75686946 | TristanRecknor | email | | 6/15/2015 4:55:48 |
| 28377 | 2831289828 | DCJewelry | ip | | 6/15/2015 4:55:48 |
| 28378 | 527674954 | weird_one_71126 | email | | 6/15/2015 4:55:48 |
| 28379 | 1486275192 | dianachaidez3 | ip | | 6/15/2015 4:55:48 |
| 28380 | 1047872912 | afifahratma | email | | 6/15/2015 4:55:48 |
| 28381 | 455183700 | Rahaf_Art | ip | | 6/15/2015 4:55:48 |
| 28382 | 2834498050 | xthewretched | email | | 6/15/2015 4:55:48 |
| 28383 | 3046372610 | GRellyyy | ip | | 6/15/2015 4:55:48 |
| 28384 | 2653336794 | RJSX16 | ip | | 6/15/2015 4:55:48 |
| 28385 | 3244901910 | parkeriisms | email | | 6/15/2015 4:55:48 |
| 28386 | 1868604438 | peterprentices | ip | | 6/15/2015 4:55:48 |
| 28387 | 2284050492 | SxssyJones | email | | 6/15/2015 4:55:48 |
| 28388 | 1235717318 | Haalime93* | ip | | 6/15/2015 4:55:48 |
| 28389 | 2788872848 | CheloLeft4Yelo | email | | 6/15/2015 4:55:48 |
| 28390 | 34949126 | elena__obrien | ip | | 6/15/2015 4:55:48 |
| 28391 | 591119362 | angelicaetauri | ip | | 6/15/2015 4:55:48 |
| 28392 | 3060313206 | lrburen | email | | 6/15/2015 4:55:48 |
| 28393 | 468843910 | Chris_Martins3 | ip | | 6/15/2015 4:55:48 |
| 28394 | 1246507742 | bythemehmetali | ip | | 6/15/2015 4:55:48 |
| 28395 | 1103490114 | JayTigheST | ip | | 6/15/2015 4:55:48 |
| 28396 | 941768558 | hturkoz85* | ip | | 6/15/2015 4:55:48 |
| 28397 | 2553014124 | mnoo_1999 | ip | | 6/15/2015 4:55:48 |
| 28398 | 3011483142 | marguerilea | ip | | 6/15/2015 4:55:48 |
| 28399 | 330852798 | denciosy | email | | 6/15/2015 4:55:48 |
| 28400 | 785218910 | yusuftandogaan | email | | 6/15/2015 4:55:48 |
| 28401 | 515201770 | FyAn_Khovie | email | | 6/15/2015 4:55:48 |
| 28402 | 1401181340 | VivoReikeando | email | | 6/15/2015 4:55:48 |
| 28403 | 2712732206 | Miaduke4l | ip | | 6/15/2015 4:55:48 |
| 28404 | 1472527614 | (Account deleted) | email | | 6/15/2015 4:55:48 |
| 28405 | 332024238 | Senta_e_rebola | email | | 6/15/2015 4:55:48 |
| 28406 | 11817462 | eguanlao | ip | | 6/15/2015 4:55:48 |
| 28407 | 2484543788 | chileninhabr* | email | | 6/15/2015 4:55:48 |
| 28408 | 2834498050 | xthewretched | ip | | 6/15/2015 4:55:48 |
| 28409 | 42619076 | dwytaratu* | ip | | 6/15/2015 4:55:48 |
| 28410 | 2865406422 | Fooooof200008* | email | | 6/15/2015 4:55:48 |
| 28411 | 2766200222 | xxsheeranx | ip | | 6/15/2015 4:55:48 |
| 28412 | 1837006556 | dp_srk_rk* | email | | 6/15/2015 4:55:48 |
| 28413 | 104269304 | AndreiFalkowski | ip | | 6/15/2015 4:55:48 |
| 28414 | 1047872912 | afifahratma | ip | | 6/15/2015 4:55:48 |
| 28415 | 574314894 | beyonchesantos | email | | 6/15/2015 4:55:48 |
| 28416 | 2454852029 | china_28ove* | ip | | 6/15/2015 4:55:48 |
| 28417 | 2514102978 | Sa7ar_www | email | | 6/15/2015 4:55:48 |
| 28418 | 341586454 | izzybtch | ip | | 6/15/2015 4:55:48 |
| 28419 | 104269304 | AndreiFalkowski | email | | 6/15/2015 4:55:48 |
| 28420 | 203159028 | viva_isis | email | | 6/15/2015 4:55:48 |
| 28421 | 2876947266 | f_e_2_* | ip | | 6/15/2015 4:55:48 |
| 28422 | 2833949370 | (Account deleted) | ip | | 6/15/2015 4:55:48 |
| 28423 | 882953340 | svendreht* | ip | | 6/15/2015 4:55:48 |
| 28424 | 209735780 | cashout_1k | email | | 6/15/2015 4:55:48 |
| 28425 | 3011483142 | marguerilea | email | | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | | |
|---|---|---|---|---|---|
| 28426 | 993633510 | faymcardle | email | | 6/15/2015 4:55:48 |
| 28427 | 75686946 | TristanRecknor | ip | | 6/15/2015 4:55:48 |
| 28428 | 2317741710 | skyslauren* | ip | | 6/15/2015 4:55:48 |
| 28429 | 2833596208 | JosephMKaroki | email | | 6/15/2015 4:55:48 |
| 28430 | 529261230 | fgulen64* | email | | 6/15/2015 4:55:48 |
| 28431 | 345385222 | MattyHartleyy | email | | 6/15/2015 4:55:48 |
| 28432 | 2165378218 | noskiansjustin | email | | 6/15/2015 4:55:48 |
| 28433 | 44835362 | vinahamdi* | ip | | 6/15/2015 4:55:48 |
| 28434 | 2258360730 | AvrilLxfk | email | | 6/15/2015 4:55:48 |
| 28435 | 469307068 | thatkrystlegirl | email | | 6/15/2015 4:55:48 |
| 28436 | 170245012 | fitryr* | ip | | 6/15/2015 4:55:48 |
| 28437 | 2894978390 | 606___UU9* | ip | | 6/15/2015 4:55:48 |
| 28438 | 941768558 | hturkoz85* | email | | 6/15/2015 4:55:48 |
| 28439 | 1473013560 | sckzsmolder | ip | | 6/15/2015 4:55:48 |
| 28440 | 44835362 | vinahamdi* | email | | 6/15/2015 4:55:48 |
| 28441 | 1735043816 | (Account deleted) | email | | 6/15/2015 4:55:48 |
| 28442 | 2323056146 | wavystuff | email | | 6/15/2015 4:55:48 |
| 28443 | 159871506 | iamannaxo | email | | 6/15/2015 4:55:48 |
| 28444 | 435382738 | Yazeed_AG | email | | 6/15/2015 4:55:48 |
| 28445 | 18645848 | artlovecode | ip | | 6/15/2015 4:55:48 |
| 28446 | 551242516 | NolarGJR | ip | | 6/15/2015 4:55:48 |
| 28447 | 2800782026 | KvngKailani | ip | | 6/15/2015 4:55:48 |
| 28448 | 63828188 | howmon | ip | | 6/15/2015 4:55:48 |
| 28449 | 114059507 | Liberal133 | email | | 6/15/2015 4:55:48 |
| 28450 | 1103490114 | JayTigheST | email | | 6/15/2015 4:55:48 |
| 28451 | 896800604 | lexmorfol421 | ip | | 6/15/2015 4:55:48 |
| 28452 | 134893400 | jillferguson_14 | email | | 6/15/2015 4:55:48 |
| 28453 | 312361320 | Rob_112b | ip | | 6/15/2015 4:55:48 |
| 28454 | 426382792 | KushAccount | email | | 6/15/2015 4:55:48 |
| 28455 | 3046372610 | GRellyyy | email | | 6/15/2015 4:55:48 |
| 28456 | 345385222 | MattyHartleyy | ip | | 6/15/2015 4:55:48 |
| 28457 | 628554538 | LetrasConOdio_ | email | | 6/15/2015 4:55:48 |
| 28458 | 2284050492 | SxssyJones | ip | | 6/15/2015 4:55:48 |
| 28459 | 42619076 | dwytaratu* | email | | 6/15/2015 4:55:48 |
| 28460 | 1218111942 | seenneediyonlan | email | | 6/15/2015 4:55:48 |
| 28461 | 1406735514 | ichisako | ip | | 6/15/2015 4:55:48 |
| 28462 | 455183700 | Rahaf_Art | email | | 6/15/2015 4:55:48 |
| 28463 | 122417250 | Dani_Zaki_ | email | | 6/15/2015 4:55:48 |
| 28464 | 2832325686 | lemonvortex | ip | | 6/15/2015 4:55:48 |
| 28465 | 46621508 | iremcc | ip | | 6/15/2015 4:55:48 |
| 28466 | 718329508 | Zahraa2ii | email | | 6/15/2015 4:55:48 |
| 28467 | 1620539378 | OKGambler | ip | | 6/15/2015 4:55:48 |
| 28468 | 1854681020 | selinemirli | ip | | 6/15/2015 4:55:48 |
| 28469 | 993633510 | faymcardle | ip | | 6/15/2015 4:55:48 |
| 28470 | 2289825542 | worldwidenough | ip | | 6/15/2015 4:55:48 |
| 28471 | 367819498 | ttttorance | ip | | 6/15/2015 4:55:48 |
| 28472 | 590349600 | xPrincessLJx | ip | | 6/15/2015 4:55:48 |
| 28473 | 3131700839 | ohliviahgraceee | email | | 6/15/2015 4:55:48 |
| 28474 | 1854681020 | selinemirli | email | | 6/15/2015 4:55:48 |
| 28475 | 137237882 | Dominolast | email | | 6/15/2015 4:55:48 |
| 28476 | 748302716 | joeycompton17 | email | | 6/15/2015 4:55:48 |
| 28477 | 36541946 | JOVANrose | ip | | 6/15/2015 4:55:48 |
| 28478 | 481602374 | (Account deleted) | ip | | 6/15/2015 4:55:48 |
| 28479 | 3018274394 | BKB_shot | ip | | 6/15/2015 4:55:48 |
| 28480 | 18645848 | artlovecode | email | | 6/15/2015 4:55:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 28481 | 846654818 | randomoftweet | email | 6/15/2015 4:55:48 |
| 28482 | 312361320 | Rob_112b | email | 6/15/2015 4:55:48 |
| 28483 | 1356707696 | badassknowles | ip | 6/15/2015 4:55:48 |
| 28484 | 79358844 | ronnyokt | ip | 6/15/2015 4:55:48 |
| 28485 | 34949126 | elena__obrien | email | 6/15/2015 4:55:48 |
| 28486 | 459267294 | Sheldonism | ip | 6/15/2015 4:55:48 |
| 28487 | 62911810 | jamesjonesco | ip | 6/15/2015 4:55:48 |
| 28488 | 382055784 | nyx0327* | email | 6/15/2015 4:55:48 |
| 28489 | 238034824 | h00ligabby | email | 6/15/2015 4:55:48 |
| 28490 | 298506756 | JasonBorneo | email | 6/15/2015 4:55:48 |
| 28491 | 69167290 | vanne_nh | email | 6/15/2015 4:55:48 |
| 28492 | 1486275192 | dianachaidez3 | email | 6/15/2015 4:55:48 |
| 28493 | 1017495242 | TeresaPalmerPC | email | 6/15/2015 4:55:48 |
| 28494 | 360323624 | MissJadeP | email | 6/15/2015 4:55:48 |
| 28495 | 2730613626 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28496 | 367819498 | ttttorance | email | 6/15/2015 4:55:48 |
| 28497 | 137295176 | henrymance | email | 6/15/2015 4:55:48 |
| 28498 | 19795320 | PhoenixRichard | ip | 6/15/2015 4:55:48 |
| 28499 | 2314083024 | Meaakin* | email | 6/15/2015 4:55:48 |
| 28500 | 1837006556 | dp_srk_rk* | ip | 6/15/2015 4:55:48 |
| 28501 | 405181056 | josiefordd* | ip | 6/15/2015 4:55:48 |
| 28502 | 776545922 | georgiaspenceer | ip | 6/15/2015 4:55:48 |
| 28503 | 3131700839 | ohliviahgraceee | ip | 6/15/2015 4:55:48 |
| 28504 | 321019980 | IdalysElizabeth* | ip | 6/15/2015 4:55:48 |
| 28505 | 416023508 | gesparzai | ip | 6/15/2015 4:55:48 |
| 28506 | 1620539378 | OKGambler | email | 6/15/2015 4:55:48 |
| 28507 | 2317741710 | skyslauren* | email | 6/15/2015 4:55:48 |
| 28508 | 405181056 | josiefordd* | email | 6/15/2015 4:55:48 |
| 28509 | 2767174438 | EnglishToaster | email | 6/15/2015 4:55:48 |
| 28510 | 232213028 | adibruzman* | ip | 6/15/2015 4:55:48 |
| 28511 | 2766200222 | xxsheeranx | email | 6/15/2015 4:55:48 |
| 28512 | 991284300 | OfficialBillyA | email | 6/15/2015 4:55:48 |
| 28513 | 435382738 | Yazeed_AG | ip | 6/15/2015 4:55:48 |
| 28514 | 549763978 | FAS_FauzanAzman | ip | 6/15/2015 4:55:48 |
| 28515 | 846654818 | randomoftweet | ip | 6/15/2015 4:55:48 |
| 28516 | 791343870 | ericaforty | ip | 6/15/2015 4:55:48 |
| 28517 | 896800604 | lexmorfol421 | email | 6/15/2015 4:55:48 |
| 28518 | 3013618424 | liyahfaye | email | 6/15/2015 4:55:48 |
| 28519 | 574314894 | beyonchesantos | ip | 6/15/2015 4:55:48 |
| 28520 | 341586454 | izzybtch | email | 6/15/2015 4:55:48 |
| 28521 | 409514930 | 3soola8 | email | 6/15/2015 4:55:48 |
| 28522 | 557308720 | kbuffz | ip | 6/15/2015 4:55:48 |
| 28523 | 549763978 | FAS_FauzanAzman | email | 6/15/2015 4:55:48 |
| 28524 | 361371864 | irln_ | ip | 6/15/2015 4:55:48 |
| 28525 | 321019980 | IdalysElizabeth* | email | 6/15/2015 4:55:48 |
| 28526 | 991284300 | OfficialBillyA | ip | 6/15/2015 4:55:48 |
| 28527 | 515201770 | FyAn_Khovie | ip | 6/15/2015 4:55:48 |
| 28528 | 19685576 | Alainn25 | ip | 6/15/2015 4:55:48 |
| 28529 | 2733550552 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28530 | 459267294 | Sheldonism | email | 6/15/2015 4:55:48 |
| 28531 | 228379578 | GokJuah* | email | 6/15/2015 4:55:48 |
| 28532 | 468843910 | Chris_Martins3 | email | 6/15/2015 4:55:48 |
| 28533 | 184571600 | jasminemooney | ip | 6/15/2015 4:55:48 |
| 28534 | 3192665108 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28535 | 113524890 | MikeVend | email | 6/15/2015 4:55:48 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 28536 | 24096152 | leoraulroldan | email | 6/15/2015 4:55:48 |
| 28537 | 1173887598 | SaraIKhalil | email | 6/15/2015 4:55:48 |
| 28538 | 2876947266 | f_e_2_* | email | 6/15/2015 4:55:48 |
| 28539 | 266265590 | jhonatankinross | email | 6/15/2015 4:55:48 |
| 28540 | 2318577128 | klairishmei | ip | 6/15/2015 4:55:48 |
| 28541 | 3244901910 | parkeriisms | ip | 6/15/2015 4:55:48 |
| 28542 | 1393272594 | ireneprdy | ip | 6/15/2015 4:55:48 |
| 28543 | 829170386 | fixedea | ip | 6/15/2015 4:55:48 |
| 28544 | 232213028 | adibruzman* | email | 6/15/2015 4:55:48 |
| 28545 | 469307068 | thatkrystlegirl | ip | 6/15/2015 4:55:48 |
| 28546 | 187786202 | ireemzz | email | 6/15/2015 4:55:48 |
| 28547 | 195271362 | qjxj | ip | 6/15/2015 4:55:48 |
| 28548 | 446399060 | JaneMelen | ip | 6/15/2015 4:55:48 |
| 28549 | 270588800 | Doesit_DAILEY* | ip | 6/15/2015 4:55:48 |
| 28550 | 2289852542 | worldwidenough | email | 6/15/2015 4:55:48 |
| 28551 | 203159028 | viva_isis | ip | 6/15/2015 4:55:48 |
| 28552 | 2831289828 | DCJewelry | email | 6/15/2015 4:55:48 |
| 28553 | 209735780 | cashout_1k | ip | 6/15/2015 4:55:48 |
| 28554 | 1649867436 | Baabess_ | email | 6/15/2015 4:55:48 |
| 28555 | 436780480 | annielyonnais | email | 6/15/2015 4:55:48 |
| 28556 | 278305184 | ThatMariaGirl | email | 6/15/2015 4:55:48 |
| 28557 | 416023508 | gesparzai | email | 6/15/2015 4:55:48 |
| 28558 | 2513781018 | EASPORTSFIFA28F | ip | 6/15/2015 4:55:48 |
| 28559 | 42086494 | tiffanykaroly | email | 6/15/2015 4:55:48 |
| 28560 | 62911810 | jamesjonesco | email | 6/15/2015 4:55:48 |
| 28561 | 973010090 | DavidaEliya | email | 6/15/2015 4:55:48 |
| 28562 | 2348604534 | sedarslans | ip | 6/15/2015 4:55:48 |
| 28563 | 24096152 | leoraulroldan | ip | 6/15/2015 4:55:48 |
| 28564 | 558208570 | _ayejonathan | ip | 6/15/2015 4:55:48 |
| 28565 | 2788872848 | CheloLeft4Yelo | ip | 6/15/2015 4:55:48 |
| 28566 | 187786202 | ireemzz | ip | 6/15/2015 4:55:48 |
| 28567 | 3013618424 | liyahfaye | ip | 6/15/2015 4:55:48 |
| 28568 | 2258360730 | AvrilLxfk | ip | 6/15/2015 4:55:48 |
| 28569 | 121552442 | kidrauhlnatural | email | 6/15/2015 4:55:48 |
| 28570 | 1323438108 | RobertPlata00 | email | 6/15/2015 4:55:48 |
| 28571 | 36541946 | JOVANrose | email | 6/15/2015 4:55:48 |
| 28572 | 1393272594 | ireneprdy | email | 6/15/2015 4:55:48 |
| 28573 | 154535404 | twitirihetero* | ip | 6/15/2015 4:55:48 |
| 28574 | 590349600 | xPrincessLJx | email | 6/15/2015 4:55:48 |
| 28575 | 79358844 | ronnyokt | email | 6/15/2015 4:55:48 |
| 28576 | 382055784 | nyx0327* | ip | 6/15/2015 4:55:48 |
| 28577 | 332024238 | Senta_e_rebola | ip | 6/15/2015 4:55:48 |
| 28578 | 2323056146 | wavystuff | ip | 6/15/2015 4:55:48 |
| 28579 | 3192665108 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28580 | 704128608 | annbcoaty | email | 6/15/2015 4:55:48 |
| 28581 | 409514930 | 3soola8 | ip | 6/15/2015 4:55:48 |
| 28582 | 529261230 | fgulen64* | ip | 6/15/2015 4:55:48 |
| 28583 | 2454852029 | china_28ove* | email | 6/15/2015 4:55:48 |
| 28584 | 1323438108 | RobertPlata00 | ip | 6/15/2015 4:55:48 |
| 28585 | 126617060 | taroyamaa | ip | 6/15/2015 4:55:48 |
| 28586 | 1472527614 | (Account deleted) | ip | 6/15/2015 4:55:48 |
| 28587 | 2712732206 | Miaduke4l | email | 6/15/2015 4:55:48 |
| 28588 | 704128608 | annbcoaty | ip | 6/15/2015 4:55:48 |
| 28589 | 1017495242 | TeresaPalmerPC | ip | 6/15/2015 4:55:48 |
| 28590 | 2318577128 | klairishmei | email | 6/15/2015 4:55:48 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 28591 | 719237396 | naughtyexo | ip | 6/15/2015 4:55:48 |
|---|---|---|---|---|
| 28592 | 113524890 | MikeVend | ip | 6/15/2015 4:55:48 |
| 28593 | 298506756 | JasonBorneo | ip | 6/15/2015 4:55:48 |
| 28594 | 121552442 | kidrauhlnatural | ip | 6/15/2015 4:55:48 |
| 28595 | 2261705724 | niallakamygnomo | email | 6/15/2015 4:55:48 |
| 28596 | 2894978390 | 606___UU9* | email | 6/15/2015 4:55:48 |
| 28597 | 1218111942 | seenneediyonlan | ip | 6/15/2015 4:55:48 |
| 28598 | 266265590 | jhonatankinross | ip | 6/15/2015 4:55:48 |
| 28599 | 1608144866 | Kdxyyy | email | 6/15/2015 4:55:48 |
| 28600 | 137295176 | henrymance | ip | 6/15/2015 4:55:48 |
| 28601 | 170245012 | fitryr* | email | 6/15/2015 4:55:48 |
| 28602 | 46621508 | iremcc | email | 6/15/2015 4:55:48 |
| 28603 | 557308720 | kbuffz | email | 6/15/2015 4:55:48 |
| 28604 | 2800782026 | KvngKailani | email | 6/15/2015 4:55:48 |
| 28605 | 481602374 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28606 | 1473013560 | sckzsmolder | email | 6/15/2015 4:55:48 |
| 28607 | 941203086 | Clio_babe | email | 6/15/2015 4:55:48 |
| 28608 | 2833596208 | JosephMKaroki | ip | 6/15/2015 4:55:48 |
| 28609 | 69167290 | vanne_nh | ip | 6/15/2015 4:55:48 |
| 28610 | 1649867436 | Baabess_ | ip | 6/15/2015 4:55:48 |
| 28611 | 2314083024 | Meaakin* | ip | 6/15/2015 4:55:48 |
| 28612 | 42086494 | tiffanykaroly | ip | 6/15/2015 4:55:48 |
| 28613 | 1401181340 | VivoReikeando | ip | 6/15/2015 4:55:48 |
| 28614 | 1356707696 | badassknowles | email | 6/15/2015 4:55:48 |
| 28615 | 361371864 | irln | email | 6/15/2015 4:55:48 |
| 28616 | 2833949370 | (Account deleted) | email | 6/15/2015 4:55:48 |
| 28617 | 1608144866 | Kdxyyy | ip | 6/15/2015 4:55:48 |
| 28618 | 2834754475 | _1at_ | email | 6/15/2015 4:55:48 |
| 28619 | 628554538 | LetrasConOdio_ | ip | 6/15/2015 4:55:48 |
| 28620 | 561011202 | Divyanshuish | email | 6/15/2015 4:55:47 |
| 28621 | 2284050492 | SxssyJones | email | 6/15/2015 4:55:39 |
| 28622 | 59649861 | ttasound | email | 6/15/2015 4:55:39 |
| 28623 | 544804126 | Errinn__ | ip | 6/15/2015 4:55:39 |
| 28624 | 15780342 | Zach_Manchester | email | 6/15/2015 4:55:39 |
| 28625 | 262421282 | _TheYon_* | ip | 6/15/2015 4:55:39 |
| 28626 | 3174143798 | Ola_Shoto | ip | 6/15/2015 4:55:39 |
| 28627 | 1522965980 | O96HM | ip | 6/15/2015 4:55:39 |
| 28628 | 1173887598 | SaralKhalil | email | 6/15/2015 4:55:39 |
| 28629 | 1109473068 | LenLenGalang32 | ip | 6/15/2015 4:55:39 |
| 28630 | 157375282 | ofwgrauhl | ip | 6/15/2015 4:55:39 |
| 28631 | 2267431148 | DEMAN_TRUE* | ip | 6/15/2015 4:55:39 |
| 28632 | 48831190 | andreslanda | email | 6/15/2015 4:55:39 |
| 28633 | 457546248 | CompleteFilth | email | 6/15/2015 4:55:39 |
| 28634 | 133169324 | lamyaHA | email | 6/15/2015 4:55:39 |
| 28635 | 492284874 | Sea_Hobo | ip | 6/15/2015 4:55:39 |
| 28636 | 455445297 | theydidthemath | email | 6/15/2015 4:55:39 |
| 28637 | 1865482062 | AlejanChcn | email | 6/15/2015 4:55:39 |
| 28638 | 17790188 | TSP712 | ip | 6/15/2015 4:55:39 |
| 28639 | 2504058320 | SinfullyYoursRP | ip | 6/15/2015 4:55:39 |
| 28640 | 104350504 | TheVirtuoSouls | email | 6/15/2015 4:55:39 |
| 28641 | 42619076 | dwytaratu* | email | 6/15/2015 4:55:39 |
| 28642 | 2267431148 | DEMAN_TRUE* | email | 6/15/2015 4:55:39 |
| 28643 | 259461476 | Noel_Clare_ | ip | 6/15/2015 4:55:39 |
| 28644 | 776962698 | drakester4lifez | email | 6/15/2015 4:55:39 |
| 28645 | 133169324 | lamyaHA | ip | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004939

TWITTER-004939

Exhibit 352-521

| | | | | |
|---|---|---|---|---|
| 28646 | 20904728 | frinnbozzee* | email | 6/15/2015 4:55:39 |
| 28647 | 220367674 | robinschoon_ | email | 6/15/2015 4:55:39 |
| 28648 | 1948380146 | Francita2014 | ip | 6/15/2015 4:55:39 |
| 28649 | 730872900 | VideoGamesViews | email | 6/15/2015 4:55:39 |
| 28650 | 220367674 | robinschoon_ | ip | 6/15/2015 4:55:39 |
| 28651 | 128649242 | maaikesinke | ip | 6/15/2015 4:55:39 |
| 28652 | 511204916 | brianarose08 | ip | 6/15/2015 4:55:39 |
| 28653 | 3145429784 | ethan_mcclure76 | email | 6/15/2015 4:55:39 |
| 28654 | 75686946 | TristanRecknor | email | 6/15/2015 4:55:39 |
| 28655 | 1695026366 | just_remilekun | ip | 6/15/2015 4:55:39 |
| 28656 | 2159967220 | CurvingSinceBC* | email | 6/15/2015 4:55:39 |
| 28657 | 1695026366 | just_remilekun | email | 6/15/2015 4:55:39 |
| 28658 | 2963477740 | pcrrieok | email | 6/15/2015 4:55:39 |
| 28659 | 279538936 | TheRapariga | email | 6/15/2015 4:55:39 |
| 28660 | 108414524 | Cruz_trev | ip | 6/15/2015 4:55:39 |
| 28661 | 1868604438 | peterprentices | email | 6/15/2015 4:55:39 |
| 28662 | 295872956 | ceo585 | ip | 6/15/2015 4:55:39 |
| 28663 | 455445297 | theydidthemath | ip | 6/15/2015 4:55:39 |
| 28664 | 878495000 | cidergomez | ip | 6/15/2015 4:55:39 |
| 28665 | 942866634 | jjdjdjddddd | ip | 6/15/2015 4:55:39 |
| 28666 | 1534700832 | DJKMagic | ip | 6/15/2015 4:55:39 |
| 28667 | 318074652 | fivesaucelow | ip | 6/15/2015 4:55:39 |
| 28668 | 622187008 | 476cce | email | 6/15/2015 4:55:39 |
| 28669 | 1948380146 | Francita2014 | email | 6/15/2015 4:55:39 |
| 28670 | 41850834 | Hannekrp | email | 6/15/2015 4:55:39 |
| 28671 | 2284050492 | SxssyJones | ip | 6/15/2015 4:55:39 |
| 28672 | 2834754475 | _1at_ | ip | 6/15/2015 4:55:39 |
| 28673 | 551085460 | BaddieBahjaArmy | ip | 6/15/2015 4:55:39 |
| 28674 | 1688958594 | MarshallSpanish | email | 6/15/2015 4:55:39 |
| 28675 | 15780342 | Zach_Manchester | ip | 6/15/2015 4:55:39 |
| 28676 | 2289825542 | worldwidenough | email | 6/15/2015 4:55:39 |
| 28677 | 1713328752 | (Account deleted) | email | 6/15/2015 4:55:39 |
| 28678 | 544804126 | Errinn__ | email | 6/15/2015 4:55:39 |
| 28679 | 21322124 | TitanDJServices | email | 6/15/2015 4:55:39 |
| 28680 | 20904728 | frinnbozzee* | ip | 6/15/2015 4:55:39 |
| 28681 | 739568210 | SoniaChll | ip | 6/15/2015 4:55:39 |
| 28682 | 989735226 | xlj___ | email | 6/15/2015 4:55:39 |
| 28683 | 1424144240 | daria9x | ip | 6/15/2015 4:55:39 |
| 28684 | 1124649834 | chxdxngsyj | ip | 6/15/2015 4:55:39 |
| 28685 | 889705230 | Jacccccy | ip | 6/15/2015 4:55:39 |
| 28686 | 2834498050 | xthewretched | email | 6/15/2015 4:55:39 |
| 28687 | 3313070327 | xROMARO | ip | 6/15/2015 4:55:39 |
| 28688 | 456939454 | rsolar_neww | ip | 6/15/2015 4:55:39 |
| 28689 | 229316642 | dvennecya | email | 6/15/2015 4:55:39 |
| 28690 | 1373192276 | Nayerly_NSMQ* | ip | 6/15/2015 4:55:39 |
| 28691 | 573745644 | ShaniaLam | ip | 6/15/2015 4:55:39 |
| 28692 | 1327899414 | warstaves | email | 6/15/2015 4:55:39 |
| 28693 | 878495000 | cidergomez | email | 6/15/2015 4:55:39 |
| 28694 | 382055784 | nyx0327* | email | 6/15/2015 4:55:39 |
| 28695 | 2199920744 | David_CarlosB | ip | 6/15/2015 4:55:39 |
| 28696 | 838708934 | Well167 | ip | 6/15/2015 4:55:39 |
| 28697 | 1459338848 | CWL_Les | ip | 6/15/2015 4:55:39 |
| 28698 | 35193466 | kerendeng | ip | 6/15/2015 4:55:39 |
| 28699 | 573745644 | ShaniaLam | email | 6/15/2015 4:55:39 |
| 28700 | 2847130108 | _pensoefalo | email | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



TWITTER-004940

TWITTER-004940

Exhibit 352-522

| | | | | | |
|---|---|---|---|---|---|
| 28701 | 1109473068 | LenLenGalang32 | email | | 6/15/2015 4:55:39 |
| 28702 | 561011202 | Divyanshuish | email | | 6/15/2015 4:55:39 |
| 28703 | 1398918896 | NiallKoppicial | ip | | 6/15/2015 4:55:39 |
| 28704 | 104350504 | TheVirtuoSouls | ip | | 6/15/2015 4:55:39 |
| 28705 | 170530076 | jaydecleland | ip | | 6/15/2015 4:55:39 |
| 28706 | 262421282 | _TheYon_* | email | | 6/15/2015 4:55:39 |
| 28707 | 1587571166 | jjongksk | email | | 6/15/2015 4:55:39 |
| 28708 | 344692158 | GabbyLMorais | email | | 6/15/2015 4:55:39 |
| 28709 | 2159967220 | CurvingSinceBC* | ip | | 6/15/2015 4:55:39 |
| 28710 | 1109868066 | _biebaaaah | ip | | 6/15/2015 4:55:39 |
| 28711 | 382055784 | nyx0327* | ip | | 6/15/2015 4:55:39 |
| 28712 | 287846724 | J_Glck | email | | 6/15/2015 4:55:39 |
| 28713 | 2502165580 | carolinaah7_ | ip | | 6/15/2015 4:55:39 |
| 28714 | 1587571166 | jjongksk | ip | | 6/15/2015 4:55:39 |
| 28715 | 61431442 | aaronbustillos | email | | 6/15/2015 4:55:39 |
| 28716 | 114652650 | lwc2002 | email | | 6/15/2015 4:55:39 |
| 28717 | 2834754475 | _1at_ | email | | 6/15/2015 4:55:39 |
| 28718 | 344692158 | GabbyLMorais | ip | | 6/15/2015 4:55:39 |
| 28719 | 1865524184 | josefa_rama | email | | 6/15/2015 4:55:39 |
| 28720 | 1456952970 | ForeverBurak | ip | | 6/15/2015 4:55:39 |
| 28721 | 2843382226 | selinayttk | email | | 6/15/2015 4:55:39 |
| 28722 | 877026000 | MentionAds | email | | 6/15/2015 4:55:39 |
| 28723 | 1380274740 | Bcox971 | email | | 6/15/2015 4:55:39 |
| 28724 | 1486275192 | dianachaidez3 | ip | | 6/15/2015 4:55:39 |
| 28725 | 362187188 | Mainine13* | email | | 6/15/2015 4:55:39 |
| 28726 | 75686946 | TristanRecknor | ip | | 6/15/2015 4:55:39 |
| 28727 | 2649454952 | zxzz676 | ip | | 6/15/2015 4:55:39 |
| 28728 | 739568210 | SoniaChll | email | | 6/15/2015 4:55:39 |
| 28729 | 2649454952 | zxzz676 | email | | 6/15/2015 4:55:39 |
| 28730 | 51875434 | Fadrama | ip | | 6/15/2015 4:55:39 |
| 28731 | 134893400 | jillferguson_14 | email | | 6/15/2015 4:55:39 |
| 28732 | 1688958594 | MarshallSpanish | ip | | 6/15/2015 4:55:39 |
| 28733 | 185443362 | _NiAshaDonjee | email | | 6/15/2015 4:55:39 |
| 28734 | 19732508 | BP4BC | ip | | 6/15/2015 4:55:39 |
| 28735 | 456972000 | kevin35mattews | ip | : | 6/15/2015 4:55:39 |
| 28736 | 456939454 | rsolar_neww | email | | 6/15/2015 4:55:39 |
| 28737 | 2963477740 | pcrrieok | ip | | 6/15/2015 4:55:39 |
| 28738 | 1459338848 | CWL_Les | email | | 6/15/2015 4:55:39 |
| 28739 | 170530076 | jaydecleland | email | | 6/15/2015 4:55:39 |
| 28740 | 508121322 | christalllxo | email | | 6/15/2015 4:55:39 |
| 28741 | 36306908 | lornaw2 | email | | 6/15/2015 4:55:39 |
| 28742 | 224272008 | CyristalPayne | email | | 6/15/2015 4:55:39 |
| 28743 | 511204916 | brianarose08 | email | | 6/15/2015 4:55:39 |
| 28744 | 989735226 | xlj___ | ip | | 6/15/2015 4:55:39 |
| 28745 | 108414524 | Cruz_trev | email | | 6/15/2015 4:55:39 |
| 28746 | 2504058320 | SinfullyYoursRP | email | | 6/15/2015 4:55:39 |
| 28747 | 1927877394 | Knxwyoursxlf | email | | 6/15/2015 4:55:39 |
| 28748 | 574838064 | thunayana | ip | | 6/15/2015 4:55:39 |
| 28749 | 157375282 | ofwgrauhl | email | | 6/15/2015 4:55:39 |
| 28750 | 143843090 | SudhakarNuti | ip | | 6/15/2015 4:55:39 |
| 28751 | 362187188 | Mainine13* | ip | | 6/15/2015 4:55:39 |
| 28752 | 128649242 | maaikesinke | email | | 6/15/2015 4:55:39 |
| 28753 | 942866634 | jjdjdjddddd | email | | 6/15/2015 4:55:39 |
| 28754 | 457546248 | CompleteFilth | ip | | 6/15/2015 4:55:39 |
| 28755 | 512291214 | funnivids | email | | 6/15/2015 4:55:39 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| 28756 | 185443362 | _NiAshaDonjee | ip | 6/15/2015 4:55:39 |
|---|---|---|---|---|
| 28757 | 1173887598 | SaralKhalil | ip | 6/15/2015 4:55:39 |
| 28758 | 1424144240 | daria9x | email | 6/15/2015 4:55:39 |
| 28759 | 134893400 | jillferguson_14 | ip | 6/15/2015 4:55:39 |
| 28760 | 2289825542 | worldwidenough | ip | 6/15/2015 4:55:39 |
| 28761 | 770440140 | Toughguyin69 | ip | 6/15/2015 4:55:39 |
| 28762 | 574838064 | thunayana | email | 6/15/2015 4:55:39 |
| 28763 | 1047872912 | afifahratma | ip | 6/15/2015 4:55:39 |
| 28764 | 3001225984 | briefless_snail* | email | 6/15/2015 4:55:39 |
| 28765 | 776962698 | drakester4lifez | ip | 6/15/2015 4:55:39 |
| 28766 | 1534700832 | DJKMagic | email | 6/15/2015 4:55:39 |
| 28767 | 2876947266 | f_e_2_* | ip | 6/15/2015 4:55:39 |
| 28768 | 2463099922 | (Account deleted) | email | 6/15/2015 4:55:39 |
| 28769 | 3001225984 | briefless_snail* | ip | 6/15/2015 4:55:39 |
| 28770 | 3313070327 | xROMARO | email | 6/15/2015 4:55:39 |
| 28771 | 2247496678 | twicestatus | email | 6/15/2015 4:55:39 |
| 28772 | 41850834 | Hannekrp | ip | 6/15/2015 4:55:39 |
| 28773 | 730872900 | VideoGamesViews | ip | 6/15/2015 4:55:39 |
| 28774 | 551085460 | BaddieBahjaArmy | email | 6/15/2015 4:55:39 |
| 28775 | 2876947266 | f_e_2_* | email | 6/15/2015 4:55:39 |
| 28776 | 848480276 | trishhsantos | email | 6/15/2015 4:55:39 |
| 28777 | 2834498050 | xthewretched | ip | 6/15/2015 4:55:39 |
| 28778 | 2393659200 | (Account deleted) | email | 6/15/2015 4:55:39 |
| 28779 | 279538936 | TheRapariga | ip | 6/15/2015 4:55:39 |
| 28780 | 1169445312 | MicaViciconteEc | ip | 6/15/2015 4:55:39 |
| 28781 | 475338646 | HunterBrooks94 | email | 6/15/2015 4:55:39 |
| 28782 | 59649861 | ttasound | ip | 6/15/2015 4:55:39 |
| 28783 | 770440140 | Toughguyin69 | email | 6/15/2015 4:55:39 |
| 28784 | 318074652 | fivesaucelow | email | 6/15/2015 4:55:39 |
| 28785 | 1713328752 | (Account deleted) | ip | 6/15/2015 4:55:39 |
| 28786 | 2654548720 | SloaneDavenRp* | ip | 6/15/2015 4:55:39 |
| 28787 | 35193466 | kerendeng | email | 6/15/2015 4:55:39 |
| 28788 | 1486275192 | dianachaidez3 | email | 6/15/2015 4:55:39 |
| 28789 | 1398918896 | NiallKoppicial | email | 6/15/2015 4:55:39 |
| 28790 | 114652650 | lwc2002 | ip | 6/15/2015 4:55:39 |
| 28791 | 224272008 | CyristalPayne | ip | 6/15/2015 4:55:39 |
| 28792 | 253357082 | Kieron_3 | ip | 6/15/2015 4:55:39 |
| 28793 | 1865524184 | josefa_rama | ip | 6/15/2015 4:55:39 |
| 28794 | 2502165580 | carolinaah7_ | email | 6/15/2015 4:55:39 |
| 28795 | 2393659200 | (Account deleted) | ip | 6/15/2015 4:55:39 |
| 28796 | 3145429784 | ethan_mcclure76 | ip | 6/15/2015 4:55:39 |
| 28797 | 259461476 | Noel_Clare_ | email | 6/15/2015 4:55:39 |
| 28798 | 17790188 | TSP712 | email | 6/15/2015 4:55:39 |
| 28799 | 19732508 | BP4BC | email | 6/15/2015 4:55:39 |
| 28800 | 2847130108 | _pensoefalo | ip | 6/15/2015 4:55:39 |
| 28801 | 973010090 | DavidaEliya | ip | 6/15/2015 4:55:39 |
| 28802 | 1373192276 | Nayerly_NSMQ* | email | 6/15/2015 4:55:39 |
| 28803 | 1109868066 | _biebaaaah | email | 6/15/2015 4:55:39 |
| 28804 | 1456952970 | ForeverBurak | email | 6/15/2015 4:55:39 |
| 28805 | 512291214 | funnivids | ip | 6/15/2015 4:55:39 |
| 28806 | 973010090 | DavidaEliya | email | 6/15/2015 4:55:39 |
| 28807 | 253357082 | Kieron_3 | email | 6/15/2015 4:55:39 |
| 28808 | 3174143798 | Ola_Shoto | email | 6/15/2015 4:55:39 |
| 28809 | 456972000 | kevin35mattews | email | 6/15/2015 4:55:39 |
| 28810 | 36306908 | lornaw2 | ip | 6/15/2015 4:55:39 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004942



TWITTER-004942

Exhibit 352-524

| | | | | | |
|---|---|---|---|---|---|
| 28811 | 48831190 | andreslanda | ip | | 6/15/2015 4:55:39 |
| 28812 | 838708934 | Well167 | email | | 6/15/2015 4:55:39 |
| 28813 | 622187008 | 476cce | ip | | 6/15/2015 4:55:39 |
| 28814 | 34839796 | LYRICCHIC05 | email | | 6/15/2015 4:55:39 |
| 28815 | 1213001528 | luisago52718769 | email | | 6/15/2015 4:55:39 |
| 28816 | 325676030 | isabelsavana* | email | | 6/15/2015 4:55:39 |
| 28817 | 475338646 | HunterBrooks94 | ip | | 6/15/2015 4:55:39 |
| 28818 | 325676030 | isabelsavana* | ip | | 6/15/2015 4:55:39 |
| 28819 | 21322124 | TitanDJServices | ip | | 6/15/2015 4:55:39 |
| 28820 | 362848544 | EMRG221* | ip | | 6/15/2015 4:55:39 |
| 28821 | 2247496678 | twicestatus | ip | | 6/15/2015 4:55:39 |
| 28822 | 1522965980 | O96HM | email | | 6/15/2015 4:55:39 |
| 28823 | 34839796 | LYRICCHIC05 | ip | | 6/15/2015 4:55:39 |
| 28824 | 492284874 | Sea_Hobo | email | | 6/15/2015 4:55:39 |
| 28825 | 2361378158 | DontYouBoy* | ip | | 6/15/2015 4:55:39 |
| 28826 | 2361378158 | DontYouBoy* | email | | 6/15/2015 4:55:39 |
| 28827 | 2654548720 | SloaneDavenRp* | email | | 6/15/2015 4:55:39 |
| 28828 | 1327899414 | warstaves | ip | | 6/15/2015 4:55:39 |
| 28829 | 508121322 | christalllxo | ip | | 6/15/2015 4:55:39 |
| 28830 | 143843090 | SudhakarNuti | email | | 6/15/2015 4:55:39 |
| 28831 | 1047872912 | afifahratma | email | | 6/15/2015 4:55:39 |
| 28832 | 1380274740 | Bcox971 | ip | | 6/15/2015 4:55:39 |
| 28833 | 229316642 | dvennecya | ip | | 6/15/2015 4:55:39 |
| 28834 | 2463099922 | (Account deleted) | ip | | 6/15/2015 4:55:39 |
| 28835 | 848480276 | trishhsantos | ip | | 6/15/2015 4:55:39 |
| 28836 | 1213001528 | luisago52718769 | ip | | 6/15/2015 4:55:39 |
| 28837 | 877026000 | MentionAds | ip | | 6/15/2015 4:55:39 |
| 28838 | 1868604438 | peterprentices | ip | | 6/15/2015 4:55:39 |
| 28839 | 1927877394 | Knxwyoursxlf | ip | | 6/15/2015 4:55:39 |
| 28840 | 2199920744 | David_CarlosB | email | | 6/15/2015 4:55:39 |
| 28841 | 295872956 | ceo585 | email | | 6/15/2015 4:55:39 |
| 28842 | 1169445312 | MicaViciconteEc | email | | 6/15/2015 4:55:39 |
| 28843 | 42619076 | dwytaratu* | ip | | 6/15/2015 4:55:39 |
| 28844 | 1124649834 | chxdxngsyj | email | | 6/15/2015 4:55:39 |
| 28845 | 287846724 | J_Glck | ip | | 6/15/2015 4:55:39 |
| 28846 | 1865482062 | AlejanChcn | ip | | 6/15/2015 4:55:39 |
| 28847 | 61431442 | aaronbustillos | ip | | 6/15/2015 4:55:39 |
| 28848 | 2843382226 | selinayttk | ip | | 6/15/2015 4:55:39 |
| 28849 | 51875434 | Fadrama | email | | 6/15/2015 4:55:39 |
| 28850 | 889705230 | Jaccccccy | email | | 6/15/2015 4:55:39 |
| 28851 | 561011202 | Divyanshuish | ip | | 6/15/2015 4:55:39 |
| 28852 | 36325629 | skterlou | email | | 6/15/2015 4:55:38 |
| 28853 | 1644655958 | vmn_ | ip | | 6/15/2015 4:55:38 |
| 28854 | 444840460 | _jgoodie | email | | 6/15/2015 4:55:38 |
| 28855 | 2280107564 | meenpaty | email | | 6/15/2015 4:55:38 |
| 28856 | 794547072 | CG_416 | ip | | 6/15/2015 4:55:38 |
| 28857 | 2392489542 | baesujit | ip | | 6/15/2015 4:55:38 |
| 28858 | 2295757046 | baek_xxdo* | ip | | 6/15/2015 4:55:38 |
| 28859 | 2748255962 | crrosiom1 | email | | 6/15/2015 4:55:38 |
| 28860 | 617186914 | vousmepoyes* | ip | | 6/15/2015 4:55:38 |
| 28861 | 87262110 | borntodayfamous | ip | | 6/15/2015 4:55:38 |
| 28862 | 248115898 | OldDanMirz | email | | 6/15/2015 4:55:38 |
| 28863 | 2314040594 | Callums_ | ip | | 6/15/2015 4:55:38 |
| 28864 | 243100608 | janoskians090 | ip | | 6/15/2015 4:55:38 |
| 28865 | 444840460 | _jgoodie | ip | | 6/15/2015 4:55:38 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004943

TWITTER-004943

Exhibit 352-525

| 28866 | 602806928 | olganeveryawns | email | 6/15/2015 4:55:38 |
| 28867 | 2192968888 | J_kiranjit | ip | 6/15/2015 4:55:38 |
| 28868 | 574739108 | ProfitGimnasio | email | 6/15/2015 4:55:38 |
| 28869 | 2567389542 | merm8lou | ip | 6/15/2015 4:55:38 |
| 28870 | 2358506352 | shaggysroger* | email | 6/15/2015 4:55:38 |
| 28871 | 588442238 | 04rafita | email | 6/15/2015 4:55:38 |
| 28872 | 1628856770 | calsveins* | ip | 6/15/2015 4:55:38 |
| 28873 | 1426020074 | laurneregui | email | 6/15/2015 4:55:38 |
| 28874 | 311711806 | courtsmorgan | ip | 6/15/2015 4:55:38 |
| 28875 | 721087166 | shooskya_enough | ip | 6/15/2015 4:55:38 |
| 28876 | 219913464 | sushijoanna* | email | 6/15/2015 4:55:38 |
| 28877 | 1426020074 | laurneregui | ip | 6/15/2015 4:55:38 |
| 28878 | 2288048774 | jibbijubu | email | 6/15/2015 4:55:38 |
| 28879 | 198742438 | Thup_10 | ip | 6/15/2015 4:55:38 |
| 28880 | 88093138 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 28881 | 2812579854 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 28882 | 703840348 | HANAN_1210 | email | 6/15/2015 4:55:38 |
| 28883 | 621533084 | ELMARIAJIN | ip | 6/15/2015 4:55:38 |
| 28884 | 93435394 | maevelynchh | ip | 6/15/2015 4:55:38 |
| 28885 | 2280107564 | meenpaty | ip | 6/15/2015 4:55:38 |
| 28886 | 621533084 | ELMARIAJIN | email | 6/15/2015 4:55:38 |
| 28887 | 228509714 | HipsterMileyy* | email | 6/15/2015 4:55:38 |
| 28888 | 2392489542 | baesujit | email | 6/15/2015 4:55:38 |
| 28889 | 248115898 | OldDanMirz | ip | 6/15/2015 4:55:38 |
| 28890 | 127308690 | k3bol04 | ip | 6/15/2015 4:55:38 |
| 28891 | 715797860 | agamahessa | email | 6/15/2015 4:55:38 |
| 28892 | 223002326 | xistofeer | email | 6/15/2015 4:55:38 |
| 28893 | 435623000 | Co_existed | ip | 6/15/2015 4:55:38 |
| 28894 | 2824346148 | sowonspr | email | 6/15/2015 4:55:38 |
| 28895 | 256794992 | takemymoney1838 | email | 6/15/2015 4:55:38 |
| 28896 | 243100608 | janoskians090 | email | 6/15/2015 4:55:38 |
| 28897 | 803531486 | SkinnyGirlVibes | email | 6/15/2015 4:55:38 |
| 28898 | 134000084 | gegaryani | email | 6/15/2015 4:55:38 |
| 28899 | 2842875714 | ucihamabruri | ip | 6/15/2015 4:55:38 |
| 28900 | 228509714 | HipsterMileyy* | ip | 6/15/2015 4:55:38 |
| 28901 | 488762120 | YSicotecatl020 | ip | 6/15/2015 4:55:38 |
| 28902 | 172528298 | CommonGuyTweetz | ip | 6/15/2015 4:55:38 |
| 28903 | 198742438 | Thup_10 | email | 6/15/2015 4:55:38 |
| 28904 | 574739108 | ProfitGimnasio | ip | 6/15/2015 4:55:38 |
| 28905 | 2926981682 | Hiiba910 | ip | 6/15/2015 4:55:38 |
| 28906 | 488777442 | gusmanRuben00 | ip | 6/15/2015 4:55:38 |
| 28907 | 94958392 | hafizkmie | ip | 6/15/2015 4:55:38 |
| 28908 | 87262110 | borntodayfamous | email | 6/15/2015 4:55:38 |
| 28909 | 608998694 | PotteryMedia | email | 6/15/2015 4:55:38 |
| 28910 | 172528298 | CommonGuyTweetz | email | 6/15/2015 4:55:38 |
| 28911 | 1628856770 | calsveins* | email | 6/15/2015 4:55:38 |
| 28912 | 2824346148 | sowonspr | ip | 6/15/2015 4:55:38 |
| 28913 | 2169848618 | EllaBands | email | 6/15/2015 4:55:38 |
| 28914 | 865202336 | bitchynoodle | email | 6/15/2015 4:55:38 |
| 28915 | 94958392 | hafizkmie | email | 6/15/2015 4:55:38 |
| 28916 | 305959252 | MDoloresCabral | email | 6/15/2015 4:55:38 |
| 28917 | 153503004 | dzintra8* | email | 6/15/2015 4:55:38 |
| 28918 | 100728358 | kleyrairiz* | email | 6/15/2015 4:55:38 |
| 28919 | 617186914 | vousmepoyes* | email | 6/15/2015 4:55:38 |
| 28920 | 1588954862 | MacaAsRT | ip | 6/15/2015 4:55:38 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | |
|---|---|---|---|---|
| 28921 | 1245815726 | LMHTEA | ip | 6/15/2015 4:55:38 |
| 28922 | 261048416 | starrybeagle* | ip | 6/15/2015 4:55:38 |
| 28923 | 1865481828 | KendalXi | ip | 6/15/2015 4:55:38 |
| 28924 | 1245815726 | LMHTEA | email | 6/15/2015 4:55:38 |
| 28925 | 2353347128 | PrimaPrimaS | email | 6/15/2015 4:55:38 |
| 28926 | 28521766 | EmilyyMabbitt | ip | 6/15/2015 4:55:38 |
| 28927 | 100728358 | kleyrairiz* | ip | 6/15/2015 4:55:38 |
| 28928 | 1443849530 | sudheer_vishen | ip | 6/15/2015 4:55:38 |
| 28929 | 261048416 | starrybeagle* | email | 6/15/2015 4:55:38 |
| 28930 | 803531486 | SkinnyGirlVibes | ip | 6/15/2015 4:55:38 |
| 28931 | 2358506352 | shaggysroger* | ip | 6/15/2015 4:55:38 |
| 28932 | 2707514016 | YUNG_SATIVA | email | 6/15/2015 4:55:38 |
| 28933 | 28521766 | EmilyyMabbitt | email | 6/15/2015 4:55:38 |
| 28934 | 1336014852 | anish9500 | email | 6/15/2015 4:55:38 |
| 28935 | 93435394 | maevelynchh | email | 6/15/2015 4:55:38 |
| 28936 | 1603942656 | DIBUJEITOR | ip | 6/15/2015 4:55:38 |
| 28937 | 408660814 | Muhamad_Zamir | ip | 6/15/2015 4:55:38 |
| 28938 | 2927841930 | okayykatiee* | ip | 6/15/2015 4:55:38 |
| 28939 | 1865481828 | KendalXi | email | 6/15/2015 4:55:38 |
| 28940 | 1952537130 | ohcaves | ip | 6/15/2015 4:55:38 |
| 28941 | 223002326 | xistofeer | ip | 6/15/2015 4:55:38 |
| 28942 | 608998694 | PotteryMedia | email | 6/15/2015 4:55:38 |
| 28943 | 251944728 | lovealyssajane | ip | 6/15/2015 4:55:38 |
| 28944 | 540718726 | ccartmer | email | 6/15/2015 4:55:38 |
| 28945 | 2382932702 | (Account deleted) | ip | 6/15/2015 4:55:38 |
| 28946 | 2382932702 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 28947 | 398822970 | (Account deleted) | ip | 6/15/2015 4:55:38 |
| 28948 | 1603942656 | DIBUJEITOR | email | 6/15/2015 4:55:38 |
| 28949 | 2812579854 | (Account deleted) | ip | 6/15/2015 4:55:38 |
| 28950 | 601183302 | amrlshrni | ip | 6/15/2015 4:55:38 |
| 28951 | 281828108 | victoriachuu | email | 6/15/2015 4:55:38 |
| 28952 | 2902829706 | AlShabab711 | email | 6/15/2015 4:55:38 |
| 28953 | 36325629 | skterlou | ip | 6/15/2015 4:55:38 |
| 28954 | 629606098 | Yeezyx24 | email | 6/15/2015 4:55:38 |
| 28955 | 456941188 | darina_nusza | email | 6/15/2015 4:55:38 |
| 28956 | 2807568042 | lolly221 | ip | 6/15/2015 4:55:38 |
| 28957 | 2314040594 | Callums_ | email | 6/15/2015 4:55:38 |
| 28958 | 721087166 | shooskya_enough | email | 6/15/2015 4:55:38 |
| 28959 | 1654779864 | Abdeluxxx | email | 6/15/2015 4:55:38 |
| 28960 | 398822970 | (Account deleted) | email | 6/15/2015 4:55:38 |
| 28961 | 1429478966 | Luiscuh | email | 6/15/2015 4:55:38 |
| 28962 | 602806928 | olganeveryawns | ip | 6/15/2015 4:55:38 |
| 28963 | 1336014852 | anish9500 | ip | 6/15/2015 4:55:38 |
| 28964 | 715797860 | agamahessa | ip | 6/15/2015 4:55:38 |
| 28965 | 488777442 | gusmanRuben00 | email | 6/15/2015 4:55:38 |
| 28966 | 362848544 | EMRG221* | email | 6/15/2015 4:55:38 |
| 28967 | 794547072 | CG_416 | email | 6/15/2015 4:55:38 |
| 28968 | 2567389542 | merm8lou | email | 6/15/2015 4:55:38 |
| 28969 | 2856780232 | selinnursen69 | email | 6/15/2015 4:55:38 |
| 28970 | 865202336 | bitchynoodle | ip | 6/15/2015 4:55:38 |
| 28971 | 207672278 | marktfk* | ip | 6/15/2015 4:55:38 |
| 28972 | 311711806 | courtsmorgan | email | 6/15/2015 4:55:38 |
| 28973 | 408660814 | Muhamad_Zamir | email | 6/15/2015 4:55:38 |
| 28974 | 2856780232 | selinnursen69 | ip | 6/15/2015 4:55:38 |
| 28975 | 2927841930 | okayykatiee* | email | 6/15/2015 4:55:38 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004945

TWITTER-004945

Exhibit 352-527

| 28976 | 2748255962 | crrosiom1 | ip | 6/15/2015 4:55:38 |
|---|---|---|---|---|
| 28977 | 1429478966 | Luiscuh | ip | 6/15/2015 4:55:38 |
| 28978 | 2807327793 | sgshsnue | ip | 6/15/2015 4:55:38 |
| 28979 | 158402828 | cplcugldhnm | ip | 6/15/2015 4:55:38 |
| 28980 | 588442238 | 04rafita | ip | 6/15/2015 4:55:38 |
| 28981 | 2707514016 | YUNG_SATIVA | ip | 6/15/2015 4:55:38 |
| 28982 | 540718726 | ccartmer | ip | 6/15/2015 4:55:38 |
| 28983 | 566410006 | jackbccaj | ip | 6/15/2015 4:55:38 |
| 28984 | 435623000 | Co_existed | email | 6/15/2015 4:55:38 |
| 28985 | 2288048774 | jibbijubu | ip | 6/15/2015 4:55:38 |
| 28986 | 305959252 | MDoloresCabral | ip | 6/15/2015 4:55:38 |
| 28987 | 2190623448 | vildalexandria | ip | 6/15/2015 4:55:38 |
| 28988 | 158402828 | cplcugldhnm | email | 6/15/2015 4:55:38 |
| 28989 | 2842875714 | ucihamabruri | email | 6/15/2015 4:55:38 |
| 28990 | 1952537130 | ohcaves | email | 6/15/2015 4:55:38 |
| 28991 | 2807327793 | sgshsnue | email | 6/15/2015 4:55:38 |
| 28992 | 134000084 | gegaryani | ip | 6/15/2015 4:55:38 |
| 28993 | 251944728 | lovealyssajane | email | 6/15/2015 4:55:38 |
| 28994 | 88093138 | (Account deleted) | ip | 6/15/2015 4:55:38 |
| 28995 | 2353347128 | PrimaPrimaS | ip | 6/15/2015 4:55:38 |
| 28996 | 601183302 | amrlshmi | email | 6/15/2015 4:55:38 |
| 28997 | 2754804204 | yunhwai | email | 6/15/2015 4:55:38 |
| 28998 | 2169848618 | EllaBands | ip | 6/15/2015 4:55:38 |
| 28999 | 703840348 | HANAN_1210 | ip | 6/15/2015 4:55:38 |
| 29000 | 2807568042 | lolly221 | email | 6/15/2015 4:55:38 |
| 29001 | 1588954862 | MacaAsRT | email | 6/15/2015 4:55:38 |
| 29002 | 1644655958 | vmn_ | email | 6/15/2015 4:55:38 |
| 29003 | 281828108 | victoriachuu | ip | 6/15/2015 4:55:38 |
| 29004 | 2192968888 | J_kiranjit | email | 6/15/2015 4:55:38 |
| 29005 | 1443849530 | sudheer_vishen | email | 6/15/2015 4:55:38 |
| 29006 | 1654779864 | Abdeluxxx | ip | 6/15/2015 4:55:38 |
| 29007 | 629606098 | Yeezyx24 | ip | 6/15/2015 4:55:38 |
| 29008 | 219913464 | sushijoanna* | ip | 6/15/2015 4:55:38 |
| 29009 | 2295757046 | baek_xxdo* | email | 6/15/2015 4:55:38 |
| 29010 | 256794992 | takemymoney1838 | ip | 6/15/2015 4:55:38 |
| 29011 | 207672278 | marktfk* | email | 6/15/2015 4:55:38 |
| 29012 | 127308690 | _k3bol04 | email | 6/15/2015 4:55:38 |
| 29013 | 2926981682 | Hiiba910 | email | 6/15/2015 4:55:38 |
| 29014 | 153503004 | dzintra8* | ip | 6/15/2015 4:55:38 |
| 29015 | 2902829706 | AlShabab711 | ip | 6/15/2015 4:55:38 |
| 29016 | 488762120 | YSicotecatl020 | email | 6/15/2015 4:55:38 |
| 29017 | 566410006 | jackbccaj | email | 6/15/2015 4:55:38 |
| 29018 | 2754804204 | yunhwai | ip | 6/15/2015 4:55:38 |
| 29019 | 2190623448 | vildalexandria | email | 6/15/2015 4:55:38 |
| 29020 | 456941188 | darina_nusza | ip | 6/15/2015 4:55:38 |
| 29021 | 241887140 | granvde* | ip | 6/15/2015 4:55:29 |
| 29022 | 135053862 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 29023 | 488777442 | gusmanRuben00 | email | 6/15/2015 4:55:29 |
| 29024 | 612348640 | wifinarry | ip | 6/15/2015 4:55:29 |
| 29025 | 369239424 | yvonepalo | email | 6/15/2015 4:55:29 |
| 29026 | 2626041118 | lyngdrs | email | 6/15/2015 4:55:29 |
| 29027 | 1313438408 | UnLucky_7_* | email | 6/15/2015 4:55:29 |
| 29028 | 550547988 | respetomalaga | ip | 6/15/2015 4:55:29 |
| 29029 | 613085998 | PJYG0T7 | ip | 6/15/2015 4:55:29 |
| 29030 | 612348640 | wifinarry | email | 6/15/2015 4:55:29 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 29031 | 63347288 | Kelly_Kearney | ip | 6/15/2015 4:55:29 |
| 29032 | 2956971676 | (Account deleted) | ip | 6/15/2015 4:55:29 |
| 29033 | 1876446008 | omgbroke | ip | 6/15/2015 4:55:29 |
| 29034 | 2307855218 | seorab_bts | ip | 6/15/2015 4:55:29 |
| 29035 | 1977999078 | nwrthman | email | 6/15/2015 4:55:29 |
| 29036 | 1002847002 | thronecsjb | ip | 6/15/2015 4:55:29 |
| 29037 | 2252464782 | SSalvatore_MB | ip | 6/15/2015 4:55:29 |
| 29038 | 310343784 | kal_Lafayette | ip | 6/15/2015 4:55:29 |
| 29039 | 1313438408 | UnLucky_7_* | ip | 6/15/2015 4:55:29 |
| 29040 | 102838490 | TooFlyTooLand* | ip | 6/15/2015 4:55:29 |
| 29041 | 1628856770 | calsveins* | email | 6/15/2015 4:55:29 |
| 29042 | 2355856710 | iiZymes | email | 6/15/2015 4:55:29 |
| 29043 | 32540268 | pmmonteiro19* | email | 6/15/2015 4:55:29 |
| 29044 | 135053862 | (Account deleted) | ip | 6/15/2015 4:55:29 |
| 29045 | 2664692062 | HazeyMxtt | ip | 6/15/2015 4:55:29 |
| 29046 | 734435658 | oldtownpress | ip | 6/15/2015 4:55:29 |
| 29047 | 803531486 | SkinnyGirlVibes | email | 6/15/2015 4:55:29 |
| 29048 | 778895646 | Ramiya123angel | email | 6/15/2015 4:55:29 |
| 29049 | 198742438 | Thup_10 | email | 6/15/2015 4:55:29 |
| 29050 | 1312281632 | fallstepsx | ip | 6/15/2015 4:55:29 |
| 29051 | 803531486 | SkinnyGirlVibes | ip | 6/15/2015 4:55:29 |
| 29052 | 2664692062 | HazeyMxtt | email | 6/15/2015 4:55:29 |
| 29053 | 382419702 | ChrisBogle31* | ip | 6/15/2015 4:55:29 |
| 29054 | 2358506352 | shaggysroger* | email | 6/15/2015 4:55:29 |
| 29055 | 297288459 | HelmyYahyaAji | ip | 6/15/2015 4:55:29 |
| 29056 | 2868222814 | vfstyles | email | 6/15/2015 4:55:29 |
| 29057 | 2707514016 | YUNG_SATIVA | ip | 6/15/2015 4:55:29 |
| 29058 | 550547988 | respetomalaga | email | 6/15/2015 4:55:29 |
| 29059 | 74278308 | meaurich* | email | 6/15/2015 4:55:29 |
| 29060 | 2707514016 | YUNG_SATIVA | email | 6/15/2015 4:55:29 |
| 29061 | 22228966 | TRossNC | ip | 6/15/2015 4:55:29 |
| 29062 | 147222530 | mateus4raujo1 | ip | 6/15/2015 4:55:29 |
| 29063 | 579245026 | xpresiveclub | email | 6/15/2015 4:55:29 |
| 29064 | 1202627342 | grroodd28 | ip | 6/15/2015 4:55:29 |
| 29065 | 1424804426 | nyangnyang_cat | ip | 6/15/2015 4:55:29 |
| 29066 | 389670254 | alumne6ciber | email | 6/15/2015 4:55:29 |
| 29067 | 1654779864 | Abdeluxxx | ip | 6/15/2015 4:55:29 |
| 29068 | 223002326 | xistofeer | email | 6/15/2015 4:55:29 |
| 29069 | 102838490 | TooFlyTooLand* | email | 6/15/2015 4:55:29 |
| 29070 | 207672278 | marktfk* | ip | 6/15/2015 4:55:29 |
| 29071 | 315697470 | rolioll23* | email | 6/15/2015 4:55:29 |
| 29072 | 293130750 | Julioaffonso93 | ip | 6/15/2015 4:55:29 |
| 29073 | 329994520 | victor_henza | email | 6/15/2015 4:55:29 |
| 29074 | 1202627342 | grroodd28 | email | 6/15/2015 4:55:29 |
| 29075 | 1538344184 | dein_Gestalt* | email | 6/15/2015 4:55:29 |
| 29076 | 1267346874 | newcyork | ip | 6/15/2015 4:55:29 |
| 29077 | 280555008 | cymonechavies | ip | 6/15/2015 4:55:29 |
| 29078 | 776728526 | charliewalshs | email | 6/15/2015 4:55:29 |
| 29079 | 774426110 | parrisisland44 | ip | 6/15/2015 4:55:29 |
| 29080 | 1591729166 | Fans_Heoof | ip | 6/15/2015 4:55:29 |
| 29081 | 634448028 | dulcepolly12 | email | 6/15/2015 4:55:29 |
| 29082 | 395338806 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 29083 | 2908760608 | maliaffs | ip | 6/15/2015 4:55:29 |
| 29084 | 715797860 | agamahessa | email | 6/15/2015 4:55:29 |
| 29085 | 62968532 | KiaNFFC | email | 6/15/2015 4:55:29 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 29086 | 1213007922 | FelizNatividad1 | email | 6/15/2015 4:55:29 |
| 29087 | 97806562 | f0kjulle | ip | 6/15/2015 4:55:29 |
| 29088 | 223002326 | xistofeer | ip | 6/15/2015 4:55:29 |
| 29089 | 634448028 | dulcepolly12 | ip | 6/15/2015 4:55:29 |
| 29090 | 382419702 | ChrisBogle31* | email | 6/15/2015 4:55:29 |
| 29091 | 315697470 | rolioll23* | ip | 6/15/2015 4:55:29 |
| 29092 | 95616314 | ingridthehell* | ip | 6/15/2015 4:55:29 |
| 29093 | 1591729166 | Fans_Heoof | email | 6/15/2015 4:55:29 |
| 29094 | 1032926000 | luvmeinfinately* | ip | 6/15/2015 4:55:29 |
| 29095 | 617186914 | vousmepoyes* | email | 6/15/2015 4:55:29 |
| 29096 | 1572877214 | alsanadpage | email | 6/15/2015 4:55:29 |
| 29097 | 488777442 | gusmanRuben00 | ip | 6/15/2015 4:55:29 |
| 29098 | 1660035234 | AN1SZ | ip | 6/15/2015 4:55:29 |
| 29099 | 330520302 | kdebergh | email | 6/15/2015 4:55:29 |
| 29100 | 734435658 | oldtownpress | email | 6/15/2015 4:55:29 |
| 29101 | 2807327793 | sgshsnue | email | 6/15/2015 4:55:29 |
| 29102 | 2868222814 | vfstyles | ip | 6/15/2015 4:55:29 |
| 29103 | 17634906 | BethTenn* | email | 6/15/2015 4:55:29 |
| 29104 | 1977999078 | nwrthman | ip | 6/15/2015 4:55:29 |
| 29105 | 1324975208 | MagicBallBets | email | 6/15/2015 4:55:29 |
| 29106 | 964624700 | RocceVII | email | 6/15/2015 4:55:29 |
| 29107 | 964172874 | stokedfaux | email | 6/15/2015 4:55:29 |
| 29108 | 295777276 | jlsa_r | email | 6/15/2015 4:55:29 |
| 29109 | 739067166 | smileygrant | ip | 6/15/2015 4:55:29 |
| 29110 | 389670254 | alumne6ciber | ip | 6/15/2015 4:55:29 |
| 29111 | 17514996 | Cearis | email | 6/15/2015 4:55:29 |
| 29112 | 232779463 | CantFakeTheFONK | email | 6/15/2015 4:55:29 |
| 29113 | 241887140 | granvde* | email | 6/15/2015 4:55:29 |
| 29114 | 2908760608 | maliaffs | email | 6/15/2015 4:55:29 |
| 29115 | 293130750 | Julioaffonso93 | email | 6/15/2015 4:55:29 |
| 29116 | 1209275078 | tjm3000 | email | 6/15/2015 4:55:29 |
| 29117 | 1644655958 | vrnn_ | email | 6/15/2015 4:55:29 |
| 29118 | 17514996 | Cearis | ip | 6/15/2015 4:55:29 |
| 29119 | 248115898 | OldDanMirz | email | 6/15/2015 4:55:29 |
| 29120 | 444840460 | _jgoodie | email | 6/15/2015 4:55:29 |
| 29121 | 601183302 | amrlshmi | ip | 6/15/2015 4:55:29 |
| 29122 | 778895646 | Ramiya123angel | ip | 6/15/2015 4:55:29 |
| 29123 | 458411780 | SansalsBored | email | 6/15/2015 4:55:29 |
| 29124 | 95616314 | ingridthehell* | email | 6/15/2015 4:55:29 |
| 29125 | 2956971676 | (Account deleted) | email | 6/15/2015 4:55:29 |
| 29126 | 1660035234 | AN1SZ | email | 6/15/2015 4:55:29 |
| 29127 | 629606098 | Yeezyx24 | email | 6/15/2015 4:55:29 |
| 29128 | 2807327793 | sgshsnue | ip | 6/15/2015 4:55:29 |
| 29129 | 329994520 | victor_henza | ip | 6/15/2015 4:55:29 |
| 29130 | 1654779864 | Abdeluxxx | email | 6/15/2015 4:55:29 |
| 29131 | 774426110 | parrisisland44 | email | 6/15/2015 4:55:29 |
| 29132 | 814110270 | BritnyRLandry* | ip | 6/15/2015 4:55:29 |
| 29133 | 1644655958 | vrnn_ | ip | 6/15/2015 4:55:29 |
| 29134 | 1032926000 | luvmeinfinately* | email | 6/15/2015 4:55:29 |
| 29135 | 629606098 | Yeezyx24 | ip | 6/15/2015 4:55:29 |
| 29136 | 17634906 | BethTenn* | ip | 6/15/2015 4:55:29 |
| 29137 | 295777276 | jlsa_r | ip | 6/15/2015 4:55:29 |
| 29138 | 814110270 | BritnyRLandry* | email | 6/15/2015 4:55:29 |
| 29139 | 776728526 | charliewalshs | ip | 6/15/2015 4:55:29 |
| 29140 | 129050264 | pworld222 | email | 6/15/2015 4:55:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004948



TWITTER-004948

Exhibit 352-530

| | | | | | |
|---|---|---|---|---|---|
| 29141 | 1209275078 | tjm3000 | ip | | 6/15/2015 4:55:29 |
| 29142 | 22228966 | TRossNC | email | | 6/15/2015 4:55:29 |
| 29143 | 310343784 | kai_Lafayette | email | | 6/15/2015 4:55:29 |
| 29144 | 964172874 | stokedfaux | ip | | 6/15/2015 4:55:29 |
| 29145 | 129050264 | pworld222 | ip | | 6/15/2015 4:55:29 |
| 29146 | 232779463 | CantFakeTheFONK | ip | | 6/15/2015 4:55:29 |
| 29147 | 2307855218 | seorab_bts | email | | 6/15/2015 4:55:29 |
| 29148 | 579245026 | xpresiveclub | ip | | 6/15/2015 4:55:29 |
| 29149 | 369239424 | yvonepalo_ | ip | | 6/15/2015 4:55:29 |
| 29150 | 1454045148 | jemmaaaaaaah_ | email | | 6/15/2015 4:55:29 |
| 29151 | 2626041118 | lyngdrs | ip | | 6/15/2015 4:55:29 |
| 29152 | 444840460 | _jgoodie | ip | | 6/15/2015 4:55:29 |
| 29153 | 2922824956 | quas447 | email | | 6/15/2015 4:55:29 |
| 29154 | 2288048774 | jibbijubu | email | | 6/15/2015 4:55:29 |
| 29155 | 1424804426 | nyangnyang_cat | email | | 6/15/2015 4:55:29 |
| 29156 | 883304330 | ashlwysincera | ip | | 6/15/2015 4:55:29 |
| 29157 | 130501832 | ThePizzaEmpress | ip | | 6/15/2015 4:55:29 |
| 29158 | 719741162 | MerseyPress | email | | 6/15/2015 4:55:29 |
| 29159 | 207672278 | marktfk* | email | | 6/15/2015 4:55:29 |
| 29160 | 74278308 | meaurich* | ip | | 6/15/2015 4:55:29 |
| 29161 | 739067166 | smileygrant | email | | 6/15/2015 4:55:29 |
| 29162 | 1126542890 | eyecuntact | ip | | 6/15/2015 4:55:29 |
| 29163 | 601183302 | amrlshmi | email | | 6/15/2015 4:55:29 |
| 29164 | 3107419544 | IverscreamSi | ip | | 6/15/2015 4:55:29 |
| 29165 | 458411780 | SansaIsBored | email | | 6/15/2015 4:55:29 |
| 29166 | 617186914 | vousmepoyes* | ip | | 6/15/2015 4:55:29 |
| 29167 | 1312281632 | fallstepsx | email | | 6/15/2015 4:55:29 |
| 29168 | 1628856770 | calsveins* | ip | | 6/15/2015 4:55:29 |
| 29169 | 1538344184 | dein_Gestalt* | ip | | 6/15/2015 4:55:29 |
| 29170 | 297288459 | HelmyYahyaAji | email | | 6/15/2015 4:55:29 |
| 29171 | 130501832 | ThePizzaEmpress | email | | 6/15/2015 4:55:29 |
| 29172 | 3107419544 | IverscreamSi | email | | 6/15/2015 4:55:29 |
| 29173 | 198742438 | Thup_10 | ip | | 6/15/2015 4:55:29 |
| 29174 | 1032576324 | bxautyjkrys | ip | | 6/15/2015 4:55:29 |
| 29175 | 395338806 | (Account deleted) | ip | | 6/15/2015 4:55:29 |
| 29176 | 147222530 | mateus4raujo1 | email | | 6/15/2015 4:55:29 |
| 29177 | 248115898 | OldDanMirz | ip | | 6/15/2015 4:55:29 |
| 29178 | 1324975208 | MagicBallBets | ip | | 6/15/2015 4:55:29 |
| 29179 | 1454045148 | jemmaaaaaaah_ | ip | | 6/15/2015 4:55:29 |
| 29180 | 2355856710 | iiZymes | ip | | 6/15/2015 4:55:29 |
| 29181 | 2288048774 | jibbijubu | ip | | 6/15/2015 4:55:29 |
| 29182 | 719741162 | MerseyPress | ip | | 6/15/2015 4:55:29 |
| 29183 | 715797860 | agamahessa | ip | | 6/15/2015 4:55:29 |
| 29184 | 1126542890 | eyecuntact | email | | 6/15/2015 4:55:29 |
| 29185 | 68030608 | Dxrwin_Gxmez | ip | | 6/15/2015 4:55:29 |
| 29186 | 2252464782 | SSalvatore_MB | email | | 6/15/2015 4:55:29 |
| 29187 | 1213007922 | FelizNatividad1 | ip | | 6/15/2015 4:55:29 |
| 29188 | 883304330 | ashlwysincera | email | | 6/15/2015 4:55:29 |
| 29189 | 1876446008 | omgbroke | email | | 6/15/2015 4:55:29 |
| 29190 | 964624700 | RocceVII | ip | | 6/15/2015 4:55:29 |
| 29191 | 1002847002 | thronecsjb | email | | 6/15/2015 4:55:29 |
| 29192 | 280555008 | cymonechavies | email | | 6/15/2015 4:55:29 |
| 29193 | 1032576324 | bxautyjkrys | email | | 6/15/2015 4:55:29 |
| 29194 | 613085998 | PJYG0T7 | email | | 6/15/2015 4:55:29 |
| 29195 | 62968532 | KiaNFFC | ip | | 6/15/2015 4:55:29 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29196 | 68030608 | Dxrwin_Gxmez | email | 6/15/2015 4:55:29 |
|---|---|---|---|---|
| 29197 | 330520302 | kdebergh | ip | 6/15/2015 4:55:29 |
| 29198 | 32540268 | pmmonteiro19* | ip | 6/15/2015 4:55:29 |
| 29199 | 63347288 | Kelly_Kearney | email | 6/15/2015 4:55:29 |
| 29200 | 2922824956 | quas447 | ip | 6/15/2015 4:55:29 |
| 29201 | 2358506352 | shaggysroger* | ip | 6/15/2015 4:55:29 |
| 29202 | 1572877214 | alsanadpage | ip | 6/15/2015 4:55:29 |
| 29203 | 1267346874 | newcyork | email | 6/15/2015 4:55:28 |
| 29204 | 2806279246 | AdamantlyCoy | email | 6/15/2015 4:55:28 |
| 29205 | 2808226410 | 089KYR | email | 6/15/2015 4:55:28 |
| 29206 | 118328094 | wilandkate | email | 6/15/2015 4:55:28 |
| 29207 | 1733874434 | itstiffbtch_ | ip | 6/15/2015 4:55:28 |
| 29208 | 401700236 | Humor_Comedia_ | email | 6/15/2015 4:55:28 |
| 29209 | 456960824 | MPedro660 | ip | 6/15/2015 4:55:28 |
| 29210 | 1369911864 | navyneyo | email | 6/15/2015 4:55:28 |
| 29211 | 1868902484 | noturwaifu69 | email | 6/15/2015 4:55:28 |
| 29212 | 565458530 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29213 | 60960758 | laktoza | ip | 6/15/2015 4:55:28 |
| 29214 | 1673909684 | purposefully* | email | 6/15/2015 4:55:28 |
| 29215 | 1446514866 | 789987Ali* | email | 6/15/2015 4:55:28 |
| 29216 | 246144356 | Ameen_o0 | email | 6/15/2015 4:55:28 |
| 29217 | 456960824 | MPedro660 | email | 6/15/2015 4:55:28 |
| 29218 | 1729032642 | HayForras | ip | 6/15/2015 4:55:28 |
| 29219 | 204991892 | Marcela4ever08 | email | 6/15/2015 4:55:28 |
| 29220 | 2382667976 | TangoDownMARK* | ip | 6/15/2015 4:55:28 |
| 29221 | 1390005176 | Hiifz_ | ip | 6/15/2015 4:55:28 |
| 29222 | 2555675432 | G__l21 | email | 6/15/2015 4:55:28 |
| 29223 | 2379732282 | fairypupeevee* | ip | 6/15/2015 4:55:28 |
| 29224 | 1446514866 | 789987Ali* | ip | 6/15/2015 4:55:28 |
| 29225 | 1917581790 | asmndfg | email | 6/15/2015 4:55:28 |
| 29226 | 2836177064 | sanguincs | ip | 6/15/2015 4:55:28 |
| 29227 | 2934125540 | envyxfitaly | ip | 6/15/2015 4:55:28 |
| 29228 | 1332736212 | JUV3NIL3 | email | 6/15/2015 4:55:28 |
| 29229 | 2416262588 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29230 | 565458530 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29231 | 3189867410 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29232 | 282277898 | PhoenixAZJobs | email | 6/15/2015 4:55:28 |
| 29233 | 187389850 | jnickels8 | email | 6/15/2015 4:55:28 |
| 29234 | 274980448 | _chelsgray | email | 6/15/2015 4:55:28 |
| 29235 | 413715986 | Jael_Nava* | email | 6/15/2015 4:55:28 |
| 29236 | 1599691404 | roooroo46 | ip | 6/15/2015 4:55:28 |
| 29237 | 2904610410 | faisal_ali95 | email | 6/15/2015 4:55:28 |
| 29238 | 120924956 | CompraEnDolares | email | 6/15/2015 4:55:28 |
| 29239 | 313604752 | emiliajacomem | email | 6/15/2015 4:55:28 |
| 29240 | 30527752 | b_p_philpott | email | 6/15/2015 4:55:28 |
| 29241 | 2904610410 | faisal_ali95 | ip | 6/15/2015 4:55:28 |
| 29242 | 24512024 | ed_osborn | ip | 6/15/2015 4:55:28 |
| 29243 | 2829834440 | ashwagila | ip | 6/15/2015 4:55:28 |
| 29244 | 1868902484 | noturwaifu69 | ip | 6/15/2015 4:55:28 |
| 29245 | 440111978 | IanaMadeiski* | email | 6/15/2015 4:55:28 |
| 29246 | 2523094262 | BlockchainSquad* | email | 6/15/2015 4:55:28 |
| 29247 | 2510610162 | Q8__zariF | email | 6/15/2015 4:55:28 |
| 29248 | 2766341152 | KlaytonJ_RP | email | 6/15/2015 4:55:28 |
| 29249 | 2720002614 | _brehnnan_ | ip | 6/15/2015 4:55:28 |
| 29250 | 2425700640 | HereComesDatPSI | ip | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29251 | 595940472 | drewfuckingz* | email | | 6/15/2015 4:55:28 |
|---|---|---|---|---|---|
| 29252 | 144102184 | duwebmedia | ip | | 6/15/2015 4:55:28 |
| 29253 | 2228348672 | LSmitham | ip | | 6/15/2015 4:55:28 |
| 29254 | 1463888982 | lcharmypatel | email | | 6/15/2015 4:55:28 |
| 29255 | 1907839374 | xiuhunny | email | | 6/15/2015 4:55:28 |
| 29256 | 429297086 | alperaksoy34 | email | | 6/15/2015 4:55:28 |
| 29257 | 333771944 | ash_vickery | email | | 6/15/2015 4:55:28 |
| 29258 | 277045941 | Dawn_Alerts | ip | | 6/15/2015 4:55:28 |
| 29259 | 2382667976 | TangoDownMARK* | email | | 6/15/2015 4:55:28 |
| 29260 | 2555675432 | G__l21 | ip | | 6/15/2015 4:55:28 |
| 29261 | 2272137242 | niurka5sos | ip | | 6/15/2015 4:55:28 |
| 29262 | 2269377722 | TheWalkingDan14 | ip | | 6/15/2015 4:55:28 |
| 29263 | 240015942 | zzassick | ip | | 6/15/2015 4:55:28 |
| 29264 | 61811658 | herocredit | email | | 6/15/2015 4:55:28 |
| 29265 | 490642640 | megselway | email | | 6/15/2015 4:55:28 |
| 29266 | 2874335812 | badaskr | email | | 6/15/2015 4:55:28 |
| 29267 | 109761422 | salsabilghs | ip | | 6/15/2015 4:55:28 |
| 29268 | 490642640 | megselway | ip | | 6/15/2015 4:55:28 |
| 29269 | 25707192 | MissPinkieBlunt* | email | | 6/15/2015 4:55:28 |
| 29270 | 633046240 | jordanpegram13* | ip | | 6/15/2015 4:55:28 |
| 29271 | 13277122 | genericdude | ip | | 6/15/2015 4:55:28 |
| 29272 | 2303796698 | chelsssbellsss* | email | | 6/15/2015 4:55:28 |
| 29273 | 2272137242 | niurka5sos | email | | 6/15/2015 4:55:28 |
| 29274 | 158229774 | Marianela_tuc | ip | | 6/15/2015 4:55:28 |
| 29275 | 139625994 | TakeDarsToMars | ip | | 6/15/2015 4:55:28 |
| 29276 | 2864011258 | NMS_Alistair* | ip | | 6/15/2015 4:55:28 |
| 29277 | 787661564 | gratiascribendi | ip | | 6/15/2015 4:55:28 |
| 29278 | 205492816 | celsolisvoice | ip | | 6/15/2015 4:55:28 |
| 29279 | 274980448 | _chelsgray | ip | | 6/15/2015 4:55:28 |
| 29280 | 2681168526 | potflg | ip | | 6/15/2015 4:55:28 |
| 29281 | 209420202 | taufik_rizky | ip | | 6/15/2015 4:55:28 |
| 29282 | 240015942 | zzassick | email | | 6/15/2015 4:55:28 |
| 29283 | 1463888982 | lcharmypatel | ip | | 6/15/2015 4:55:28 |
| 29284 | 2431413940 | expiredprada | email | | 6/15/2015 4:55:28 |
| 29285 | 633046240 | jordanpegram13* | email | | 6/15/2015 4:55:28 |
| 29286 | 191279892 | TheRealJaredF | email | | 6/15/2015 4:55:28 |
| 29287 | 61811658 | herocredit | ip | | 6/15/2015 4:55:28 |
| 29288 | 2364863196 | 7u7_Minho | email | | 6/15/2015 4:55:28 |
| 29289 | 205492816 | celsolisvoice | email | | 6/15/2015 4:55:28 |
| 29290 | 2938071330 | ntstaeyeon | email | | 6/15/2015 4:55:28 |
| 29291 | 2750333100 | (Account deleted) | email | | 6/15/2015 4:55:28 |
| 29292 | 192092404 | wekrisw* | email | | 6/15/2015 4:55:28 |
| 29293 | 118328094 | wilandkate | ip | | 6/15/2015 4:55:28 |
| 29294 | 886464246 | wjsnuna | email | | 6/15/2015 4:55:28 |
| 29295 | 2727537382 | Laydie_bugg | ip | | 6/15/2015 4:55:28 |
| 29296 | 2962409698 | Vizulised | email | | 6/15/2015 4:55:28 |
| 29297 | 98503876 | kbeddington | email | | 6/15/2015 4:55:28 |
| 29298 | 204991892 | Marcela4ever08 | ip | | 6/15/2015 4:55:28 |
| 29299 | 158229774 | Marianela_tuc | email | | 6/15/2015 4:55:28 |
| 29300 | 2492011166 | ClarksOpenHouse | ip | | 6/15/2015 4:55:28 |
| 29301 | 227913954 | ITZRHUJIN | ip | | 6/15/2015 4:55:28 |
| 29302 | 591121486 | A7Dex | ip | | 6/15/2015 4:55:28 |
| 29303 | 44044260 | starfinstarfin | ip | | 6/15/2015 4:55:28 |
| 29304 | 205219004 | JOSEPH73421 | ip | | 6/15/2015 4:55:28 |
| 29305 | 1244287106 | (Account deleted) | email | | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004951

TWITTER-004951

Exhibit 352-533

| 29306 | 347442770 | cecymgarza | ip | 6/15/2015 4:55:28 |
| 29307 | 2612291760 | yoloshai | email | 6/15/2015 4:55:28 |
| 29308 | 2464511622 | Paul_RTO | ip | 6/15/2015 4:55:28 |
| 29309 | 319683096 | ebravocarvallo | ip | 6/15/2015 4:55:28 |
| 29310 | 246144356 | Ameen_o0 | ip | 6/15/2015 4:55:28 |
| 29311 | 2416262588 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29312 | 1663443006 | Dausoon | email | 6/15/2015 4:55:28 |
| 29313 | 233811518 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29314 | 2612291760 | yoloshai | ip | 6/15/2015 4:55:28 |
| 29315 | 1663443006 | Dausoon | ip | 6/15/2015 4:55:28 |
| 29316 | 886464246 | wjsnuna | ip | 6/15/2015 4:55:28 |
| 29317 | 2679876517 | limex__x* | ip | 6/15/2015 4:55:28 |
| 29318 | 2228348672 | LSmitham | email | 6/15/2015 4:55:28 |
| 29319 | 2491975254 | allomyrinas* | ip | 6/15/2015 4:55:28 |
| 29320 | 413715986 | Jael_Nava* | ip | 6/15/2015 4:55:28 |
| 29321 | 355174572 | _thenew_age | ip | 6/15/2015 4:55:28 |
| 29322 | 2745655528 | 96YDH | ip | 6/15/2015 4:55:28 |
| 29323 | 2303796698 | chelsssbellsss* | ip | 6/15/2015 4:55:28 |
| 29324 | 616567182 | ws_anezi* | ip | 6/15/2015 4:55:28 |
| 29325 | 227913954 | ITZRHUJIN | email | 6/15/2015 4:55:28 |
| 29326 | 2962409698 | Vizulised | ip | 6/15/2015 4:55:28 |
| 29327 | 342732794 | palvirnx | ip | 6/15/2015 4:55:28 |
| 29328 | 2307849576 | MatiContrerasK | email | 6/15/2015 4:55:28 |
| 29329 | 2806279246 | AdamantlyCoy | ip | 6/15/2015 4:55:28 |
| 29330 | 97806562 | f0kjulle | ip | 6/15/2015 4:55:28 |
| 29331 | 1599691404 | roooroo46 | email | 6/15/2015 4:55:28 |
| 29332 | 2379732282 | fairypupeevee* | email | 6/15/2015 4:55:28 |
| 29333 | 2269377722 | TheWalkingDan14 | email | 6/15/2015 4:55:28 |
| 29334 | 2464511622 | Paul_RTO | email | 6/15/2015 4:55:28 |
| 29335 | 187389850 | jnickels8 | ip | 6/15/2015 4:55:28 |
| 29336 | 2510610162 | Q8__zariF | email | 6/15/2015 4:55:28 |
| 29337 | 3194825436 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29338 | 1069100760 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29339 | 2367424946 | khayalan | ip | 6/15/2015 4:55:28 |
| 29340 | 971529680 | JuliaGuirado1 | ip | 6/15/2015 4:55:28 |
| 29341 | 2679876517 | limex__x* | email | 6/15/2015 4:55:28 |
| 29342 | 277045941 | Dawn_Alerts | email | 6/15/2015 4:55:28 |
| 29343 | 2720002614 | _brehnnan_ | email | 6/15/2015 4:55:28 |
| 29344 | 2425700640 | HereComesDatPSI | email | 6/15/2015 4:55:28 |
| 29345 | 2750333100 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29346 | 787661564 | gratiascribendi | email | 6/15/2015 4:55:28 |
| 29347 | 24512024 | ed_osborn | email | 6/15/2015 4:55:28 |
| 29348 | 971529680 | JuliaGuirado1 | email | 6/15/2015 4:55:28 |
| 29349 | 2307849576 | MatiContrerasK | ip | 6/15/2015 4:55:28 |
| 29350 | 282277898 | PhoenixAZJobs | ip | 6/15/2015 4:55:28 |
| 29351 | 1332736212 | JUV3NIL3 | ip | 6/15/2015 4:55:28 |
| 29352 | 2491975254 | allomyrinas* | email | 6/15/2015 4:55:28 |
| 29353 | 30527752 | b_p_philpott | ip | 6/15/2015 4:55:28 |
| 29354 | 342732794 | palvirnx | email | 6/15/2015 4:55:28 |
| 29355 | 1907839374 | xiuhunny | ip | 6/15/2015 4:55:28 |
| 29356 | 13277122 | genericdude | email | 6/15/2015 4:55:28 |
| 29357 | 2727537382 | Laydie_bugg | email | 6/15/2015 4:55:28 |
| 29358 | 319683096 | ebravocarvallo | email | 6/15/2015 4:55:28 |
| 29359 | 25707192 | MissPinkieBlunt* | ip | 6/15/2015 4:55:28 |
| 29360 | 2829834440 | ashwagila | email | 6/15/2015 4:55:28 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| 29361 | 1244287106 | (Account deleted) | ip | 6/15/2015 4:55:28 |
|-------|------------|-------------------|-------|-------------------|
| 29362 | 1069100760 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29363 | 429297086 | alperaksoy34 | ip | 6/15/2015 4:55:28 |
| 29364 | 98503876 | kbeddington | ip | 6/15/2015 4:55:28 |
| 29365 | 134318396 | ranoelle | email | 6/15/2015 4:55:28 |
| 29366 | 2492011166 | ClarksOpenHouse | email | 6/15/2015 4:55:28 |
| 29367 | 1390005176 | Hiifz_ | email | 6/15/2015 4:55:28 |
| 29368 | 2938071330 | ntstaeyeon | ip | 6/15/2015 4:55:28 |
| 29369 | 2836177064 | sanguincs | email | 6/15/2015 4:55:28 |
| 29370 | 355174572 | _thenew_age | email | 6/15/2015 4:55:28 |
| 29371 | 120924956 | CompraEnDolares | ip | 6/15/2015 4:55:28 |
| 29372 | 1729032642 | HayForras | email | 6/15/2015 4:55:28 |
| 29373 | 2523094262 | BlockchainSquad* | ip | 6/15/2015 4:55:28 |
| 29374 | 1369911864 | navyneyo | ip | 6/15/2015 4:55:28 |
| 29375 | 1917581790 | asmndfg | ip | 6/15/2015 4:55:28 |
| 29376 | 595940472 | drewfuckingz* | ip | 6/15/2015 4:55:28 |
| 29377 | 313604752 | emiliajacomem | ip | 6/15/2015 4:55:28 |
| 29378 | 440111978 | IanaMadeiski* | ip | 6/15/2015 4:55:28 |
| 29379 | 97806562 | f0kjulle | email | 6/15/2015 4:55:28 |
| 29380 | 2766341152 | KlaytonJ_RP | ip | 6/15/2015 4:55:28 |
| 29381 | 191279892 | TheRealJaredF | ip | 6/15/2015 4:55:28 |
| 29382 | 320195870 | hector_frpj | email | 6/15/2015 4:55:28 |
| 29383 | 3198116538 | jetblcakhrt | email | 6/15/2015 4:55:28 |
| 29384 | 1733874434 | itstiffbtch_ | email | 6/15/2015 4:55:28 |
| 29385 | 60960758 | laktoza | email | 6/15/2015 4:55:28 |
| 29386 | 44044260 | starfinstarfin | email | 6/15/2015 4:55:28 |
| 29387 | 139625994 | TakeDarsToMars | email | 6/15/2015 4:55:28 |
| 29388 | 2364863196 | 7u7_Minho | ip | 6/15/2015 4:55:28 |
| 29389 | 209420202 | taufik_rizky | email | 6/15/2015 4:55:28 |
| 29390 | 2934125540 | envyxfitaly | email | 6/15/2015 4:55:28 |
| 29391 | 109761422 | salsabilghs | email | 6/15/2015 4:55:28 |
| 29392 | 192092404 | wekrisw* | ip | 6/15/2015 4:55:28 |
| 29393 | 3198116538 | jetblcakhrt | ip | 6/15/2015 4:55:28 |
| 29394 | 2874335812 | badaskr | ip | 6/15/2015 4:55:28 |
| 29395 | 2681168526 | potflg | email | 6/15/2015 4:55:28 |
| 29396 | 2303568548 | Imparedado | ip | 6/15/2015 4:55:28 |
| 29397 | 1631780168 | LegendHitokiri | ip | 6/15/2015 4:55:28 |
| 29398 | 2808226410 | 089KYR | ip | 6/15/2015 4:55:28 |
| 29399 | 2303568548 | Imparedado | email | 6/15/2015 4:55:28 |
| 29400 | 591121486 | A7Dex | email | 6/15/2015 4:55:28 |
| 29401 | 2367424946 | khayalan | email | 6/15/2015 4:55:28 |
| 29402 | 1673909684 | purposefully* | ip | 6/15/2015 4:55:28 |
| 29403 | 2745655528 | 96YDH | email | 6/15/2015 4:55:28 |
| 29404 | 2431413940 | expiredprada | ip | 6/15/2015 4:55:28 |
| 29405 | 401700236 | Humor_Comedia_ | ip | 6/15/2015 4:55:28 |
| 29406 | 1216368336 | aimaamagna | ip | 6/15/2015 4:55:28 |
| 29407 | 1631780168 | LegendHitokiri | email | 6/15/2015 4:55:28 |
| 29408 | 144102184 | duwebmedia | email | 6/15/2015 4:55:28 |
| 29409 | 2864011258 | NMS_Alistair* | email | 6/15/2015 4:55:28 |
| 29410 | 333771944 | ash_vickery | ip | 6/15/2015 4:55:28 |
| 29411 | 233811518 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29412 | 616567182 | ws_anezi* | email | 6/15/2015 4:55:28 |
| 29413 | 3194825436 | (Account deleted) | email | 6/15/2015 4:55:28 |
| 29414 | 3189867410 | (Account deleted) | ip | 6/15/2015 4:55:28 |
| 29415 | 347442770 | cecymgarza | email | 6/15/2015 4:55:28 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29416 | 2189412490 | KhatibZaik | ip | 6/15/2015 4:55:28 |
|---|---|---|---|---|
| 29417 | 205219004 | JOSEPH73421 | email | 6/15/2015 4:55:28 |
| 29418 | 2189412490 | KhatibZaik | email | 6/15/2015 4:55:28 |
| 29419 | 320195870 | hector_frpj | ip | 6/15/2015 4:55:28 |
| 29420 | 134318396 | ranoelle | ip | 6/15/2015 4:55:28 |
| 29421 | 1216368336 | aimaamagna | email | 6/15/2015 4:55:28 |
| 29422 | 282277898 | PhoenixAZJobs | ip | 6/15/2015 4:55:18 |
| 29423 | 591121486 | A7Dex | ip | 6/15/2015 4:55:18 |
| 29424 | 1673909684 | purposefully* | email | 6/15/2015 4:55:18 |
| 29425 | 591121486 | A7Dex | email | 6/15/2015 4:55:18 |
| 29426 | 347442770 | cecymgarza | email | 6/15/2015 4:55:18 |
| 29427 | 347442770 | cecymgarza | ip | 6/15/2015 4:55:18 |
| 29428 | 1673909684 | purposefully* | ip | 6/15/2015 4:55:18 |
| 29429 | 60960758 | laktoza | ip | 6/15/2015 4:55:18 |
| 29430 | 60960758 | laktoza | email | 6/15/2015 4:55:18 |
| 29431 | 1408821350 | detailsmark | email | 6/15/2015 4:55:17 |
| 29432 | 28165102 | iLoveMakourtney | email | 6/15/2015 4:55:17 |
| 29433 | 763452392 | RoundhayMedia | email | 6/15/2015 4:55:17 |
| 29434 | 1362805080 | AYoungLucker | ip | 6/15/2015 4:55:17 |
| 29435 | 18891692 | israel_tannus | email | 6/15/2015 4:55:17 |
| 29436 | 529159394 | 3rdsfvhmk | email | 6/15/2015 4:55:17 |
| 29437 | 3198116538 | jetblcakhrt | ip | 6/15/2015 4:55:17 |
| 29438 | 2198581042 | ItchingToFight | ip | 6/15/2015 4:55:17 |
| 29439 | 529159394 | 3rdsfvhmk | ip | 6/15/2015 4:55:17 |
| 29440 | 72027974 | SherlyMPutri | ip | 6/15/2015 4:55:17 |
| 29441 | 55987268 | _fezerra | ip | 6/15/2015 4:55:17 |
| 29442 | 750221600 | Kipepeoxo | email | 6/15/2015 4:55:17 |
| 29443 | 83944538 | zabinapopal | email | 6/15/2015 4:55:17 |
| 29444 | 28165102 | iLoveMakourtney | ip | 6/15/2015 4:55:17 |
| 29445 | 162250398 | liliannsilvano* | ip | 6/15/2015 4:55:17 |
| 29446 | 138584262 | SophieP514 | email | 6/15/2015 4:55:17 |
| 29447 | 1024656218 | azkabankackini | ip | 6/15/2015 4:55:17 |
| 29448 | 1135904010 | _kbriones | ip | 6/15/2015 4:55:17 |
| 29449 | 1056215208 | munnariana | email | 6/15/2015 4:55:17 |
| 29450 | 2607978624 | khanzeeer | ip | 6/15/2015 4:55:17 |
| 29451 | 2934125540 | envyxfitaly | ip | 6/15/2015 4:55:17 |
| 29452 | 2182784622 | Addahoumi45 | ip | 6/15/2015 4:55:17 |
| 29453 | 26884126 | JuiceNGin | ip | 6/15/2015 4:55:17 |
| 29454 | 2929843620 | GunzAtthaphan | email | 6/15/2015 4:55:17 |
| 29455 | 419755988 | Dominiquehuige | ip | 6/15/2015 4:55:17 |
| 29456 | 45576736 | Harry_Calland | ip | 6/15/2015 4:55:17 |
| 29457 | 258360600 | yurifcks | email | 6/15/2015 4:55:17 |
| 29458 | 1458140646 | SaraBlaQ | email | 6/15/2015 4:55:17 |
| 29459 | 83944538 | zabinapopal | ip | 6/15/2015 4:55:17 |
| 29460 | 829823262 | trickydickymcil | ip | 6/15/2015 4:55:17 |
| 29461 | 3189196418 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29462 | 97998032 | EdyAcker | ip | 6/15/2015 4:55:17 |
| 29463 | 2955329136 | Chaplam69* | ip | 6/15/2015 4:55:17 |
| 29464 | 73509154 | urboystef | ip | 6/15/2015 4:55:17 |
| 29465 | 43581200 | Eduardo_Tavasci | ip | 6/15/2015 4:55:17 |
| 29466 | 856122630 | iE__88 | ip | 6/15/2015 4:55:17 |
| 29467 | 3180624091 | Utskushi_Namae* | email | 6/15/2015 4:55:17 |
| 29468 | 842668640 | tayelyy | email | 6/15/2015 4:55:17 |
| 29469 | 1135904010 | _kbriones | email | 6/15/2015 4:55:17 |
| 29470 | 488764812 | vargasMiriam00 | ip | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004954

TWITTER-004954

Exhibit 352-536

| | | | | |
|---|---|---|---|---|
| 29471 | 222362426 | emmaskinna | email | 6/15/2015 4:55:17 |
| 29472 | 1907839374 | xiuhunny | email | 6/15/2015 4:55:17 |
| 29473 | 2572774914 | ssseexx_ | ip | 6/15/2015 4:55:17 |
| 29474 | 2692666472 | DarkHellLilith | email | 6/15/2015 4:55:17 |
| 29475 | 808778024 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29476 | 2612291760 | yoloshai | email | 6/15/2015 4:55:17 |
| 29477 | 13277122 | genericdude | ip | 6/15/2015 4:55:17 |
| 29478 | 1668219834 | laurenjxh | email | 6/15/2015 4:55:17 |
| 29479 | 735490838 | punkcalhood | email | 6/15/2015 4:55:17 |
| 29480 | 1056215208 | munnariana | ip | 6/15/2015 4:55:17 |
| 29481 | 139993316 | sybud | email | 6/15/2015 4:55:17 |
| 29482 | 1238436656 | RanggaMahaswa | ip | 6/15/2015 4:55:17 |
| 29483 | 3228669570 | lalala_0908_* | email | 6/15/2015 4:55:17 |
| 29484 | 104002112 | Joven_Majluf | email | 6/15/2015 4:55:17 |
| 29485 | 2319931882 | holybahar | email | 6/15/2015 4:55:17 |
| 29486 | 261927202 | OllyGeorgeV | email | 6/15/2015 4:55:17 |
| 29487 | 43581200 | Eduardo_Tavasci | email | 6/15/2015 4:55:17 |
| 29488 | 1967952990 | IFBBVIP* | email | 6/15/2015 4:55:17 |
| 29489 | 2875132098 | imThiruR | email | 6/15/2015 4:55:17 |
| 29490 | 333274034 | BeverlyNero | email | 6/15/2015 4:55:17 |
| 29491 | 168049904 | Robin_0329 | email | 6/15/2015 4:55:17 |
| 29492 | 615473266 | stxphdove | ip | 6/15/2015 4:55:17 |
| 29493 | 1663571232 | 8ridgette | ip | 6/15/2015 4:55:17 |
| 29494 | 3091908650 | HORP_kidoh92* | email | 6/15/2015 4:55:17 |
| 29495 | 277578972 | Matthewl_Gray | ip | 6/15/2015 4:55:17 |
| 29496 | 2997012044 | xzrfhx* | email | 6/15/2015 4:55:17 |
| 29497 | 895524896 | DanielAnwar9 | email | 6/15/2015 4:55:17 |
| 29498 | 312747186 | Mirandaxj9 | ip | 6/15/2015 4:55:17 |
| 29499 | 775553916 | ensarseker9 | email | 6/15/2015 4:55:17 |
| 29500 | 98347036 | danielkramb | ip | 6/15/2015 4:55:17 |
| 29501 | 1378759464 | DanceIcon_SCTV | email | 6/15/2015 4:55:17 |
| 29502 | 1137700298 | AlanJ_YBIG | ip | 6/15/2015 4:55:17 |
| 29503 | 2388071244 | netonetas1 | email | 6/15/2015 4:55:17 |
| 29504 | 2829834440 | ashwagila | ip | 6/15/2015 4:55:17 |
| 29505 | 2694605922 | Deva__i | email | 6/15/2015 4:55:17 |
| 29506 | 2824217494 | exportimportccc | ip | 6/15/2015 4:55:17 |
| 29507 | 1967952990 | IFBBVIP* | ip | 6/15/2015 4:55:17 |
| 29508 | 1166511482 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29509 | 277578972 | Matthewl_Gray | email | 6/15/2015 4:55:17 |
| 29510 | 1378759464 | DanceIcon_SCTV | ip | 6/15/2015 4:55:17 |
| 29511 | 1151303378 | CodMarca | email | 6/15/2015 4:55:17 |
| 29512 | 2830885572 | xoeverette | ip | 6/15/2015 4:55:17 |
| 29513 | 3091908650 | HORP_kidoh92* | ip | 6/15/2015 4:55:17 |
| 29514 | 1024656218 | azkabankackini | email | 6/15/2015 4:55:17 |
| 29515 | 786909198 | SotonMedia | email | 6/15/2015 4:55:17 |
| 29516 | 2955329136 | Chaplam69* | email | 6/15/2015 4:55:17 |
| 29517 | 2299791440 | luhansri90x | ip | 6/15/2015 4:55:17 |
| 29518 | 1016948610 | YMBaek92* | ip | 6/15/2015 4:55:17 |
| 29519 | 3301291901 | UmM_Murabitoon_ | ip | 6/15/2015 4:55:17 |
| 29520 | 200992408 | JPHomci | email | 6/15/2015 4:55:17 |
| 29521 | 170429232 | GPCNC | email | 6/15/2015 4:55:17 |
| 29522 | 2307849576 | MatiContrerasK | email | 6/15/2015 4:55:17 |
| 29523 | 2262481950 | Qtiyapa1 | email | 6/15/2015 4:55:17 |
| 29524 | 97998032 | EdyAcker | email | 6/15/2015 4:55:17 |
| 29525 | 2997012044 | xzrfhx* | ip | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004955

TWITTER-004955

Exhibit 352-537

| 29526 | 196928058 | jelzbelzo | ip | 6/15/2015 4:55:17 |
|-------|-----------|-----------|------|-------------------|
| 29527 | 2692666472 | DarkHellLilith | ip | 6/15/2015 4:55:17 |
| 29528 | 297281994 | tracytristian | ip | 6/15/2015 4:55:17 |
| 29529 | 2328913276 | luluyoong | ip | 6/15/2015 4:55:17 |
| 29530 | 1913607390 | YTransformasyon | email | 6/15/2015 4:55:17 |
| 29531 | 2425700640 | HereComesDatPSI | email | 6/15/2015 4:55:17 |
| 29532 | 1362805080 | AYoungLucker | email | 6/15/2015 4:55:17 |
| 29533 | 3228669570 | lalala_0908_* | ip | 6/15/2015 4:55:17 |
| 29534 | 14751004 | windibahl | email | 6/15/2015 4:55:17 |
| 29535 | 1609385300 | HannahVorbeck1 | ip | 6/15/2015 4:55:17 |
| 29536 | 581157350 | JamesStorer | email | 6/15/2015 4:55:17 |
| 29537 | 733857354 | ahmed_alrshid | ip | 6/15/2015 4:55:17 |
| 29538 | 2154039348 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29539 | 55987268 | _fezerra | email | 6/15/2015 4:55:17 |
| 29540 | 132382638 | niallsmofito | ip | 6/15/2015 4:55:17 |
| 29541 | 289340326 | Mullintwerk_ | email | 6/15/2015 4:55:17 |
| 29542 | 3198116538 | jetblcakhrt | email | 6/15/2015 4:55:17 |
| 29543 | 2328913276 | luluyoong | email | 6/15/2015 4:55:17 |
| 29544 | 338521960 | MINTYRAVI | email | 6/15/2015 4:55:17 |
| 29545 | 1478034686 | uoat_ | ip | 6/15/2015 4:55:17 |
| 29546 | 492422946 | sedatdogan13* | email | 6/15/2015 4:55:17 |
| 29547 | 2432436312 | Flakis_aln | ip | 6/15/2015 4:55:17 |
| 29548 | 405243080 | paknewsservice | email | 6/15/2015 4:55:17 |
| 29549 | 1369367208 | drewandbutera | ip | 6/15/2015 4:55:17 |
| 29550 | 2545329774 | lovelovesind | ip | 6/15/2015 4:55:17 |
| 29551 | 204991892 | Marcela4ever08 | email | 6/15/2015 4:55:17 |
| 29552 | 268374408 | OFICIALMCVN | ip | 6/15/2015 4:55:17 |
| 29553 | 105264338 | qorrha1984 | ip | 6/15/2015 4:55:17 |
| 29554 | 2376783084 | kitaANAKXIlips1 | ip | 6/15/2015 4:55:17 |
| 29555 | 2189412490 | KhatibZaik | email | 6/15/2015 4:55:17 |
| 29556 | 18612390 | PRINCESS_emfaye | email | 6/15/2015 4:55:17 |
| 29557 | 269535692 | VoidAbstract | ip | 6/15/2015 4:55:17 |
| 29558 | 1253093550 | OutfitLat | email | 6/15/2015 4:55:17 |
| 29559 | 477859193 | Afnan_Krayem* | email | 6/15/2015 4:55:17 |
| 29560 | 1458140646 | SaraBlaQ | ip | 6/15/2015 4:55:17 |
| 29561 | 2869874584 | aXGrounds | email | 6/15/2015 4:55:17 |
| 29562 | 1913607390 | YTransformasyon | ip | 6/15/2015 4:55:17 |
| 29563 | 1361564382 | C4RIOC4 | email | 6/15/2015 4:55:17 |
| 29564 | 40842068 | Fontanafox | ip | 6/15/2015 4:55:17 |
| 29565 | 829823262 | trickydickyrncil | email | 6/15/2015 4:55:17 |
| 29566 | 2597107232 | BrookeAlondra | ip | 6/15/2015 4:55:17 |
| 29567 | 856948460 | EstelStv | ip | 6/15/2015 4:55:17 |
| 29568 | 62464248 | khamalagi | ip | 6/15/2015 4:55:17 |
| 29569 | 2464511622 | Paul_RTO | ip | 6/15/2015 4:55:17 |
| 29570 | 2869874584 | aXGrounds | ip | 6/15/2015 4:55:17 |
| 29571 | 1238436656 | RanggaMahaswa | email | 6/15/2015 4:55:17 |
| 29572 | 258360600 | yurifcks | ip | 6/15/2015 4:55:17 |
| 29573 | 196928058 | jelzbelzo | email | 6/15/2015 4:55:17 |
| 29574 | 763452392 | RoundhayMedia | ip | 6/15/2015 4:55:17 |
| 29575 | 2272968276 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29576 | 1332506898 | xgxbriela | ip | 6/15/2015 4:55:17 |
| 29577 | 1202501834 | FollowRT2GAIN1 | email | 6/15/2015 4:55:17 |
| 29578 | 204822046 | droid_labs | email | 6/15/2015 4:55:17 |
| 29579 | 2989770552 | Homozzi | email | 6/15/2015 4:55:17 |
| 29580 | 1216357548 | emmabunag | email | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 29581 | 405243080 | paknewsservice | ip | 6/15/2015 4:55:17 |
| 29582 | 2425700640 | HereComesDatPSI | ip | 6/15/2015 4:55:17 |
| 29583 | 289340326 | Mullintwerk_ | ip | 6/15/2015 4:55:17 |
| 29584 | 1282665546 | DogaAcun | email | 6/15/2015 4:55:17 |
| 29585 | 1095364010 | _DwayneJohnson | email | 6/15/2015 4:55:17 |
| 29586 | 2694605922 | Deva__i | ip | 6/15/2015 4:55:17 |
| 29587 | 777514640 | ILLMANNERZ_ | email | 6/15/2015 4:55:17 |
| 29588 | 3180624091 | Utskushi_Namae* | ip | 6/15/2015 4:55:17 |
| 29589 | 390753194 | Hugeness19 | ip | 6/15/2015 4:55:17 |
| 29590 | 2432436312 | Flakis_aln | email | 6/15/2015 4:55:17 |
| 29591 | 710682258 | UNITATO | email | 6/15/2015 4:55:17 |
| 29592 | 341959868 | ufuksaral88 | ip | 6/15/2015 4:55:17 |
| 29593 | 269535692 | VoidAbstract | email | 6/15/2015 4:55:17 |
| 29594 | 2862057350 | don6___ | ip | 6/15/2015 4:55:17 |
| 29595 | 23819168 | Banoor_ | ip | 6/15/2015 4:55:17 |
| 29596 | 2188145404 | beasthassan | email | 6/15/2015 4:55:17 |
| 29597 | 342891086 | damianpadillal | ip | 6/15/2015 4:55:17 |
| 29598 | 419755988 | Dominiquehuige | email | 6/15/2015 4:55:17 |
| 29599 | 414376802 | CaraDivingne | email | 6/15/2015 4:55:17 |
| 29600 | 1151079444 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29601 | 2597107232 | BrookeAlondra | email | 6/15/2015 4:55:17 |
| 29602 | 2188145404 | beasthassan | ip | 6/15/2015 4:55:17 |
| 29603 | 195979272 | peacedilla | email | 6/15/2015 4:55:17 |
| 29604 | 1137700298 | AlanJ_YBIG | email | 6/15/2015 4:55:17 |
| 29605 | 28706830 | jelrabe35 | email | 6/15/2015 4:55:17 |
| 29606 | 2929843620 | GunzAtthaphan | ip | 6/15/2015 4:55:17 |
| 29607 | 390753194 | Hugeness19 | email | 6/15/2015 4:55:17 |
| 29608 | 278463312 | Kidrauhlfuckbud | ip | 6/15/2015 4:55:17 |
| 29609 | 40842068 | Fontanafox | email | 6/15/2015 4:55:17 |
| 29610 | 615473266 | stxphdove | email | 6/15/2015 4:55:17 |
| 29611 | 839284238 | _ahmed_said | email | 6/15/2015 4:55:17 |
| 29612 | 178845478 | audreyohlhaber* | email | 6/15/2015 4:55:17 |
| 29613 | 949447536 | elchiflaSL | email | 6/15/2015 4:55:17 |
| 29614 | 2806279246 | AdamantlyCoy | ip | 6/15/2015 4:55:17 |
| 29615 | 2934125540 | envyxfitaly | email | 6/15/2015 4:55:17 |
| 29616 | 28706830 | jelrabe35 | ip | 6/15/2015 4:55:17 |
| 29617 | 138584262 | SophieP514 | ip | 6/15/2015 4:55:17 |
| 29618 | 49479188 | Wendy71x* | email | 6/15/2015 4:55:17 |
| 29619 | 1408821350 | detailsmark | ip | 6/15/2015 4:55:17 |
| 29620 | 3301291901 | UmM_Murabitoon_ | email | 6/15/2015 4:55:17 |
| 29621 | 18612390 | PRINCESS_emfaye | ip | 6/15/2015 4:55:17 |
| 29622 | 23819168 | Banoor_ | email | 6/15/2015 4:55:17 |
| 29623 | 2898581232 | O_RUL82 | ip | 6/15/2015 4:55:17 |
| 29624 | 733857354 | ahmed_alrshid | email | 6/15/2015 4:55:17 |
| 29625 | 710682258 | UNITATO | ip | 6/15/2015 4:55:17 |
| 29626 | 488764812 | vargasMiriam00 | email | 6/15/2015 4:55:17 |
| 29627 | 104002112 | Joven_Majluf | ip | 6/15/2015 4:55:17 |
| 29628 | 21317078 | MAEJOR | email | 6/15/2015 4:55:17 |
| 29629 | 2909469920 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29630 | 3189196418 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29631 | 39097432 | wavyyoungN | ip | 6/15/2015 4:55:17 |
| 29632 | 132382638 | niallsmofito | email | 6/15/2015 4:55:17 |
| 29633 | 965382048 | kenziefaithm* | email | 6/15/2015 4:55:17 |
| 29634 | 2806279246 | AdamantlyCoy | email | 6/15/2015 4:55:17 |
| 29635 | 13277122 | genericdude | email | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29636 | 20030638 | JamesLaughlin | ip | 6/15/2015 4:55:17 |
| 29637 | 88273254 | Chabinours | ip | 6/15/2015 4:55:17 |
| 29638 | 3098266074 | anaesthxsia* | ip | 6/15/2015 4:55:17 |
| 29639 | 26884126 | JuiceNGin | email | 6/15/2015 4:55:17 |
| 29640 | 2875132098 | imThiruR | ip | 6/15/2015 4:55:17 |
| 29641 | 105264338 | qorrha1984 | email | 6/15/2015 4:55:17 |
| 29642 | 2299791440 | luhansri90x | email | 6/15/2015 4:55:17 |
| 29643 | 2607978624 | khanzeeer | email | 6/15/2015 4:55:17 |
| 29644 | 338521960 | MINTYRAVI | ip | 6/15/2015 4:55:17 |
| 29645 | 2376783084 | kitaANAKXIips1 | email | 6/15/2015 4:55:17 |
| 29646 | 895524896 | DanielAnwar9 | ip | 6/15/2015 4:55:17 |
| 29647 | 1530888888 | RFO33_77 | ip | 6/15/2015 4:55:17 |
| 29648 | 2830885572 | xoeverette | email | 6/15/2015 4:55:17 |
| 29649 | 312747186 | Mirandaxj9 | email | 6/15/2015 4:55:17 |
| 29650 | 2154039348 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29651 | 98347036 | danielkramb | email | 6/15/2015 4:55:17 |
| 29652 | 2691683624 | 20140729aaa | ip | 6/15/2015 4:55:17 |
| 29653 | 569594138 | JoeTucci22 | email | 6/15/2015 4:55:17 |
| 29654 | 1016948610 | YMBaek92* | email | 6/15/2015 4:55:17 |
| 29655 | 1216362776 | anacarmela4 | email | 6/15/2015 4:55:17 |
| 29656 | 2898581232 | O_RUL82 | email | 6/15/2015 4:55:17 |
| 29657 | 341959868 | ufuksaral88 | email | 6/15/2015 4:55:17 |
| 29658 | 333274034 | BeverlyNero | ip | 6/15/2015 4:55:17 |
| 29659 | 282277898 | PhoenixAZJobs | email | 6/15/2015 4:55:17 |
| 29660 | 139408840 | KobeSato | email | 6/15/2015 4:55:17 |
| 29661 | 777514640 | ILLMANNERZ_ | ip | 6/15/2015 4:55:17 |
| 29662 | 281268812 | StewStonem | ip | 6/15/2015 4:55:17 |
| 29663 | 1668219834 | laurenjxh | ip | 6/15/2015 4:55:17 |
| 29664 | 2612291760 | yoloshai | ip | 6/15/2015 4:55:17 |
| 29665 | 2691683624 | 20140729aaa | email | 6/15/2015 4:55:17 |
| 29666 | 2262481950 | Qtiyapa1 | ip | 6/15/2015 4:55:17 |
| 29667 | 197604248 | camilleallison_ | email | 6/15/2015 4:55:17 |
| 29668 | 2742040648 | chance10x | email | 6/15/2015 4:55:17 |
| 29669 | 1166511482 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29670 | 1657640870 | roh996 | ip | 6/15/2015 4:55:17 |
| 29671 | 3098266074 | anaesthxsia* | email | 6/15/2015 4:55:17 |
| 29672 | 1657640870 | roh996 | email | 6/15/2015 4:55:17 |
| 29673 | 959066844 | dschneider27 | email | 6/15/2015 4:55:17 |
| 29674 | 168049904 | Robin_0329 | ip | 6/15/2015 4:55:17 |
| 29675 | 721101892 | sartori_agus | ip | 6/15/2015 4:55:17 |
| 29676 | 222362426 | emmaskinna | ip | 6/15/2015 4:55:17 |
| 29677 | 172862168 | AshleyRamino | ip | 6/15/2015 4:55:17 |
| 29678 | 492422946 | sedatdogan13* | ip | 6/15/2015 4:55:17 |
| 29679 | 187280492 | keylanaseagurf | email | 6/15/2015 4:55:17 |
| 29680 | 1384753818 | mark_ssi | ip | 6/15/2015 4:55:17 |
| 29681 | 21317078 | MAEJOR | ip | 6/15/2015 4:55:17 |
| 29682 | 2824217494 | exportimportccc | email | 6/15/2015 4:55:17 |
| 29683 | 342891086 | damianpadillal | email | 6/15/2015 4:55:17 |
| 29684 | 750221600 | Kipepeoxo | ip | 6/15/2015 4:55:17 |
| 29685 | 261927202 | OllyGeorgeV | ip | 6/15/2015 4:55:17 |
| 29686 | 1567433558 | mjswrld | email | 6/15/2015 4:55:17 |
| 29687 | 2588525672 | ArrowsOfCaptrix | ip | 6/15/2015 4:55:17 |
| 29688 | 42011114 | vyannepm | email | 6/15/2015 4:55:17 |
| 29689 | 1637149208 | asapjenna_ | ip | 6/15/2015 4:55:17 |
| 29690 | 414376802 | CaraDivingne | ip | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 29691 | 1268057844 | vanellox | ip | 6/15/2015 4:55:17 |
|---|---|---|---|---|
| 29692 | 2770617940 | (Account deleted) | email | 6/15/2015 4:55:17 |
| 29693 | 204822046 | droid_labs | ip | 6/15/2015 4:55:17 |
| 29694 | 39618896 | Ska2Dancehall* | email | 6/15/2015 4:55:17 |
| 29695 | 477859193 | Afnan_Krayem* | ip | 6/15/2015 4:55:17 |
| 29696 | 1095364010 | __DwayneJohnson | email | 6/15/2015 4:55:17 |
| 29697 | 297281994 | tracytristian | email | 6/15/2015 4:55:17 |
| 29698 | 1567433558 | mjswrld | ip | 6/15/2015 4:55:17 |
| 29699 | 2919953228 | gsdcaxw | ip | 6/15/2015 4:55:17 |
| 29700 | 2292484546 | maryisyummy | ip | 6/15/2015 4:55:17 |
| 29701 | 2449283354 | freehairy | email | 6/15/2015 4:55:17 |
| 29702 | 786909198 | SotonMedia | ip | 6/15/2015 4:55:17 |
| 29703 | 860677232 | toxic__goddess | email | 6/15/2015 4:55:17 |
| 29704 | 2742040648 | chance10x | ip | 6/15/2015 4:55:17 |
| 29705 | 323818798 | Lordvenchy | ip | 6/15/2015 4:55:17 |
| 29706 | 842668640 | tayelyy | ip | 6/15/2015 4:55:17 |
| 29707 | 2464511622 | Paul_RTO | email | 6/15/2015 4:55:17 |
| 29708 | 735490838 | punkcalhood | ip | 6/15/2015 4:55:17 |
| 29709 | 569594138 | JoeTucci22 | ip | 6/15/2015 4:55:17 |
| 29710 | 62464248 | khamalagi | email | 6/15/2015 4:55:17 |
| 29711 | 49479188 | Wendy71x* | ip | 6/15/2015 4:55:17 |
| 29712 | 172862168 | AshleyRamino | email | 6/15/2015 4:55:17 |
| 29713 | 731012988 | UFOAlienUpdates | ip | 6/15/2015 4:55:17 |
| 29714 | 39618896 | Ska2Dancehall* | ip | 6/15/2015 4:55:17 |
| 29715 | 2862057350 | don6 | email | 6/15/2015 4:55:17 |
| 29716 | 268374408 | OFICIALMCVN | email | 6/15/2015 4:55:17 |
| 29717 | 271750106 | filledattheask | ip | 6/15/2015 4:55:17 |
| 29718 | 731012988 | UFOAlienUpdates | email | 6/15/2015 4:55:17 |
| 29719 | 2572774914 | ssseexx_ | email | 6/15/2015 4:55:17 |
| 29720 | 456982664 | grisanchezzz | ip | 6/15/2015 4:55:17 |
| 29721 | 490846080 | EllaLambourn | ip | 6/15/2015 4:55:17 |
| 29722 | 488751200 | barrancoJuan201 | ip | 6/15/2015 4:55:17 |
| 29723 | 212545240 | flawed_project* | email | 6/15/2015 4:55:17 |
| 29724 | 2910024320 | doch1_* | email | 6/15/2015 4:55:17 |
| 29725 | 2770617940 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29726 | 2989770552 | Homozzi | ip | 6/15/2015 4:55:17 |
| 29727 | 281268812 | StewStonem | email | 6/15/2015 4:55:17 |
| 29728 | 212545240 | flawed_project* | ip | 6/15/2015 4:55:17 |
| 29729 | 1530888888 | RFO33_77 | email | 6/15/2015 4:55:17 |
| 29730 | 993834162 | seham_677 | email | 6/15/2015 4:55:17 |
| 29731 | 1151079444 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29732 | 539454756 | iswclis | email | 6/15/2015 4:55:17 |
| 29733 | 519036906 | AHMED_BIN_TALIB | ip | 6/15/2015 4:55:17 |
| 29734 | 2182784622 | Addahoumi45 | email | 6/15/2015 4:55:17 |
| 29735 | 2319931882 | holybahar | ip | 6/15/2015 4:55:17 |
| 29736 | 1202501834 | FollowRT2GAIN1 | ip | 6/15/2015 4:55:17 |
| 29737 | 2588525672 | ArrowsOfCaptrix | email | 6/15/2015 4:55:17 |
| 29738 | 2911468240 | zjmprism | email | 6/15/2015 4:55:17 |
| 29739 | 1865532566 | roberCordb | ip | 6/15/2015 4:55:17 |
| 29740 | 860677232 | toxic__goddess | ip | 6/15/2015 4:55:17 |
| 29741 | 139408840 | KobeSato | ip | 6/15/2015 4:55:17 |
| 29742 | 325827164 | kaytunechii* | ip | 6/15/2015 4:55:17 |
| 29743 | 482089940 | jacobcaliao | email | 6/15/2015 4:55:17 |
| 29744 | 721101892 | sartori_agus | email | 6/15/2015 4:55:17 |
| 29745 | 39097432 | wavyyoungN | email | 6/15/2015 4:55:17 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004959

TWITTER-004959

Exhibit 352-541

| 29746 | 1268057844 | vanellox | email | 6/15/2015 4:55:17 |
|---|---|---|---|---|
| 29747 | 200992408 | JPHomci | ip | 6/15/2015 4:55:17 |
| 29748 | 1355700078 | amandacmaia_ | ip | 6/15/2015 4:55:17 |
| 29749 | 139993316 | sybud | ip | 6/15/2015 4:55:17 |
| 29750 | 1282665546 | DogaAcun | ip | 6/15/2015 4:55:17 |
| 29751 | 2411377718 | surfgxrl | ip | 6/15/2015 4:55:17 |
| 29752 | 204991892 | Marcela4ever08 | ip | 6/15/2015 4:55:17 |
| 29753 | 1216357548 | emmabunag | ip | 6/15/2015 4:55:17 |
| 29754 | 581157350 | _JamesStorer | ip | 6/15/2015 4:55:17 |
| 29755 | 539454756 | iswclis | ip | 6/15/2015 4:55:17 |
| 29756 | 319683096 | ebravocarvallo | email | 6/15/2015 4:55:17 |
| 29757 | 187280492 | keylanaseagurf | ip | 6/15/2015 4:55:17 |
| 29758 | 72027974 | SherlyMPutri | email | 6/15/2015 4:55:17 |
| 29759 | 482089940 | jacobcaliao | ip | 6/15/2015 4:55:17 |
| 29760 | 1216362776 | anacarmela4 | ip | 6/15/2015 4:55:17 |
| 29761 | 18891692 | israel_tannus | ip | 6/15/2015 4:55:17 |
| 29762 | 14751004 | windibahl | ip | 6/15/2015 4:55:17 |
| 29763 | 490846080 | EllaLambourn | email | 6/15/2015 4:55:17 |
| 29764 | 856948460 | EstelStv | email | 6/15/2015 4:55:17 |
| 29765 | 2272968276 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29766 | 1637149208 | asapjenna_ | email | 6/15/2015 4:55:17 |
| 29767 | 2910024320 | doch1  * | ip | 6/15/2015 4:55:17 |
| 29768 | 1332506898 | xgxbriela | email | 6/15/2015 4:55:17 |
| 29769 | 20030638 | JamesLaughlin | email | 6/15/2015 4:55:17 |
| 29770 | 856122630 | iE   88 | email | 6/15/2015 4:55:17 |
| 29771 | 1369367208 | drewandbutera | email | 6/15/2015 4:55:17 |
| 29772 | 2829834440 | ashwagila | email | 6/15/2015 4:55:17 |
| 29773 | 2909469920 | (Account deleted) | ip | 6/15/2015 4:55:17 |
| 29774 | 162250398 | liliannsilvano* | email | 6/15/2015 4:55:17 |
| 29775 | 618908350 | 6obanews | email | 6/15/2015 4:55:17 |
| 29776 | 1355700078 | amandacmaia_ | email | 6/15/2015 4:55:17 |
| 29777 | 2411377718 | surfgxrl | email | 6/15/2015 4:55:17 |
| 29778 | 2189412490 | KhatibZaik | ip | 6/15/2015 4:55:17 |
| 29779 | 197604248 | camilleallison_ | ip | 6/15/2015 4:55:17 |
| 29780 | 278463312 | Kidrauhlfuckbud | email | 6/15/2015 4:55:17 |
| 29781 | 1384753818 | mark  ssi | email | 6/15/2015 4:55:17 |
| 29782 | 839284238 | _ahmed_said | ip | 6/15/2015 4:55:17 |
| 29783 | 519036906 | AHMED_BIN_TALIB | email | 6/15/2015 4:55:17 |
| 29784 | 2911468240 | zjmprism | ip | 6/15/2015 4:55:17 |
| 29785 | 209420202 | taufik_rizky | ip | 6/15/2015 4:55:17 |
| 29786 | 965382048 | kenziefaithm* | ip | 6/15/2015 4:55:17 |
| 29787 | 456982664 | grisanchezzz | email | 6/15/2015 4:55:17 |
| 29788 | 2545329774 | lovelovesind | email | 6/15/2015 4:55:17 |
| 29789 | 1151303378 | CodMarca | ip | 6/15/2015 4:55:17 |
| 29790 | 2307849576 | MatiContrerasK | email | 6/15/2015 4:55:17 |
| 29791 | 88273254 | Chabinours | email | 6/15/2015 4:55:17 |
| 29792 | 1478034686 | uoat | email | 6/15/2015 4:55:17 |
| 29793 | 959066844 | dschneider27 | ip | 6/15/2015 4:55:17 |
| 29794 | 2449283354 | freehairy | ip | 6/15/2015 4:55:17 |
| 29795 | 323818798 | Lordvenchy | email | 6/15/2015 4:55:17 |
| 29796 | 73509154 | urboystef | email | 6/15/2015 4:55:17 |
| 29797 | 209420202 | taufik_rizky | email | 6/15/2015 4:55:17 |
| 29798 | 271750106 | filledattheask | email | 6/15/2015 4:55:17 |
| 29799 | 2198581042 | ItchingToFight | email | 6/15/2015 4:55:17 |
| 29800 | 178845478 | audreyohlhaber* | ip | 6/15/2015 4:55:17 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 29801 | 1865532566 | roberCordb | email | | 6/15/2015 4:55:17 |
| 29802 | 1609385300 | HannahVorbeck1 | email | | 6/15/2015 4:55:17 |
| 29803 | 319683096 | ebravocarvallo | ip | | 6/15/2015 4:55:17 |
| 29804 | 808778024 | (Account deleted) | email | | 6/15/2015 4:55:17 |
| 29805 | 488751200 | barrancoJuan201 | email | | 6/15/2015 4:55:17 |
| 29806 | 1907839374 | xiuhunny | ip | | 6/15/2015 4:55:17 |
| 29807 | 1663571232 | 8ridgette | email | | 6/15/2015 4:55:17 |
| 29808 | 170429232 | GPCNC | ip | | 6/15/2015 4:55:17 |
| 29809 | 618908350 | 6obanews | ip | | 6/15/2015 4:55:17 |
| 29810 | 45576736 | Harry_Calland | email | | 6/15/2015 4:55:17 |
| 29811 | 2919953228 | gsdcaxw | email | | 6/15/2015 4:55:17 |
| 29812 | 775553916 | ensarseker9 | ip | | 6/15/2015 4:55:17 |
| 29813 | 2388071244 | netonetas1 | ip | | 6/15/2015 4:55:17 |
| 29814 | 42011114 | vyannepm | ip | | 6/15/2015 4:55:17 |
| 29815 | 1253093550 | OutfitLat | ip | | 6/15/2015 4:55:17 |
| 29816 | 949447536 | elchiflaSL | ip | | 6/15/2015 4:55:17 |
| 29817 | 1361564382 | C4RIOC4 | ip | | 6/15/2015 4:55:17 |
| 29818 | 993834162 | seham_677 | ip | | 6/15/2015 4:55:17 |
| 29819 | 195979272 | peacedilla | ip | | 6/15/2015 4:55:17 |
| 29820 | 325827164 | kaytunechii* | email | | 6/15/2015 4:55:17 |
| 29821 | 2292484546 | maryisyummy | email | | 6/15/2015 4:55:16 |
| 29822 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:55 |
| 29823 | 2472771612 | abull3abas_1 | ip | | 6/15/2015 4:54:55 |
| 29824 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:49 |
| 29825 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:33 |
| 29826 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:31 |
| 29827 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:04 |
| 29828 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:54:01 |
| 29829 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:53:28 |
| 29830 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:53:24 |
| 29831 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:47:44 |
| 29832 | 2472771612 | abull3abas_1 | ip | | 6/15/2015 4:47:43 |
| 29833 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:47:43 |
| 29834 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:46:34 |
| 29835 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:46:33 |
| 29836 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:46:14 |
| 29837 | 2472771612 | abull3abas_1 | ip | | 6/15/2015 4:46:14 |
| 29838 | 2472771612 | abull3abas_1 | email | | 6/15/2015 4:46:13 |
| 29839 | 3242049181 | MAQRN_l | email | | 6/14/2015 19:46:50 |
| 29840 | 3242049181 | MAQRN_l | ip | | 6/14/2015 19:46:50 |
| 29841 | 3242049181 | MAQRN_l | email | | 6/14/2015 19:46:39 |
| 29842 | 3242049181 | MAQRN_l | email | | 6/14/2015 19:46:38 |
| 29843 | 3236754492 | abumusa__ | email | | 6/14/2015 19:46:14 |
| 29844 | 3236754492 | abumusa__ | email | | 6/14/2015 19:46:13 |
| 29845 | 3236830117 | waipiopa | email | | 6/14/2015 19:45:27 |
| 29846 | 3236830117 | waipiopa | email | | 6/14/2015 19:45:26 |
| 29847 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:44:45 |
| 29848 | 3307131101 | (Account deleted) | email | | 6/14/2015 19:44:44 |
| 29849 | 3248536427 | maherramdhani61 | email | | 6/14/2015 19:43:40 |
| 29850 | 3248536427 | maherramdhani61 | email | | 6/14/2015 19:43:39 |
| 29851 | 3306436306 | MAQRN__l | email | | 6/14/2015 19:41:46 |
| 29852 | 3306436306 | MAQRN__l | email | | 6/14/2015 19:41:45 |
| 29853 | 3306382131 | espaniaa12 | email | | 6/14/2015 19:41:03 |
| 29854 | 3306382131 | espaniaa12 | email | | 6/14/2015 19:41:02 |
| 29855 | 3192704666 | AlaRhaBi__ | email | | 6/14/2015 19:31:56 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29856 | 3192704666 | AlaRhaBi___ | email | 6/14/2015 19:31:55 |
|---|---|---|---|---|
| 29857 | 3244404489 | _AlaRhaBi__ | email | 6/14/2015 19:23:55 |
| 29858 | 3244404489 | _AlaRhaBi__ | email | 6/14/2015 19:23:54 |
| 29859 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:23 |
| 29860 | 3244493854 | _AlaRhaBi_ | ip | 6/14/2015 19:23:23 |
| 29861 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:20 |
| 29862 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:23:19 |
| 29863 | 3244397763 | _AlaRhaBi_ | ip | 6/14/2015 19:22:47 |
| 29864 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:22:47 |
| 29865 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:22:46 |
| 29866 | 3244397763 | AlaRhaBi | email | 6/14/2015 19:22:43 |
| 29867 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:22:42 |
| 29868 | 3244484938 | _AlaRhaBi_ | email | 6/14/2015 19:22:34 |
| 29869 | 3244484938 | _AlaRhaBi_ | email | 6/14/2015 19:22:33 |
| 29870 | 3244484938 | _AlaRhaBi_ | ip | 6/14/2015 19:21:56 |
| 29871 | 3244484938 | _AlaRhaBi_ | email | 6/14/2015 19:21:56 |
| 29872 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:21:55 |
| 29873 | 3244397763 | _AlaRhaBi_ | ip | 6/14/2015 19:21:55 |
| 29874 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:21:52 |
| 29875 | 3244493854 | _AlaRhaBi_ | ip | 6/14/2015 19:21:52 |
| 29876 | 3244484938 | _AlaRhaBi_ | email | 6/14/2015 19:21:50 |
| 29877 | 3244404489 | AlaRhaBi | email | 6/14/2015 19:21:48 |
| 29878 | 3244404489 | _AlaRhaBi_ | ip | 6/14/2015 19:21:48 |
| 29879 | 3244397763 | _AlaRhaBi_ | email | 6/14/2015 19:21:47 |
| 29880 | 3192704666 | AlaRhaBi | ip | 6/14/2015 19:21:46 |
| 29881 | 3192704666 | AlaRhaBi___ | email | 6/14/2015 19:21:46 |
| 29882 | 3244493854 | _AlaRhaBi_ | email | 6/14/2015 19:21:44 |
| 29883 | 3244404489 | _AlaRhaBi_ | email | 6/14/2015 19:21:42 |
| 29884 | 3192708158 | AlaRhaBi___ | ip | 6/14/2015 19:21:40 |
| 29885 | 3192708158 | _AlaRhaBi_ | email | 6/14/2015 19:21:40 |
| 29886 | 3192704666 | AlaRhaBi___ | email | 6/14/2015 19:21:39 |
| 29887 | 3192658644 | _AlaRhaBi | ip | 6/14/2015 19:21:37 |
| 29888 | 3192658644 | _AlaRhaBi | email | 6/14/2015 19:21:37 |
| 29889 | 3192658440 | _AlaRhaBi | email | 6/14/2015 19:21:33 |
| 29890 | 3192708158 | _AlaRhaBi_ | email | 6/14/2015 19:21:33 |
| 29891 | 3192658440 | AlaRhaBi | ip | 6/14/2015 19:21:33 |
| 29892 | 3192658644 | _AlaRhaBi | email | 6/14/2015 19:21:30 |
| 29893 | 3192713558 | _AlaRhaBi__ | ip | 6/14/2015 19:21:28 |
| 29894 | 3192713558 | _AlaRhaBi_ | email | 6/14/2015 19:21:28 |
| 29895 | 3192658440 | _AlaRhaBi | email | 6/14/2015 19:21:27 |
| 29896 | 3192658440 | _AlaRhaBi | email | 6/14/2015 19:21:26 |
| 29897 | 3248536427 | maherramdhani61 | ip | 6/14/2015 19:21:24 |
| 29898 | 3248536427 | maherramdhani61 | email | 6/14/2015 19:21:24 |
| 29899 | 3248536427 | maherramdhani61 | phone | 6/14/2015 19:21:24 |
| 29900 | 3192713558 | _AlaRhaBi_ | email | 6/14/2015 19:21:21 |
| 29901 | 3248536427 | maherramdhani61 | email | 6/14/2015 19:21:17 |
| 29902 | 3306436306 | MAQRN__I | email | 6/14/2015 19:21:13 |
| 29903 | 3306436306 | MAQRN__I | email | 6/14/2015 19:21:12 |
| 29904 | 3306436306 | MAQRN__I | ip | 6/14/2015 19:21:12 |
| 29905 | 3306382131 | espaniaa12 | ip | 6/14/2015 19:21:09 |
| 29906 | 3306382131 | espaniaa12 | email | 6/14/2015 19:21:09 |
| 29907 | 3306779573 | asdfg7h18 | ip | 6/14/2015 19:21:08 |
| 29908 | 3306779573 | asdfg7h18 | email | 6/14/2015 19:21:08 |
| 29909 | 3306436306 | MAQRN__I | email | 6/14/2015 19:21:05 |
| 29910 | 3306382131 | espaniaa12 | email | 6/14/2015 19:21:03 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004962

TWITTER-004962

Exhibit 352-544

| 29911 | 3307131101 | (Account deleted) | email | 6/14/2015 19:21:02 |
|---|---|---|---|---|
| 29912 | 3307131101 | (Account deleted) | ip | 6/14/2015 19:21:02 |
| 29913 | 3306779573 | asdfg7h18 | email | 6/14/2015 19:21:00 |
| 29914 | 3236830117 | waipiopa | ip | 6/14/2015 19:20:59 |
| 29915 | 3236830117 | waipiopa | email | 6/14/2015 19:20:59 |
| 29916 | 3307131101 | (Account deleted) | email | 6/14/2015 19:20:56 |
| 29917 | 3307131101 | (Account deleted) | email | 6/14/2015 19:20:55 |
| 29918 | 3236830117 | waipiopa | email | 6/14/2015 19:20:52 |
| 29919 | 3236754492 | abumusa__ | email | 6/14/2015 19:20:52 |
| 29920 | 3236754492 | abumusa__ | email | 6/14/2015 19:20:51 |
| 29921 | 3236754492 | abumusa__ | ip | 6/14/2015 19:20:51 |
| 29922 | 3242049181 | MAQRN_I | email | 6/14/2015 19:20:44 |
| 29923 | 3236754492 | abumusa__ | email | 6/14/2015 19:20:44 |
| 29924 | 3242049181 | MAQRN_I | ip | 6/14/2015 19:20:44 |
| 29925 | 3236754492 | abumusa__ | email | 6/14/2015 19:20:43 |
| 29926 | 3242049181 | MAQRN_I | email | 6/14/2015 19:20:42 |
| 29927 | 3321526390 | Alkalfa1400 | ip | 6/14/2015 19:20:40 |
| 29928 | 3321526390 | Alkalfa1400 | email | 6/14/2015 19:20:40 |
| 29929 | 3242049181 | MAQRN_I | email | 6/14/2015 19:20:35 |
| 29930 | 3321526390 | Alkalfa1400 | email | 6/14/2015 19:20:32 |
| 29931 | 3312883331 | (Account deleted) | email | 6/14/2015 19:19:09 |
| 29932 | 3312883331 | (Account deleted) | email | 6/14/2015 19:19:08 |
| 29933 | 3312883331 | (Account deleted) | email | 6/14/2015 19:18:50 |
| 29934 | 3307131101 | (Account deleted) | email | 6/14/2015 19:18:03 |
| 29935 | 3307131101 | (Account deleted) | email | 6/14/2015 19:18:02 |
| 29936 | 3300682823 | alkalfa1434 | email | 6/14/2015 19:17:17 |
| 29937 | 3300682823 | alkalfa1434 | ip | 6/14/2015 19:17:17 |
| 29938 | 3300682823 | alkalfa1434 | email | 6/14/2015 19:16:55 |
| 29939 | 3300682823 | alkalfa1434 | ip | 6/14/2015 19:10:35 |
| 29940 | 3300682823 | alkalfa1434 | email | 6/14/2015 19:10:35 |
| 29941 | 3300682823 | alkalfa1434 | email | 6/14/2015 19:10:34 |
| 29942 | 3300682823 | alkalfa1434 | email | 6/14/2015 19:10:33 |
| 29943 | 3307131101 | (Account deleted) | ip | 6/14/2015 19:07:09 |
| 29944 | 3307131101 | (Account deleted) | email | 6/14/2015 19:07:09 |
| 29945 | 3307131101 | (Account deleted) | email | 6/14/2015 19:07:02 |
| 29946 | 3236830117 | waipiopa | email | 6/14/2015 19:06:53 |
| 29947 | 3236830117 | waipiopa | ip | 6/14/2015 19:06:53 |
| 29948 | 3236830117 | waipiopa | email | 6/14/2015 19:06:45 |
| 29949 | 3312883331 | (Account deleted) | email | 6/14/2015 19:06:10 |
| 29950 | 3312883331 | (Account deleted) | ip | 6/14/2015 19:06:10 |
| 29951 | 3312883331 | (Account deleted) | email | 6/14/2015 19:06:09 |
| 29952 | 3312883331 | (Account deleted) | email | 6/14/2015 19:06:01 |
| 29953 | 3312883331 | (Account deleted) | email | 6/14/2015 19:06:00 |
| 29954 | 3312883331 | (Account deleted) | email | 6/14/2015 19:05:46 |
| 29955 | 3312883331 | (Account deleted) | ip | 6/14/2015 19:05:46 |
| 29956 | 3312883331 | (Account deleted) | email | 6/14/2015 19:05:45 |
| 29957 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:39 |
| 29958 | 3236754492 | abumusa__ | ip | 6/14/2015 18:58:38 |
| 29959 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:38 |
| 29960 | 3236830117 | waipiopa | ip | 6/14/2015 18:58:36 |
| 29961 | 3236830117 | waipiopa | email | 6/14/2015 18:58:36 |
| 29962 | 3236754492 | abumusa__ | email | 6/14/2015 18:58:31 |
| 29963 | 3236830117 | waipiopa | email | 6/14/2015 18:58:29 |
| 29964 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:27 |
| 29965 | 3242049181 | MAQRN_I | ip | 6/14/2015 18:58:27 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 29966 | 3321526390 | Alkalfa1400 | email | 6/14/2015 18:58:25 |
| 29967 | 3321526390 | Alkalfa1400 | ip | 6/14/2015 18:58:25 |
| 29968 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:21 |
| 29969 | 3242049181 | MAQRN_I | email | 6/14/2015 18:58:20 |
| 29970 | 3321526390 | Alkalfa1400 | email | 6/14/2015 18:58:19 |
| 29971 | 2588832381 | NorisFabio | email | 6/14/2015 18:57:23 |
| 29972 | 1314251556 | RobertoScirpoli | email | 6/14/2015 18:57:23 |
| 29973 | 3304997326 | mous3eb | ip | 6/14/2015 18:57:23 |
| 29974 | 2965076710 | 5L_FH | email | 6/14/2015 18:57:23 |
| 29975 | 3302123302 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 29976 | 271937387 | JimmyAndy82 | email | 6/14/2015 18:57:23 |
| 29977 | 1515582427 | YD24K | ip | 6/14/2015 18:57:23 |
| 29978 | 2535075375 | AppzWorld | email | 6/14/2015 18:57:23 |
| 29979 | 56223325 | mauro740 | email | 6/14/2015 18:57:23 |
| 29980 | 56223325 | mauro740 | ip | 6/14/2015 18:57:23 |
| 29981 | 3307131101 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 29982 | 25478329 | pierreyvesrevaz | email | 6/14/2015 18:57:23 |
| 29983 | 1272132548 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 29984 | 3162463717 | qqaazz1911 | ip | 6/14/2015 18:57:23 |
| 29985 | 3167055715 | qadimov_Media | ip | 6/14/2015 18:57:23 |
| 29986 | 2177019986 | TheSalAlimo | ip | 6/14/2015 18:57:23 |
| 29987 | 3306436306 | MAQRN_I | email | 6/14/2015 18:57:23 |
| 29988 | 535746936 | libborius | ip | 6/14/2015 18:57:23 |
| 29989 | 3162463717 | qqaazz1911 | email | 6/14/2015 18:57:23 |
| 29990 | 153052790 | RX911 | email | 6/14/2015 18:57:23 |
| 29991 | 1850978544 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 29992 | 1604638410 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 29993 | 1700996786 | hazimm80 | ip | 6/14/2015 18:57:23 |
| 29994 | 1700996786 | hazimm80 | email | 6/14/2015 18:57:23 |
| 29995 | 3288661101 | r12__91r | ip | 6/14/2015 18:57:23 |
| 29996 | 250107625 | gigred | email | 6/14/2015 18:57:23 |
| 29997 | 3302123302 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 29998 | 3304501594 | sil3asil3a3 | ip | 6/14/2015 18:57:23 |
| 29999 | 399887302 | Ubique01 | email | 6/14/2015 18:57:23 |
| 30000 | 323179007 | 7_Aljbr | ip | 6/14/2015 18:57:23 |
| 30001 | 3157528409 | (Account deleted) | email | 6/14/2015 18:57:23 |
| 30002 | 1602681266 | MOKMLIN | ip | 6/14/2015 18:57:23 |
| 30003 | 250107625 | gigred | ip | 6/14/2015 18:57:23 |
| 30004 | 33217340 | xcgabriel | email | 6/14/2015 18:57:23 |
| 30005 | 432255055 | hsn_jzairy | email | 6/14/2015 18:57:23 |
| 30006 | 2776826053 | DJ19792014 | ip | 6/14/2015 18:57:23 |
| 30007 | 2528891344 | FJ9000 | email | 6/14/2015 18:57:23 |
| 30008 | 1584107312 | HJA_FM | ip | 6/14/2015 18:57:23 |
| 30009 | 2726381356 | barkin797* | ip | 6/14/2015 18:57:23 |
| 30010 | 259753977 | stdestro | ip | 6/14/2015 18:57:23 |
| 30011 | 2776826053 | DJ19792014 | email | 6/14/2015 18:57:23 |
| 30012 | 2588832381 | NorisFabio | ip | 6/14/2015 18:57:23 |
| 30013 | 488813402 | CastaldoNicola | email | 6/14/2015 18:57:23 |
| 30014 | 2971676133 | xxxkocbxxx | ip | 6/14/2015 18:57:23 |
| 30015 | 1565160866 | MAljawadi | ip | 6/14/2015 18:57:23 |
| 30016 | 268895923 | Horoob | ip | 6/14/2015 18:57:23 |
| 30017 | 231009034 | islamazb | email | 6/14/2015 18:57:23 |
| 30018 | 628567498 | RD_QS | email | 6/14/2015 18:57:23 |
| 30019 | 628567498 | RD_QS | ip | 6/14/2015 18:57:23 |
| 30020 | 271937387 | JimmyAndy82 | ip | 6/14/2015 18:57:23 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004964



TWITTER-004964

Exhibit 352-546

| | | | | | |
|---|---|---|---|---|---|
| 30021 | 2404884672 | ohskhar | ip | | 6/14/2015 18:57:23 |
| 30022 | 3307131101 | (Account deleted) | email | | 6/14/2015 18:57:23 |
| 30023 | 2715135142 | sables79 | email | | 6/14/2015 18:57:23 |
| 30024 | 204852209 | salah_alajaji | email | | 6/14/2015 18:57:23 |
| 30025 | 2705767326 | Malgoof9999 | ip | | 6/14/2015 18:57:23 |
| 30026 | 3092186449 | agdairy | ip | | 6/14/2015 18:57:23 |
| 30027 | 323179007 | 7_Aljbr | email | | 6/14/2015 18:57:23 |
| 30028 | 2495542779 | 3HWD_ | email | | 6/14/2015 18:57:23 |
| 30029 | 3159920652 | abu2asyah777 | email | | 6/14/2015 18:57:23 |
| 30030 | 3116296246 | SHOP_GUNES | ip | | 6/14/2015 18:57:23 |
| 30031 | 2478714522 | g1_2a33 | email | | 6/14/2015 18:57:23 |
| 30032 | 2177019986 | TheSalAlimo | email | | 6/14/2015 18:57:23 |
| 30033 | 268895923 | Horoob | email | | 6/14/2015 18:57:23 |
| 30034 | 2991650805 | Niel_403 | email | | 6/14/2015 18:57:23 |
| 30035 | 3116296246 | SHOP_GUNES | email | | 6/14/2015 18:57:23 |
| 30036 | 2318134691 | jlebonok | email | | 6/14/2015 18:57:23 |
| 30037 | 3304501594 | sil3asil3a3 | email | | 6/14/2015 18:57:23 |
| 30038 | 432255055 | hsn_jzairy | ip | | 6/14/2015 18:57:23 |
| 30039 | 3288661101 | r12__91r | email | | 6/14/2015 18:57:23 |
| 30040 | 3159920652 | abu2asyah777 | ip | | 6/14/2015 18:57:23 |
| 30041 | 1162235647 | estebansementa | ip | | 6/14/2015 18:57:23 |
| 30042 | 153052790 | RX911 | ip | | 6/14/2015 18:57:23 |
| 30043 | 3313928987 | (Account deleted) | email | | 6/14/2015 18:57:23 |
| 30044 | 3248536427 | maherramdhani61 | email | | 6/14/2015 18:57:23 |
| 30045 | 399887302 | Ubique01 | ip | | 6/14/2015 18:57:23 |
| 30046 | 2715135142 | sables79 | ip | | 6/14/2015 18:57:23 |
| 30047 | 1850978544 | (Account deleted) | email | | 6/14/2015 18:57:23 |
| 30048 | 3167055715 | qadimov_Media | email | | 6/14/2015 18:57:23 |
| 30049 | 3063296057 | MT_QS | ip | | 6/14/2015 18:57:23 |
| 30050 | 3299526813 | selt_same* | email | | 6/14/2015 18:57:23 |
| 30051 | 231009034 | islamazb | ip | | 6/14/2015 18:57:23 |
| 30052 | 2318134691 | jlebonok | ip | | 6/14/2015 18:57:23 |
| 30053 | 204852209 | salah_alajaji | ip | | 6/14/2015 18:57:23 |
| 30054 | 3236830117 | waipiopa | ip | | 6/14/2015 18:57:23 |
| 30055 | 2726381356 | barkin797* | email | | 6/14/2015 18:57:23 |
| 30056 | 3167035418 | O    7l7 | ip | | 6/14/2015 18:57:23 |
| 30057 | 1515582427 | YD24K | email | | 6/14/2015 18:57:23 |
| 30058 | 3167232199 | Blocked_73 | ip | | 6/14/2015 18:57:23 |
| 30059 | 3248536427 | maherramdhani61 | ip | | 6/14/2015 18:57:23 |
| 30060 | 3236830117 | waipiopa | email | | 6/14/2015 18:57:23 |
| 30061 | 33217340 | xcgabriel | ip | | 6/14/2015 18:57:23 |
| 30062 | 402875258 | hilalAsia07 | email | | 6/14/2015 18:57:23 |
| 30063 | 3157528409 | (Account deleted) | email | | 6/14/2015 18:57:23 |
| 30064 | 621656028 | R_Felde | email | | 6/14/2015 18:57:23 |
| 30065 | 2991650805 | Niel_403 | ip | | 6/14/2015 18:57:23 |
| 30066 | 25478329 | pierreyvesrevaz | ip | | 6/14/2015 18:57:23 |
| 30067 | 3167232199 | Blocked_73 | email | | 6/14/2015 18:57:23 |
| 30068 | 3063296057 | MT_QS | email | | 6/14/2015 18:57:23 |
| 30069 | 3017800159 | Mub350 | ip | | 6/14/2015 18:57:23 |
| 30070 | 1162235647 | estebansementa | email | | 6/14/2015 18:57:23 |
| 30071 | 1584107312 | HJA_FM | email | | 6/14/2015 18:57:23 |
| 30072 | 535746936 | libborius | email | | 6/14/2015 18:57:23 |
| 30073 | 488813402 | CastaldoNicola | ip | | 6/14/2015 18:57:23 |
| 30074 | 3313928987 | (Account deleted) | ip | | 6/14/2015 18:57:23 |
| 30075 | 402875258 | hilalAsia07 | ip | | 6/14/2015 18:57:23 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 30076 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:23 |
| 30077 | 300193758 | 1kemoo1 | email | 6/14/2015 18:57:23 |
| 30078 | 1602681266 | MOKMLIN | email | 6/14/2015 18:57:23 |
| 30079 | 1604638410 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 30080 | 2528891344 | FJ9000 | ip | 6/14/2015 18:57:23 |
| 30081 | 1314251556 | RobertoScirpoli | ip | 6/14/2015 18:57:23 |
| 30082 | 2966512329 | 3_bdll | ip | 6/14/2015 18:57:23 |
| 30083 | 2535075375 | AppzWorld | ip | 6/14/2015 18:57:23 |
| 30084 | 2966512329 | 3_bdll | email | 6/14/2015 18:57:23 |
| 30085 | 3017800159 | Mub350 | email | 6/14/2015 18:57:23 |
| 30086 | 2495542779 | 3HWD | ip | 6/14/2015 18:57:23 |
| 30087 | 3092186449 | agdairy | email | 6/14/2015 18:57:23 |
| 30088 | 3306436306 | MAQRN__l | ip | 6/14/2015 18:57:23 |
| 30089 | 2971676133 | xxxkocbxxx | email | 6/14/2015 18:57:23 |
| 30090 | 2965076710 | 5L_FH | ip | 6/14/2015 18:57:23 |
| 30091 | 1565160866 | MAljawadi | email | 6/14/2015 18:57:23 |
| 30092 | 1272132548 | (Account deleted) | ip | 6/14/2015 18:57:23 |
| 30093 | 259753977 | stdestro | email | 6/14/2015 18:57:23 |
| 30094 | 2478714522 | g1_2a33 | ip | 6/14/2015 18:57:23 |
| 30095 | 621656028 | R_Felde | ip | 6/14/2015 18:57:23 |
| 30096 | 300193758 | 1kemoo1 | ip | 6/14/2015 18:57:23 |
| 30097 | 3304997326 | mous3eb | email | 6/14/2015 18:57:23 |
| 30098 | 2404884672 | ohskhar | email | 6/14/2015 18:57:23 |
| 30099 | 3167035418 | O____7I7 | email | 6/14/2015 18:57:23 |
| 30100 | 2705767326 | Malgoof9999 | ip | 6/14/2015 18:57:22 |
| 30101 | 157588859 | MikkoVierumaki | ip | 6/14/2015 18:57:22 |
| 30102 | 1165952832 | Abc103503 | ip | 6/14/2015 18:57:22 |
| 30103 | 2705767326 | Malgoof9999 | email | 6/14/2015 18:57:22 |
| 30104 | 1165952832 | Abc103503 | email | 6/14/2015 18:57:22 |
| 30105 | 157588859 | MikkoVierumaki | email | 6/14/2015 18:57:22 |
| 30106 | 3244397763 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 30107 | 2747194311 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30108 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:21 |
| 30109 | 56475555 | marco_gatti | ip | 6/14/2015 18:57:21 |
| 30110 | 3223581633 | 3abersabeel10 | ip | 6/14/2015 18:57:21 |
| 30111 | 194518237 | figur4quattro | email | 6/14/2015 18:57:21 |
| 30112 | 1914882914 | xeon07 | ip | 6/14/2015 18:57:21 |
| 30113 | 3321526390 | Alkalfa1400 | ip | 6/14/2015 18:57:21 |
| 30114 | 3244404489 | __AlaRhaBi____ | ip | 6/14/2015 18:57:21 |
| 30115 | 3192708158 | AlaRhaBi____ | email | 6/14/2015 18:57:21 |
| 30116 | 258725158 | BNDR979 | ip | 6/14/2015 18:57:21 |
| 30117 | 2864201397 | Billionaire_Hoo | email | 6/14/2015 18:57:21 |
| 30118 | 294132492 | wdwd66 | ip | 6/14/2015 18:57:21 |
| 30119 | 395760897 | FaresAlRuwaili | ip | 6/14/2015 18:57:21 |
| 30120 | 2228836520 | ANILS4HIN | email | 6/14/2015 18:57:21 |
| 30121 | 3306382131 | espaniaa12 | email | 6/14/2015 18:57:21 |
| 30122 | 901075032 | CelebrityWitch | ip | 6/14/2015 18:57:21 |
| 30123 | 595001958 | danfja | ip | 6/14/2015 18:57:21 |
| 30124 | 574118189 | rabee3_heart | ip | 6/14/2015 18:57:21 |
| 30125 | 2721535708 | Abughaliabu | email | 6/14/2015 18:57:21 |
| 30126 | 27632052 | cristinagaia | ip | 6/14/2015 18:57:21 |
| 30127 | 3305630631 | 3kamallonewolf3 | ip | 6/14/2015 18:57:21 |
| 30128 | 413434349 | love_my_uae | ip | 6/14/2015 18:57:21 |
| 30129 | 53337066 | amuliro | ip | 6/14/2015 18:57:21 |
| 30130 | 628593346 | (Account deleted) | email | 6/14/2015 18:57:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004966

| 30131 | 3192713558 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 30132 | 113562570 | tarakhno | email | 6/14/2015 18:57:21 |
| 30133 | 3165251357 | Dodomooeen3 | ip | 6/14/2015 18:57:21 |
| 30134 | 853259838 | systembr3akdown | email | 6/14/2015 18:57:21 |
| 30135 | 1914882914 | xeon07 | email | 6/14/2015 18:57:21 |
| 30136 | 3306990257 | jjeffreystarka1 | email | 6/14/2015 18:57:21 |
| 30137 | 537578016 | MOI_Emirates | email | 6/14/2015 18:57:21 |
| 30138 | 3184951157 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 30139 | 3236754492 | abumusa_ | email | 6/14/2015 18:57:21 |
| 30140 | 3244484938 | __AlaRhaBi__ | email | 6/14/2015 18:57:21 |
| 30141 | 3306082739 | hhhhhh_dawlatii | ip | 6/14/2015 18:57:21 |
| 30142 | 3164706994 | thabat10 | ip | 6/14/2015 18:57:21 |
| 30143 | 413434349 | love_my_uae | email | 6/14/2015 18:57:21 |
| 30144 | 3229241204 | RM1477 | email | 6/14/2015 18:57:21 |
| 30145 | 3121269886 | dodomooeen2 | ip | 6/14/2015 18:57:21 |
| 30146 | 3167331970 | abeer_alward22 | email | 6/14/2015 18:57:21 |
| 30147 | 349740337 | sinbrkatetete | ip | 6/14/2015 18:57:21 |
| 30148 | 524594752 | ALi_M0o | email | 6/14/2015 18:57:21 |
| 30149 | 11169862 | paferro | ip | 6/14/2015 18:57:21 |
| 30150 | 1231114830 | fsoster66 | ip | 6/14/2015 18:57:21 |
| 30151 | 2809267118 | aboalzubeer2 | email | 6/14/2015 18:57:21 |
| 30152 | 3188625683 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 30153 | 3161327430 | di12_ala | email | 6/14/2015 18:57:21 |
| 30154 | 325646133 | mo6lak | ip | 6/14/2015 18:57:21 |
| 30155 | 574118189 | rabee3_heart | ip | 6/14/2015 18:57:21 |
| 30156 | 395760897 | FaresAlRuwaili | email | 6/14/2015 18:57:21 |
| 30157 | 2720792844 | sssmmmaaa1420 | email | 6/14/2015 18:57:21 |
| 30158 | 2715135142 | sables79 | ip | 6/14/2015 18:57:21 |
| 30159 | 2853398189 | interencaiss | email | 6/14/2015 18:57:21 |
| 30160 | 3160287301 | Di18Ala | email | 6/14/2015 18:57:21 |
| 30161 | 2510629823 | il_pollo_mannar | email | 6/14/2015 18:57:21 |
| 30162 | 292322957 | mhmody | ip | 6/14/2015 18:57:21 |
| 30163 | 3192658440 | _AlaRhaBi | ip | 6/14/2015 18:57:21 |
| 30164 | 49093964 | _S79796_ | ip | 6/14/2015 18:57:21 |
| 30165 | 2289280776 | alareeb1 | email | 6/14/2015 18:57:21 |
| 30166 | 3229241204 | RM1477 | ip | 6/14/2015 18:57:21 |
| 30167 | 2249184816 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30168 | 27641077 | Miroglio | email | 6/14/2015 18:57:21 |
| 30169 | 1231114830 | fsoster66 | email | 6/14/2015 18:57:21 |
| 30170 | 3177728533 | BruceTDavis1 | ip | 6/14/2015 18:57:21 |
| 30171 | 53337066 | amuliro | email | 6/14/2015 18:57:21 |
| 30172 | 3063885137 | Uuuhu5 | ip | 6/14/2015 18:57:21 |
| 30173 | 288710957 | M7ammd135790 | ip | 6/14/2015 18:57:21 |
| 30174 | 3150310550 | nanous_10 | ip | 6/14/2015 18:57:21 |
| 30175 | 1069229311 | son__uae | ip | 6/14/2015 18:57:21 |
| 30176 | 1218929412 | k_fnaroua89 | email | 6/14/2015 18:57:21 |
| 30177 | 1345509764 | AliAlshamsi_uae | email | 6/14/2015 18:57:21 |
| 30178 | 25478329 | pierreyvesrevaz | ip | 6/14/2015 18:57:21 |
| 30179 | 450054015 | HOoD989 | email | 6/14/2015 18:57:21 |
| 30180 | 628593346 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30181 | 2466792427 | 1975Lecchi | email | 6/14/2015 18:57:21 |
| 30182 | 1496564220 | _StaViator | ip | 6/14/2015 18:57:21 |
| 30183 | 3305138657 | __AlaRhaBi__ | ip | 6/14/2015 18:57:21 |
| 30184 | 552612722 | SidPanos | email | 6/14/2015 18:57:21 |
| 30185 | 3063885137 | Uuuhu5 | email | 6/14/2015 18:57:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | | |
|---|---|---|---|---|---|
| 30186 | 2768486039 | Engece | email | | 6/14/2015 18:57:21 |
| 30187 | 3164706994 | thabat10 | email | | 6/14/2015 18:57:21 |
| 30188 | 3311039477 | djcfjcd | email | | 6/14/2015 18:57:21 |
| 30189 | 2249184816 | (Account deleted) | email | | 6/14/2015 18:57:21 |
| 30190 | 450054015 | HOoD989 | ip | | 6/14/2015 18:57:21 |
| 30191 | 3244404489 | __AlaRhaBi___ | email | | 6/14/2015 18:57:21 |
| 30192 | 2715135142 | sables79 | email | | 6/14/2015 18:57:21 |
| 30193 | 3173038792 | Ro7makyarb10 | email | | 6/14/2015 18:57:21 |
| 30194 | 3167052055 | TABAT__Foor | ip | | 6/14/2015 18:57:21 |
| 30195 | 241906611 | osamaghreeb | email | | 6/14/2015 18:57:21 |
| 30196 | 624740683 | muallaquran | email | | 6/14/2015 18:57:21 |
| 30197 | 325646133 | mo6lak | email | | 6/14/2015 18:57:21 |
| 30198 | 2904011699 | Youzarsif56 | email | | 6/14/2015 18:57:21 |
| 30199 | 1218929412 | k_maroua89 | ip | | 6/14/2015 18:57:21 |
| 30200 | 524594752 | ALi_M0o | ip | | 6/14/2015 18:57:21 |
| 30201 | 3028995735 | Sessiz_faul | email | | 6/14/2015 18:57:21 |
| 30202 | 3227211928 | smaf29 | ip | | 6/14/2015 18:57:21 |
| 30203 | 2323317793 | lambertijim | email | | 6/14/2015 18:57:21 |
| 30204 | 3168802631 | I_OfTiger | email | | 6/14/2015 18:57:21 |
| 30205 | 2510321136 | al3nodalshamsi | email | | 6/14/2015 18:57:21 |
| 30206 | 17274548 | kgursu | email | | 6/14/2015 18:57:21 |
| 30207 | 2721535708 | Abughaliabu | ip | | 6/14/2015 18:57:21 |
| 30208 | 3180315768 | O_o_O_7__15_15 | ip | | 6/14/2015 18:57:21 |
| 30209 | 3305138657 | ___AlaRhaBi__ | email | | 6/14/2015 18:57:21 |
| 30210 | 3192658644 | _AlaRhaBi | email | | 6/14/2015 18:57:21 |
| 30211 | 2323317793 | lambertijim | ip | | 6/14/2015 18:57:21 |
| 30212 | 461492096 | SimoneGiaroli | ip | | 6/14/2015 18:57:21 |
| 30213 | 65855110 | GiovanniBugada | email | | 6/14/2015 18:57:21 |
| 30214 | 3244493854 | __AlaRhaBi_ | email | | 6/14/2015 18:57:21 |
| 30215 | 2375191586 | Yasi_Saloon | email | | 6/14/2015 18:57:21 |
| 30216 | 475502954 | RM77Ahmad | email | | 6/14/2015 18:57:21 |
| 30217 | 3240858875 | lahnalbika5 | ip | | 6/14/2015 18:57:21 |
| 30218 | 595001958 | danfja | email | | 6/14/2015 18:57:21 |
| 30219 | 3150310550 | nanous_10 | email | | 6/14/2015 18:57:21 |
| 30220 | 1069229311 | son__uae | email | | 6/14/2015 18:57:21 |
| 30221 | 3184951157 | _AlaRhaBi | ip | | 6/14/2015 18:57:21 |
| 30222 | 3223581633 | 3abersabeel10 | email | | 6/14/2015 18:57:21 |
| 30223 | 3321526390 | Alkalfa1400 | email | | 6/14/2015 18:57:21 |
| 30224 | 27632052 | cristinagaia | email | | 6/14/2015 18:57:21 |
| 30225 | 2375191586 | Yasi_Saloon | ip | | 6/14/2015 18:57:21 |
| 30226 | 2864201397 | Billionaire_Hoo | ip | | 6/14/2015 18:57:21 |
| 30227 | 552612722 | SidPanos | ip | | 6/14/2015 18:57:21 |
| 30228 | 56475555 | marco_gatti | email | | 6/14/2015 18:57:21 |
| 30229 | 2385142006 | m3432ohammed | email | | 6/14/2015 18:57:21 |
| 30230 | 2809267118 | aboalzubeer2 | ip | | 6/14/2015 18:57:21 |
| 30231 | 3167331970 | abeer_alward22 | ip | | 6/14/2015 18:57:21 |
| 30232 | 3300682823 | alkalfa1434 | ip | | 6/14/2015 18:57:21 |
| 30233 | 3236754492 | abumusa__ | ip | | 6/14/2015 18:57:21 |
| 30234 | 901075032 | CelebrityWitch | email | | 6/14/2015 18:57:21 |
| 30235 | 3192704666 | AlaRhaBi | email | | 6/14/2015 18:57:21 |
| 30236 | 988397580 | 7saif07 | ip | | 6/14/2015 18:57:21 |
| 30237 | 88599415 | fawaz_ali_a | ip | | 6/14/2015 18:57:21 |
| 30238 | 2747194311 | (Account deleted) | email | | 6/14/2015 18:57:21 |
| 30239 | 3028995735 | Sessiz_faul | ip | | 6/14/2015 18:57:21 |
| 30240 | 2510321136 | al3nodalshamsi | ip | | 6/14/2015 18:57:21 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004968

TWITTER-004968

Exhibit 352-550

| 30241 | 292322957 | mhmody | email | 6/14/2015 18:57:21 |
|---|---|---|---|---|
| 30242 | 3198217168 | Ardildass* | email | 6/14/2015 18:57:21 |
| 30243 | 20309325 | robby306 | ip | 6/14/2015 18:57:21 |
| 30244 | 3160287301 | Di18Ala | ip | 6/14/2015 18:57:21 |
| 30245 | 2942691566 | Taylorhesh | ip | 6/14/2015 18:57:21 |
| 30246 | 2885678127 | amm70k* | email | 6/14/2015 18:57:21 |
| 30247 | 2871604289 | Vodoman1 | email | 6/14/2015 18:57:21 |
| 30248 | 3294902309 | CapYosri | ip | 6/14/2015 18:57:21 |
| 30249 | 120101696 | RedHawk612 | email | 6/14/2015 18:57:21 |
| 30250 | 2241408549 | erlend_boe | email | 6/14/2015 18:57:21 |
| 30251 | 3192658644 | AlaRhaBi | ip | 6/14/2015 18:57:21 |
| 30252 | 2289280776 | alareeb1 | ip | 6/14/2015 18:57:21 |
| 30253 | 2720792844 | sssmmmaaa1420 | ip | 6/14/2015 18:57:21 |
| 30254 | 3306082739 | hhhhhh_dawlatii | email | 6/14/2015 18:57:21 |
| 30255 | 2882232729 | an0ngh05t | ip | 6/14/2015 18:57:21 |
| 30256 | 3244484938 | ___AlaRhaBi__ | ip | 6/14/2015 18:57:21 |
| 30257 | 1120783633 | Teleteubay | email | 6/14/2015 18:57:21 |
| 30258 | 349740337 | sinbrkatetete | email | 6/14/2015 18:57:21 |
| 30259 | 3292574981 | Lonewolf_kamal | email | 6/14/2015 18:57:21 |
| 30260 | 3192704666 | AlaRhaBi___ | ip | 6/14/2015 18:57:21 |
| 30261 | 3180315768 | O_o_O_7__15_15 | email | 6/14/2015 18:57:21 |
| 30262 | 17274548 | kgursu | ip | 6/14/2015 18:57:21 |
| 30263 | 113562570 | tarakhno | ip | 6/14/2015 18:57:21 |
| 30264 | 624740683 | muallaquran | ip | 6/14/2015 18:57:21 |
| 30265 | 3232776780 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 30266 | 183069439 | ipadclient | email | 6/14/2015 18:57:21 |
| 30267 | 2325326700 | koll_eg | email | 6/14/2015 18:57:21 |
| 30268 | 241906611 | osamaghreeb | ip | 6/14/2015 18:57:21 |
| 30269 | 461492096 | SimoneGiaroli | email | 6/14/2015 18:57:21 |
| 30270 | 3168802631 | l_OfTiger | email | 6/14/2015 18:57:21 |
| 30271 | 2385142006 | m3432ohammed | ip | 6/14/2015 18:57:21 |
| 30272 | 3165251357 | Dodomoeen3 | email | 6/14/2015 18:57:21 |
| 30273 | 1343663970 | nnmm1418 | email | 6/14/2015 18:57:21 |
| 30274 | 988397580 | 7saif07 | email | 6/14/2015 18:57:21 |
| 30275 | 2853398189 | interencaiss | ip | 6/14/2015 18:57:21 |
| 30276 | 11169862 | paferro | email | 6/14/2015 18:57:21 |
| 30277 | 2882232729 | an0ngh05t | email | 6/14/2015 18:57:21 |
| 30278 | 288710957 | M7ammd135790 | email | 6/14/2015 18:57:21 |
| 30279 | 3300682823 | alkalfa1434 | email | 6/14/2015 18:57:21 |
| 30280 | 20309325 | robby306 | email | 6/14/2015 18:57:21 |
| 30281 | 2871604289 | Vodoman1 | ip | 6/14/2015 18:57:21 |
| 30282 | 3161327430 | di12_ala | ip | 6/14/2015 18:57:21 |
| 30283 | 3294902309 | CapYosri | email | 6/14/2015 18:57:21 |
| 30284 | 1583933875 | alisultan1976 | email | 6/14/2015 18:57:21 |
| 30285 | 3177728533 | BruceTDavis1 | email | 6/14/2015 18:57:21 |
| 30286 | 3306990257 | jjeffreystarka1 | ip | 6/14/2015 18:57:21 |
| 30287 | 1345509764 | AliAlshamsi_uae | ip | 6/14/2015 18:57:21 |
| 30288 | 3192708158 | AlaRhaBi___ | ip | 6/14/2015 18:57:21 |
| 30289 | 3312883331 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30290 | 3188625683 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30291 | 258725158 | BNDR979 | email | 6/14/2015 18:57:21 |
| 30292 | 853259838 | systembr3akdown | ip | 6/14/2015 18:57:21 |
| 30293 | 314198401 | Ziyad_jaman | ip | 6/14/2015 18:57:21 |
| 30294 | 3305630631 | 3kamallonewolf3 | email | 6/14/2015 18:57:21 |
| 30295 | 2904011699 | Youzarsif56 | ip | 6/14/2015 18:57:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 30296 | 65855110 | GiovanniBugada | ip | 6/14/2015 18:57:21 |
| 30297 | 243106860 | fotis_fotiadis | ip | 6/14/2015 18:57:21 |
| 30298 | 120101696 | RedHawk612 | ip | 6/14/2015 18:57:21 |
| 30299 | 593955163 | mftqtekin | ip | 6/14/2015 18:57:21 |
| 30300 | 294132492 | wdwd66 | email | 6/14/2015 18:57:21 |
| 30301 | 75883334 | ikorel34 | email | 6/14/2015 18:57:21 |
| 30302 | 3167052055 | TABAT__Foor | email | 6/14/2015 18:57:21 |
| 30303 | 2251765048 | abduirahman878 | ip | 6/14/2015 18:57:21 |
| 30304 | 2942691566 | Taylorhesh | email | 6/14/2015 18:57:21 |
| 30305 | 3244493854 | __AlaRhaBi_ | ip | 6/14/2015 18;57:21 |
| 30306 | 213565697 | McCasp | ip | 6/14/2015 18:57:21 |
| 30307 | 475502954 | RM77Ahmad | ip | 6/14/2015 18:57:21 |
| 30308 | 210869288 | 123hfo | ip | 6/14/2015 18:57:21 |
| 30309 | 3173038792 | Ro7makyarb10 | ip | 6/14/2015 18:57:21 |
| 30310 | 213565697 | McCasp | email | 6/14/2015 18:57:21 |
| 30311 | 375694314 | braakeer | ip | 6/14/2015 18:57:21 |
| 30312 | 3192713558 | __AlaRhaBi_ | ip | 6/14/2015 18:57:21 |
| 30313 | 3222230596 | Roo__113 | ip | 6/14/2015 18:57:21 |
| 30314 | 3306382131 | espaniaa12 | ip | 6/14/2015 18:57:21 |
| 30315 | 27641077 | Miroglio | ip | 6/14/2015 18:57:21 |
| 30316 | 1347553662 | nnmm1417 | ip | 6/14/2015 18:57:21 |
| 30317 | 183069439 | ipadclient | ip | 6/14/2015 18:57:21 |
| 30318 | 3198217168 | Ardiidass* | ip | 6/14/2015 18:57:21 |
| 30319 | 2885678127 | amm70k* | ip | 6/14/2015 18:57:21 |
| 30320 | 1583933875 | alisultan1976 | ip | 6/14/2015 18:57:21 |
| 30321 | 3192658440 | _AlaRhaBi | email | 6/14/2015 18:57:21 |
| 30322 | 243106860 | fotis_fotiadis | email | 6/14/2015 18:57:21 |
| 30323 | 375694314 | braakeer | email | 6/14/2015 18:57:21 |
| 30324 | 2768486039 | Engece | ip | 6/14/2015 18:57:21 |
| 30325 | 2251765048 | abduirahman878 | email | 6/14/2015 18:57:21 |
| 30326 | 3311039477 | djcfjcd | ip | 6/14/2015 18:57:21 |
| 30327 | 593955163 | mftqtekin | email | 6/14/2015 18:57:21 |
| 30328 | 3121269886 | dodomooeen2 | email | 6/14/2015 18:57:21 |
| 30329 | 3174550247 | 1k2hilfa_nbwa8 | email | 6/14/2015 18:57:21 |
| 30330 | 637306124 | media_only | email | 6/14/2015 18:57:21 |
| 30331 | 3292574981 | Lonewolf_kamal | ip | 6/14/2015 18:57:21 |
| 30332 | 537578016 | MOl_Emirates | ip | 6/14/2015 18:57:21 |
| 30333 | 210869288 | 123hfo | email | 6/14/2015 18:57:21 |
| 30334 | 25478329 | pierreyvesrevaz | email | 6/14/2015 18:57:21 |
| 30335 | 3244397763 | __AlaRhaBi_ | ip | 6/14/2015 18:57:21 |
| 30336 | 1347553662 | nnmm1417 | email | 6/14/2015 18:57:21 |
| 30337 | 2466792427 | 1975Lecchi | ip | 6/14/2015 18:57:21 |
| 30338 | 1343663970 | nnmm1418 | ip | 6/14/2015 18:57:21 |
| 30339 | 2228836520 | ANILS4HIN | ip | 6/14/2015 18:57:21 |
| 30340 | 314198401 | Ziyad_jaman | email | 6/14/2015 18:57:21 |
| 30341 | 2510629823 | il_pollo_mannar | ip | 6/14/2015 18:57:21 |
| 30342 | 360030583 | UlicniOrmar | ip | 6/14/2015 18:57:21 |
| 30343 | 2927865407 | Marwanley | ip | 6/14/2015 18:57:21 |
| 30344 | 360030583 | UlicniOrmar | email | 6/14/2015 18:57:21 |
| 30345 | 1120783633 | Teleteubay | ip | 6/14/2015 18:57:21 |
| 30346 | 88599415 | fawaz_ali_a | email | 6/14/2015 18:57:21 |
| 30347 | 49093964 | _S79796_ | email | 6/14/2015 18:57:21 |
| 30348 | 637306124 | media_only | ip | 6/14/2015 18:57:21 |
| 30349 | 1496564220 | _StaViator | email | 6/14/2015 18:57:21 |
| 30350 | 3222230596 | Roo__113 | email | 6/14/2015 18:57:21 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004970

TWITTER-004970

Exhibit 352-552

| 30351 | 2325326700 | koll_eg | ip | 6/14/2015 18:57:21 |
| 30352 | 75883334 | ikorel34 | ip | 6/14/2015 18:57:21 |
| 30353 | 2241408549 | erlend_boe | ip | 6/14/2015 18:57:21 |
| 30354 | 3240858875 | lahnalbika5 | email | 6/14/2015 18:57:21 |
| 30355 | 2927865407 | Marwanley | email | 6/14/2015 18:57:21 |
| 30356 | 3174550247 | 1k2hilfa_nbwa8 | ip | 6/14/2015 18:57:21 |
| 30357 | 3232776780 | (Account deleted) | ip | 6/14/2015 18:57:21 |
| 30358 | 194518237 | figur4quattro | ip | 6/14/2015 18:57:21 |
| 30359 | 3312883331 | (Account deleted) | email | 6/14/2015 18:57:21 |
| 30360 | 3227211928 | smaf29 | email | 6/14/2015 18:57:21 |
| 30361 | 3306779573 | asdfg7h18 | ip | 6/14/2015 18:57:20 |
| 30362 | 12397672 | ibnbatutta | ip | 6/14/2015 18:57:20 |
| 30363 | 204852209 | salah_alajaji | email | 6/14/2015 18:57:20 |
| 30364 | 3158127224 | Tla_bee_b567890 | email | 6/14/2015 18:57:20 |
| 30365 | 3173038792 | Ro7makyarb10 | email | 6/14/2015 18:57:20 |
| 30366 | 1314251556 | RobertoScirpoli | email | 6/14/2015 18:57:20 |
| 30367 | 204852209 | salah_alajaji | ip | 6/14/2015 18:57:20 |
| 30368 | 18751530 | janwe | ip | 6/14/2015 18:57:20 |
| 30369 | 901075032 | CelebrityWitch | ip | 6/14/2015 18:57:20 |
| 30370 | 72481333 | Enzo303 | email | 6/14/2015 18:57:20 |
| 30371 | 288710957 | M7ammd135790 | ip | 6/14/2015 18:57:20 |
| 30372 | 204070965 | MobileHealth_nl | email | 6/14/2015 18:57:20 |
| 30373 | 3133215575 | heeleel140 | ip | 6/14/2015 18:57:20 |
| 30374 | 2625655047 | STransformative | email | 6/14/2015 18:57:20 |
| 30375 | 3107281497 | man_of_desert7* | ip | 6/14/2015 18:57:20 |
| 30376 | 268511457 | mhmdzohiri | email | 6/14/2015 18:57:20 |
| 30377 | 18751530 | janwe | email | 6/14/2015 18:57:20 |
| 30378 | 3299526813 | selt_same* | email | 6/14/2015 18:57:20 |
| 30379 | 2885678127 | amm70k* | email | 6/14/2015 18:57:20 |
| 30380 | 141438413 | iphoneclient | email | 6/14/2015 18:57:20 |
| 30381 | 1588661742 | J__Z3R0* | ip | 6/14/2015 18:57:20 |
| 30382 | 1314251556 | RobertoScirpoli | ip | 6/14/2015 18:57:20 |
| 30383 | 3133215575 | heeleel140 | email | 6/14/2015 18:57:20 |
| 30384 | 3174812931 | vip_o89 | ip | 6/14/2015 18:57:20 |
| 30385 | 3242049181 | MAQRN_I | email | 6/14/2015 18:57:20 |
| 30386 | 3226060324 | cxz118 | ip | 6/14/2015 18:57:20 |
| 30387 | 252121116 | easycongress* | ip | 6/14/2015 18:57:20 |
| 30388 | 435232924 | Honeycolony | email | 6/14/2015 18:57:20 |
| 30389 | 2625655047 | STransformative | ip | 6/14/2015 18:57:20 |
| 30390 | 3242049181 | MAQRN_I | ip | 6/14/2015 18:57:20 |
| 30391 | 3235467662 | jawrihai | email | 6/14/2015 18:57:20 |
| 30392 | 1003686072 | paoferretti | ip | 6/14/2015 18:57:20 |
| 30393 | 901075032 | CelebrityWitch | email | 6/14/2015 18:57:20 |
| 30394 | 3248772111 | hood9899 | email | 6/14/2015 18:57:20 |
| 30395 | 3248772111 | hood9899 | ip | 6/14/2015 18:57:20 |
| 30396 | 136634309 | shaalan10 | ip | 6/14/2015 18:57:20 |
| 30397 | 3306779573 | asdfg7h18 | email | 6/14/2015 18:57:20 |
| 30398 | 3118453646 | tlabeeeb78 | email | 6/14/2015 18:57:20 |
| 30399 | 252121116 | easycongress* | email | 6/14/2015 18:57:20 |
| 30400 | 2885678127 | amm70k* | ip | 6/14/2015 18:57:20 |
| 30401 | 1588661742 | J__Z3R0* | email | 6/14/2015 18:57:20 |
| 30402 | 12397672 | ibnbatutta | email | 6/14/2015 18:57:20 |
| 30403 | 72481333 | Enzo303 | ip | 6/14/2015 18:57:20 |
| 30404 | 435232924 | Honeycolony | ip | 6/14/2015 18:57:20 |
| 30405 | 3235467662 | jawrihai | ip | 6/14/2015 18:57:20 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| | | | | |
|---|---|---|---|---|
| 30406 | 141438413 | iphoneclient | ip | 6/14/2015 18:57:20 |
| 30407 | 3158127224 | Tla_bee_b567890 | ip | 6/14/2015 18:57:20 |
| 30408 | 288710957 | M7ammd135790 | email | 6/14/2015 18:57:20 |
| 30409 | 204070965 | MobileHealth_nl | ip | 6/14/2015 18:57:20 |
| 30410 | 3107281497 | man_of_desert7* | email | 6/14/2015 18:57:20 |
| 30411 | 3174812931 | vip_o89 | email | 6/14/2015 18:57:20 |
| 30412 | 1003686072 | paoferretti | email | 6/14/2015 18:57:20 |
| 30413 | 3299526813 | selt_same* | ip | 6/14/2015 18:57:20 |
| 30414 | 3168802631 | l_OfTiger | email | 6/14/2015 18:57:20 |
| 30415 | 3118453646 | tlabeeeb78 | ip | 6/14/2015 18:57:20 |
| 30416 | 3226060324 | cxz118 | email | 6/14/2015 18:57:20 |
| 30417 | 268511457 | mhmdzohiri | ip | 6/14/2015 18:57:20 |
| 30418 | 3168802631 | l_OfTiger | ip | 6/14/2015 18:57:20 |
| 30419 | 136634309 | shaalan10 | email | 6/14/2015 18:57:20 |
| 30420 | 3173038792 | Ro7makyarb10 | ip | 6/14/2015 18:57:20 |
| 30421 | 3184951157 | _AlaRhaBi___ | ip | 6/14/2015 18:56:51 |
| 30422 | 3184951157 | _AlaRhaBi___ | email | 6/14/2015 18:56:50 |
| 30423 | 3220605355 | saloli1001 | ip | 6/14/2015 18:55:45 |
| 30424 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:44 |
| 30425 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:38 |
| 30426 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:31 |
| 30427 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:27 |
| 30428 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:02 |
| 30429 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:01 |
| 30430 | 3220605355 | saloli1001 | email | 6/14/2015 18:55:00 |
| 30431 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:56 |
| 30432 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:49 |
| 30433 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:48 |
| 30434 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:39 |
| 30435 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:16 |
| 30436 | 3220605355 | saloli1001 | ip | 6/14/2015 18:54:16 |
| 30437 | 3220605355 | saloli1001 | email | 6/14/2015 18:54:15 |
| 30438 | 2352932038 | y_alabed | email | 6/14/2015 18:53:37 |
| 30439 | 2352932038 | y_alabed | ip | 6/14/2015 18:53:37 |
| 30440 | 2352932038 | y_alabed | email | 6/14/2015 18:53:36 |
| 30441 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:40 |
| 30442 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:39 |
| 30443 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:07 |
| 30444 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:51:02 |
| 30445 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:37 |
| 30446 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:35 |
| 30447 | 3193697089 | Hhe115v94 | ip | 6/14/2015 18:50:35 |
| 30448 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:32 |
| 30449 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:31 |
| 30450 | 3193697089 | Hhe115v94 | ip | 6/14/2015 18:50:29 |
| 30451 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:29 |
| 30452 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:28 |
| 30453 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:25 |
| 30454 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:50:21 |
| 30455 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:34 |
| 30456 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:33 |
| 30457 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:32 |
| 30458 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:26 |
| 30459 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:19 |
| 30460 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:11 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.



| 30461 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:49:10 |
| 30462 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:48:49 |
| 30463 | 3193697089 | Hhe115v94 | ip | 6/14/2015 18:48:49 |
| 30464 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:48:48 |
| 30465 | 3193697089 | Hhe115v94 | ip | 6/14/2015 18:45:14 |
| 30466 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:45:14 |
| 30467 | 3193697089 | Hhe115v94 | email | 6/14/2015 18:45:12 |
| 30468 | 2352932038 | y_alabed | email | 6/13/2015 4:44:09 |
| 30469 | 2352932038 | y_alabed | ip | 6/13/2015 4:44:09 |
| 30470 | 2352932038 | y_alabed | email | 6/13/2015 4:44:06 |
| 30471 | 130671727 | alialzabarah | phone | 6/13/2015 4:43:52 |
| 30472 | 130671727 | alialzabarah | email | 6/13/2015 4:43:52 |
| 30473 | 130671727 | alialzabarah | ip | 6/13/2015 4:43:52 |
| 30474 | 130671727 | alialzabarah | email | 6/13/2015 4:43:50 |
| 30475 | 2352932038 | y_alabed | ip | 6/13/2015 1:52:20 |
| 30476 | 2352932038 | y_alabed | email | 6/13/2015 1:52:20 |
| 30477 | 2352932038 | y_alabed | email | 6/13/2015 1:52:19 |
| 30478 | 130671727 | alialzabarah | email | 6/13/2015 1:52:01 |
| 30479 | 130671727 | alialzabarah | ip | 6/13/2015 1:52:01 |
| 30480 | 130671727 | alialzabarah | email | 6/13/2015 1:52:00 |
| 30481 | 130671727 | alialzabarah | phone | 6/13/2015 1:52:00 |
| 30482 | 130671727 | alialzabarah | email | 6/13/2015 1:51:54 |
| 30483 | 130671727 | alialzabarah | email | 6/13/2015 1:51:53 |
| 30484 | 130671727 | alialzabarah | email | 6/13/2015 1:02:25 |
| 30485 | 130671727 | alialzabarah | phone | 6/13/2015 1:02:25 |
| 30486 | 130671727 | alialzabarah | ip | 6/13/2015 1:02:25 |
| 30487 | 130671727 | alialzabarah | email | 6/13/2015 1:02:24 |
| 30488 | 130671727 | alialzabarah | email | 6/13/2015 1:02:23 |
| 30489 | 2352932038 | y_alabed | ip | 6/13/2015 0:17:55 |
| 30490 | 2352932038 | y_alabed | email | 6/13/2015 0:17:55 |
| 30491 | 2352932038 | y_alabed | email | 6/13/2015 0:17:54 |
| 30492 | 2352932038 | y_alabed | email | 6/13/2015 0:17:53 |
| 30493 | 2352932038 | y_alabed | email | 6/12/2015 22:50:18 |
| 30494 | 2352932038 | y_alabed | email | 6/12/2015 22:50:17 |
| 30495 | 2352932038 | y_alabed | ip | 6/12/2015 22:50:17 |
| 30496 | 2352932038 | y_alabed | email | 6/12/2015 22:50:16 |
| 30497 | 2352932038 | y_alabed | email | 6/12/2015 20:52:54 |
| 30498 | 2352932038 | y_alabed | ip | 6/12/2015 20:52:54 |
| 30499 | 2352932038 | y_alabed | email | 6/12/2015 20:52:52 |
| 30500 | 2523358592 | moafg26 | email | 6/12/2015 19:57:42 |
| 30501 | 2523358592 | moafg26 | ip | 6/12/2015 19:57:42 |
| 30502 | 2523358592 | moafg26 | email | 6/12/2015 19:57:41 |
| 30503 | 2523358592 | moafg26 | email | 6/12/2015 19:57:40 |
| 30504 | 3134804779 | ihjhir | ip | 6/12/2015 19:54:25 |
| 30505 | 3134804779 | ihjhir | email | 6/12/2015 19:54:25 |
| 30506 | 3134804779 | ihjhir | email | 6/12/2015 19:54:23 |
| 30507 | 3232862826 | is___aha | ip | 6/12/2015 19:49:49 |
| 30508 | 3232862826 | is___aha | email | 6/12/2015 19:49:49 |
| 30509 | 3232862826 | is___aha | email | 6/12/2015 19:49:47 |
| 30510 | 130671727 | alialzabarah | email | 6/12/2015 19:49:46 |
| 30511 | 3220605355 | saloli1001 | email | 6/12/2015 17:55:59 |
| 30512 | 3220605355 | saloli1001 | ip | 6/12/2015 17:55:59 |
| 30513 | 3220605355 | saloli1001 | email | 6/12/2015 17:55:57 |
| 30514 | 130671727 | alialzabarah | email | 6/12/2015 17:55:10 |
| 30515 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:33 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

| 30516 | 3220605355 | saloli1001 | ip | 6/12/2015 4:04:32 |
|---|---|---|---|---|
| 30517 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:32 |
| 30518 | 3220605355 | saloli1001 | email | 6/12/2015 4:04:31 |
| 30519 | 3312023302 | algarib1990 | ip | 6/12/2015 3:35:29 |
| 30520 | 3312023302 | algarib1990 | email | 6/12/2015 3:35:29 |
| 30521 | 3312023302 | algarib1990 | email | 6/12/2015 3:35:28 |
| 30522 | 3307519264 | 2nm012 | email | 6/12/2015 3:32:02 |
| 30523 | 3307519264 | 2nm012 | ip | 6/12/2015 3:32:02 |
| 30524 | 3307519264 | 2nm012 | email | 6/12/2015 3:32:01 |
| 30525 | 3220605355 | saloli1001 | ip | 6/12/2015 3:29:07 |
| 30526 | 3220605355 | saloli1001 | email | 6/12/2015 3:29:07 |
| 30527 | 3220605355 | saloli1001 | email | 6/12/2015 3:29:04 |
| 30528 | 130671727 | alialzabarah | email | 6/12/2015 3:29:01 |
| 30529 | 878640650 | Basamo100 | ip | 6/11/2015 15:21:03 |
| 30530 | 878640650 | Basamo100 | email | 6/11/2015 15:21:03 |
| 30531 | 878640650 | Basamo100 | email | 6/11/2015 15:21:02 |
| 30532 | 878640650 | Basamo100 | email | 6/11/2015 15:21:01 |
| 30533 | 130671727 | alialzabarah | email | 6/11/2015 15:20:25 |
| 30534 | 130671727 | alialzabarah | phone | 6/11/2015 15:20:25 |
| 30535 | 130671727 | alialzabarah | ip | 6/11/2015 15:20:25 |
| 30536 | 130671727 | alialzabarah | email | 6/11/2015 15:20:23 |
| 30537 | 3184951157 | _AlaRhaBi_ | ip | 6/11/2015 1:28:00 |
| 30538 | 3184951157 | _AlaRhaBi_ | email | 6/11/2015 1:28:00 |
| 30539 | 3184951157 | _AlaRhaBi_ | email | 6/11/2015 1:27:59 |
| 30540 | 3184951157 | _AlaRhaBi_ | email | 6/11/2015 1:27:56 |
| 30541 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:17 |
| 30542 | 3191524164 | BOMohjin | ip | 6/10/2015 15:17:16 |
| 30543 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:16 |
| 30544 | 3191524164 | BOMohjin | phone | 6/10/2015 15:17:16 |
| 30545 | 3191524164 | BOMohjin | email | 6/10/2015 15:17:15 |
| 30546 | 3078187000 | Whred_Q | ip | 6/10/2015 15:08:53 |
| 30547 | 3078187000 | Whred_Q | email | 6/10/2015 15:08:53 |
| 30548 | 3078187000 | Whred_Q | email | 6/10/2015 15:08:51 |
| 30549 | 3184951157 | _AlaRhaBi_ | email | 6/10/2015 14:44:38 |
| 30550 | 3184951157 | _AlaRhaBi_ | ip | 6/10/2015 14:44:38 |
| 30551 | 3184951157 | AlaRhaBi | email | 6/10/2015 14:44:37 |
| 30552 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:15 |
| 30553 | 3053390929 | mo7d_0 | ip | 6/10/2015 14:35:15 |
| 30554 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:14 |
| 30555 | 3053390929 | mo7d_0 | email | 6/10/2015 14:35:13 |
| 30556 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:56 |
| 30557 | 3191524164 | BOMohjin | ip | 6/10/2015 14:26:55 |
| 30558 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:55 |
| 30559 | 3191524164 | BOMohjin | phone | 6/10/2015 14:26:55 |
| 30560 | 3191524164 | BOMohjin | email | 6/10/2015 14:26:54 |
| 30561 | 3183745698 | wiki_als3ood | email | 6/10/2015 14:16:59 |
| 30562 | 3183745698 | wiki_als3ood | ip | 6/10/2015 14:16:59 |
| 30563 | 3183745698 | wiki_als3ood | email | 6/10/2015 14:16:56 |
| 30564 | 130671727 | alialzabarah | email | 6/10/2015 14:16:53 |
| 30565 | 3192999853 | islam_st_is | ip | 6/6/2015 20:11:45 |
| 30566 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:45 |
| 30567 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:44 |
| 30568 | 3192999853 | islam_st_is | email | 6/6/2015 20:11:43 |
| 30569 | 130671727 | alialzabarah | email | 6/6/2015 20:11:40 |
| 30570 | 2504074408 | m7mad000000 | email | 6/6/2015 20:10:42 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004974

| | | | | | |
|---|---|---|---|---|---|
| 30571 | 2504074408 | m7mad000000 | ip | | 6/6/2015 20:10:42 |
| 30572 | 2504074408 | m7mad000000 | email | | 6/6/2015 20:10:35 |
| 30573 | 3226479668 | explosivebelt12 | ip | | 6/6/2015 19:50:42 |
| 30574 | 3226479668 | explosivebelt12 | email | | 6/6/2015 19:50:42 |
| 30575 | 3226479668 | explosivebelt12 | email | | 6/6/2015 19:50:41 |
| 30576 | 3226479668 | explosivebelt12 | email | | 6/6/2015 19:50:40 |
| 30577 | 3226479668 | explosivebelt12 | email | | 6/6/2015 19:50:39 |
| 30578 | 2338615363 | 209Heeleelank | email | | 6/6/2015 19:48:15 |
| 30579 | 2338615363 | 209Heeleelank | email | | 6/6/2015 19:48:14 |
| 30580 | 2338615363 | 209Heeleelank | ip | | 6/6/2015 19:48:14 |
| 30581 | 2338615363 | 209Heeleelank | email | | 6/6/2015 19:48:11 |
| 30582 | 3308341319 | dxdzul | ip | | 6/6/2015 19:46:50 |
| 30583 | 3308341319 | dxdzul | email | | 6/6/2015 19:46:50 |
| 30584 | 3308341319 | dxdzul | email | | 6/6/2015 19:46:49 |
| 30585 | 3308341319 | dxdzul | email | | 6/6/2015 19:46:46 |
| 30586 | 2472771612 | abull3abas_1 | ip | | 6/6/2015 19:20:34 |
| 30587 | 2472771612 | abull3abas_1 | email | | 6/6/2015 19:20:34 |
| 30588 | 130671727 | alialzabarah | email | | 6/6/2015 19:20:24 |
| 30589 | 2472771612 | abull3abas_1 | email | | 6/6/2015 19:20:24 |
| 30590 | 2472771612 | abull3abas_1 | email | | 6/6/2015 19:20:23 |
| 30591 | 526858078 | clearblu3sky | ip | | 6/6/2015 17:49:01 |
| 30592 | 526858078 | clearblu3sky | email | | 6/6/2015 17:49:01 |
| 30593 | 526858078 | clearblu3sky | email | | 6/6/2015 17:48:59 |
| 30594 | 526858078 | clearblu3sky | email | | 6/6/2015 17:48:58 |
| 30595 | 526858078 | clearblu3sky | email | | 6/6/2015 17:48:45 |
| 30596 | 3029528415 | zx_gelad | ip | | 6/6/2015 17:46:11 |
| 30597 | 3029528415 | zx_gelad | email | | 6/6/2015 17:46:11 |
| 30598 | 3029528415 | zx_gelad | email | | 6/6/2015 17:46:10 |
| 30599 | 3029528415 | zx_gelad | email | | 6/6/2015 17:45:28 |
| 30600 | 3305193760 | SNI_JAN_PER_8 | email | | 6/5/2015 15:18:48 |
| 30601 | 3305193760 | SNI_JAN_PER_8 | email | | 6/5/2015 15:18:47 |
| 30602 | 3305193760 | SNI_JAN_PER_8 | ip | | 6/5/2015 15:18:47 |
| 30603 | 3305193760 | SNI_JAN_PER_8 | email | | 6/5/2015 15:18:46 |
| 30604 | 3308348129 | bvbzul | email | | 6/5/2015 15:17:08 |
| 30605 | 3308348129 | bvbzul | ip | | 6/5/2015 15:17:08 |
| 30606 | 3308348129 | bvbzul | phone | | 6/5/2015 15:17:08 |
| 30607 | 3308348129 | bvbzul | email | | 6/5/2015 15:17:07 |
| 30608 | 3308348129 | bvbzul | email | | 6/5/2015 15:17:06 |
| 30609 | 3237944368 | UOTYUWQOJKJXN | ip | | 6/5/2015 15:13:27 |
| 30610 | 3237944368 | UOTYUWQOJKJXN | email | | 6/5/2015 15:13:27 |
| 30611 | 3237944368 | UOTYUWQOJKJXN | email | | 6/5/2015 15:13:25 |
| 30612 | 3237944368 | UOTYUWQOJKJXN | email | | 6/5/2015 15:13:23 |
| 30613 | 126542309 | semcsocial | ip | | 6/5/2015 11:14:18 |
| 30614 | 126542309 | semcsocial | email | | 6/5/2015 11:14:17 |
| 30615 | 126542309 | semcsocial | email | | 6/5/2015 11:14:14 |
| 30616 | 2504074408 | m7mad000000 | ip | | 6/5/2015 11:07:47 |
| 30617 | 2504074408 | m7mad000000 | email | | 6/5/2015 11:07:47 |
| 30618 | 2504074408 | m7mad000000 | email | | 6/5/2015 11:07:44 |
| 30619 | 3293536593 | a4m155 | ip | | 6/5/2015 11:07:19 |
| 30620 | 3293536593 | a4m155 | email | | 6/5/2015 11:07:19 |
| 30621 | 3293536593 | a4m155 | email | | 6/5/2015 11:07:18 |
| 30622 | 3293536593 | a4m155 | ip | | 6/5/2015 11:05:06 |
| 30623 | 3293536593 | a4m155 | email | | 6/5/2015 11:05:06 |
| 30624 | 3293536593 | a4m155 | email | | 6/5/2015 11:05:05 |
| 30625 | 3192999853 | islam_st_is | ip | | 6/5/2015 11:01:41 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

TWITTER-004975

TWITTER-004975

Exhibit 352-557

| | | | | | |
|---|---|---|---|---|---|
| 30626 | 3192999853 | islam_st_is | | email | 6/5/2015 11:01:41 |
| 30627 | 3192999853 | islam_st_is | | email | 6/5/2015 11:01:40 |
| 30628 | 130671727 | alialzabarah | | email | 6/5/2015 11:01:35 |
| 30629 | 130671727 | alialzabarah | | phone | 6/5/2015 11:01:35 |
| 30630 | 130671727 | alialzabarah | | email | 6/5/2015 11:01:25 |
| 30631 | 16827333 | souljaboy | | email | 6/4/2015 23:06:27 |
| 30632 | 16827333 | souljaboy | | email | 6/4/2015 23:06:26 |
| 30633 | 16827333 | souljaboy | | ip | 6/4/2015 23:06:26 |
| 30634 | 16827333 | souljaboy | | email | 6/4/2015 23:06:21 |
| 30635 | 130671727 | alialzabarah | | ip | 6/4/2015 23:05:36 |
| 30636 | 130671727 | alialzabarah | | phone | 6/4/2015 23:05:36 |
| 30637 | 130671727 | alialzabarah | | email | 6/4/2015 23:05:36 |
| 30638 | 130671727 | alialzabarah | | email | 6/4/2015 23:05:35 |
| 30639 | 130671727 | alialzabarah | | email | 6/4/2015 23:05:31 |
| 30640 | 16827333 | souljaboy | | email | 6/4/2015 22:53:01 |
| 30641 | 16827333 | souljaboy | | ip | 6/4/2015 22:53:01 |
| 30642 | 16827333 | souljaboy | | email | 6/4/2015 22:52:33 |
| 30643 | 3048166455 | arrowoffreedom | | email | 6/3/2015 15:10:14 |
| 30644 | 3048166455 | arrowoffreedom | | ip | 6/3/2015 15:10:14 |
| 30645 | 3048166455 | arrowoffreedom | | email | 6/3/2015 15:10:13 |
| 30646 | 2266032674 | homity4521 | | phone | 6/3/2015 15:08:35 |
| 30647 | 2266032674 | homity4521 | | ip | 6/3/2015 15:08:35 |
| 30648 | 2266032674 | homity4521 | | email | 6/3/2015 15:08:35 |
| 30649 | 2266032674 | homity4521 | | email | 6/3/2015 15:08:34 |
| 30650 | 3155452866 | ss4718 | | ip | 6/3/2015 15:05:42 |
| 30651 | 3155452866 | ss4718 | | email | 6/3/2015 15:05:42 |
| 30652 | 3155452866 | ss4718 | | email | 6/3/2015 15:05:41 |
| 30653 | 630186070 | JosephJo1221 | | email | 6/3/2015 15:03:50 |
| 30654 | 630186070 | JosephJo1221 | | ip | 6/3/2015 15:03:49 |
| 30655 | 630186070 | JosephJo1221 | | email | 6/3/2015 15:03:49 |
| 30656 | 3192999853 | islam_st_is | | ip | 6/3/2015 15:01:43 |
| 30657 | 3192999853 | islam_st_is | | email | 6/3/2015 15:01:43 |
| 30658 | 3009271433 | njdiiiii | | email | 6/3/2015 14:57:19 |
| 30659 | 3009271433 | njdiiiii | | ip | 6/3/2015 14:57:19 |
| 30660 | 3009271433 | njdiiiii | | email | 6/3/2015 14:57:18 |
| 30661 | 3165043381 | almjhol__11 | | ip | 6/3/2015 14:54:42 |
| 30662 | 3165043381 | almjhol__11 | | email | 6/3/2015 14:54:42 |
| 30663 | 3165043381 | almjhol__11 | | email | 6/3/2015 14:54:41 |
| 30664 | 2992231816 | assafooooo | | ip | 6/3/2015 14:51:35 |
| 30665 | 2992231816 | assafooooo | | email | 6/3/2015 14:51:35 |
| 30666 | 2992231816 | assafooooo | | email | 6/3/2015 14:51:34 |
| 30667 | 2992231816 | assafooooo | | email | 6/3/2015 14:51:33 |
| 30668 | 130671727 | alialzabarah | | email | 6/3/2015 14:51:30 |
| 30669 | 3226494816 | baqia380 | | email | 6/2/2015 4:39:03 |
| 30670 | 3226494816 | baqia380 | | ip | 6/2/2015 4:39:03 |
| 30671 | 3226494816 | baqia380 | | email | 6/2/2015 4:39:02 |
| 30672 | 3226494816 | baqia380 | | email | 6/2/2015 4:39:01 |
| 30673 | 3182517864 | hood123_14 | | ip | 6/2/2015 4:37:40 |
| 30674 | 3182517864 | hood123_14 | | email | 6/2/2015 4:37:40 |
| 30675 | 3182517864 | hood123_14 | | email | 6/2/2015 4:37:38 |
| 30676 | 1310369071 | alialwulayi | | email | 6/2/2015 4:36:55 |
| 30677 | 1310369071 | alialwulayi | | ip | 6/2/2015 4:36:55 |
| 30678 | 1310369071 | alialwulayi | | email | 6/2/2015 4:36:54 |
| 30679 | 1310369071 | alialwulayi | | email | 6/2/2015 4:36:53 |
| 30680 | 931945099 | wqas_ | | email | 6/2/2015 4:36:32 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004976

TWITTER-004976

Exhibit 352-558

| | | | | |
|---|---|---|---|---|
| 30681 | 931945099 | wqas_ | ip | 6/2/2015 4:36:32 |
| 30682 | 931945099 | wqas_ | email | 6/2/2015 4:36:31 |
| 30683 | 931945099 | wqas_ | email | 6/2/2015 4:36:30 |
| 30684 | 8264462 | Hamad | email | 6/2/2015 4:36:00 |
| 30685 | 8264462 | Hamad | ip | 6/2/2015 4:35:59 |
| 30686 | 8264462 | Hamad | email | 6/2/2015 4:35:59 |
| 30687 | 8264462 | Hamad | email | 6/2/2015 4:35:58 |
| 30688 | 8264462 | Hamad | email | 6/2/2015 4:35:57 |
| 30689 | 3865031 | maha | ip | 6/2/2015 4:35:37 |
| 30690 | 3865031 | maha | email | 6/2/2015 4:35:37 |
| 30691 | 3865031 | maha | email | 6/2/2015 4:35:36 |
| 30692 | 6782762 | ali | email | 6/2/2015 4:35:25 |
| 30693 | 6782762 | ali | ip | 6/2/2015 4:35:25 |
| 30694 | 6782762 | ali | email | 6/2/2015 4:35:24 |
| 30695 | 723787406 | alzabarah | ip | 6/2/2015 4:35:14 |
| 30696 | 723787406 | alzabarah | email | 6/2/2015 4:35:14 |
| 30697 | 723787406 | alzabarah | email | 6/2/2015 4:35:13 |
| 30698 | 723787406 | alzabarah | email | 6/2/2015 4:35:12 |
| 30699 | 130671727 | alialzabarah | ip | 6/2/2015 4:34:16 |
| 30700 | 130671727 | alialzabarah | phone | 6/2/2015 4:34:16 |
| 30701 | 130671727 | alialzabarah | email | 6/2/2015 4:34:16 |
| 30702 | 130671727 | alialzabarah | email | 6/2/2015 4:34:15 |
| 30703 | 130671727 | alialzabarah | email | 6/2/2015 4:34:13 |
| 30704 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:55 |
| 30705 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:51 |
| 30706 | 3058263416 | 2zd_4 | email | 6/2/2015 4:21:50 |
| 30707 | 3136900904 | ahmedaliW20 | email | 6/2/2015 4:21:09 |
| 30708 | 3136900904 | ahmedaliW20 | ip | 6/2/2015 4:21:09 |
| 30709 | 3136900904 | ahmedaliW20 | email | 6/2/2015 4:21:07 |
| 30710 | 3165888223 | hmmam707 | email | 6/2/2015 4:19:33 |
| 30711 | 3165888223 | hmmam707 | ip | 6/2/2015 4:19:33 |
| 30712 | 3165888223 | hmmam707 | email | 6/2/2015 4:19:32 |
| 30713 | 3157214076 | uistashady96 | email | 6/2/2015 4:17:57 |
| 30714 | 3157214076 | uistashady96 | ip | 6/2/2015 4:17:57 |
| 30715 | 3157214076 | uistashady96 | email | 6/2/2015 4:17:55 |
| 30716 | 3181958083 | ghhhhhggg2 | ip | 6/2/2015 4:16:22 |
| 30717 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:22 |
| 30718 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:21 |
| 30719 | 3181958083 | ghhhhhggg2 | email | 6/2/2015 4:16:20 |
| 30720 | 3167229418 | Muslim_1865 | ip | 6/2/2015 4:15:23 |
| 30721 | 3167229418 | Muslim_1865 | email | 6/2/2015 4:15:23 |
| 30722 | 3167229418 | Muslim_1865 | email | 6/2/2015 4:15:21 |
| 30723 | 1445718571 | Ksa1bad | ip | 6/2/2015 4:14:33 |
| 30724 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:33 |
| 30725 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:32 |
| 30726 | 1445718571 | Ksa1bad | email | 6/2/2015 4:14:31 |
| 30727 | 3161606335 | sde453 | ip | 6/2/2015 4:13:08 |
| 30728 | 3161606335 | sde453 | email | 6/2/2015 4:13:08 |
| 30729 | 3161606335 | sde453 | email | 6/2/2015 4:13:07 |
| 30730 | 3161606335 | sde453 | email | 6/2/2015 4:13:05 |
| 30731 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:29 |
| 30732 | 303182523 | DRMAJEDRGA | ip | 6/2/2015 4:12:29 |
| 30733 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:28 |
| 30734 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:26 |
| 30735 | 303182523 | DRMAJEDRGA | email | 6/2/2015 4:12:25 |

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004977

TWITTER-004977

Exhibit 352-559

| 30736 | 524288130 | GhanemAlmasarir | ip | 6/2/2015 4:10:43 |
|---|---|---|---|---|
| 30737 | 524288130 | GhanemAlmasarir | phone | 6/2/2015 4:10:43 |
| 30738 | 524288130 | GhanemAlmasarir | email | 6/2/2015 4:10:43 |
| 30739 | 524288130 | GhanemAlmasarir | email | 6/2/2015 4:10:36 |
| 30740 | 3146320151 | _AlaRhaBi_ | email | 6/2/2015 4:10:15 |
| 30741 | 3146320151 | _AlaRhaBi_ | ip | 6/2/2015 4:10:15 |
| 30742 | 3146320151 | _AlaRhaBi_ | email | 6/2/2015 4:10:14 |
| 30743 | 3244493854 | _AlaRhaBi_ | ip | 6/2/2015 4:10:00 |
| 30744 | 3244493854 | _AlaRhaBi_ | email | 6/2/2015 4:10:00 |
| 30745 | 3244493854 | _AlaRhaBi_ | email | 6/2/2015 4:09:58 |
| 30746 | 3226448522 | Soor__12 | ip | 6/2/2015 4:08:47 |
| 30747 | 3226448522 | Soor__12 | email | 6/2/2015 4:08:47 |
| 30748 | 3226448522 | Soor__12 | email | 6/2/2015 4:08:45 |
| 30749 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:18 |
| 30750 | 3214441893 | Wahid_550 | ip | 6/2/2015 4:07:17 |
| 30751 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:17 |
| 30752 | 3214441893 | Wahid_550 | email | 6/2/2015 4:07:15 |
| 30753 | 322518905 | saud2410 | email | 6/2/2015 4:05:44 |
| 30754 | 322518905 | saud2410 | email | 6/2/2015 4:05:43 |
| 30755 | 322518905 | saud2410 | ip | 6/2/2015 4:05:43 |
| 30756 | 322518905 | saud2410 | email | 6/2/2015 4:05:39 |
| 30757 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:42 |
| 30758 | 361558885 | ana_nj7t | ip | 6/2/2015 4:04:42 |
| 30759 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:41 |
| 30760 | 361558885 | ana_nj7t | email | 6/2/2015 4:04:40 |
| 30761 | 2325323171 | amat_222 | ip | 6/2/2015 4:04:12 |
| 30762 | 2325323171 | amat_222 | email | 6/2/2015 4:04:12 |
| 30763 | 2325323171 | amat_222 | email | 6/2/2015 4:04:11 |
| 30764 | 2325323171 | amat_222 | email | 6/2/2015 4:04:10 |
| 30765 | 423183936 | MUNASER9 | email | 6/2/2015 4:02:57 |
| 30766 | 423183936 | MUNASER9 | ip | 6/2/2015 4:02:57 |
| 30767 | 423183936 | MUNASER9 | email | 6/2/2015 4:02:55 |
| 30768 | 2180669963 | ggjjh888 | ip | 6/2/2015 4:02:36 |
| 30769 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:36 |
| 30770 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:34 |
| 30771 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:32 |
| 30772 | 2180669963 | ggjjh888 | email | 6/2/2015 4:02:31 |
| 30773 | 3196885961 | azd_AZD_oV | email | 6/2/2015 3:59:38 |
| 30774 | 3196885961 | azd_AZD_oV | ip | 6/2/2015 3:59:38 |
| 30775 | 3196885961 | azd_AZD_oV | email | 6/2/2015 3:59:35 |
| 30776 | 3165708773 | IS_SEEKER | ip | 6/2/2015 3:58:05 |
| 30777 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:05 |
| 30778 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:04 |
| 30779 | 3165708773 | IS_SEEKER | email | 6/2/2015 3:58:03 |
| 30780 | 1889375072 | _otibi_ | ip | 6/2/2015 3:55:49 |
| 30781 | 1889375072 | _otibi_ | email | 6/2/2015 3:55:49 |
| 30782 | 1889375072 | _otibi_ | email | 6/2/2015 3:55:48 |
| 30783 | 1889375072 | _otibi_ | email | 6/2/2015 3:55:47 |
| 30784 | 130671727 | alialzabarah | phone | 6/2/2015 3:55:03 |
| 30785 | 130671727 | alialzabarah | ip | 6/2/2015 3:55:03 |
| 30786 | 130671727 | alialzabarah | email | 6/2/2015 3:55:03 |
| 30787 | 130671727 | alialzabarah | email | 6/2/2015 3:55:02 |
| 30788 | 130671727 | alialzabarah | email | 6/2/2015 3:55:01 |
| 30789 | 3293881263 | AhmedjalalAa79 | email | 6/2/2015 3:54:16 |
| 30790 | 3293881263 | AhmedjalalAa79 | ip | 6/2/2015 3:54:16 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**



| | | | | | |
|---|---|---|---|---|---|
| 30791 | 130671727 | alialzabarah | email | | 6/2/2015 3:53:40 |
| 30792 | 130671727 | alialzabarah | email | | 6/2/2015 3:53:39 |
| 30793 | 3293881263 | AhmedjalalAa79 | ip | | 6/2/2015 3:50:57 |
| 30794 | 3293881263 | AhmedjalalAa79 | email | | 6/2/2015 3:50:57 |
| 30795 | 3293881263 | AhmedjalalAa79 | email | | 6/2/2015 3:50:55 |
| 30796 | 3224661646 | aafaen94 | phone | | 6/2/2015 3:50:21 |
| 30797 | 3224661646 | aafaen94 | ip | | 6/2/2015 3:50:21 |
| 30798 | 3224661646 | aafaen94 | email | | 6/2/2015 3:50:21 |
| 30799 | 3224661646 | aafaen94 | email | | 6/2/2015 3:50:20 |
| 30800 | 3226278800 | errr_tt | ip | | 6/2/2015 3:48:20 |
| 30801 | 3226278800 | errr_tt | email | | 6/2/2015 3:48:20 |
| 30802 | 3226278800 | errr_tt | email | | 6/2/2015 3:48:19 |
| 30803 | 3226278800 | errr_tt | email | | 6/2/2015 3:48:18 |
| 30804 | 3224661646 | aafaen94 | phone | | 6/2/2015 3:41:00 |
| 30805 | 3224661646 | aafaen94 | email | | 6/2/2015 3:41:00 |
| 30806 | 3224661646 | aafaen94 | ip | | 6/2/2015 3:41:00 |
| 30807 | 3224661646 | aafaen94 | email | | 6/2/2015 3:40:59 |
| 30808 | 130671727 | alialzabarah | ip | | 6/2/2015 3:39:50 |
| 30809 | 130671727 | alialzabarah | email | | 6/2/2015 3:39:50 |
| 30810 | 130671727 | alialzabarah | phone | | 6/2/2015 3:39:50 |
| 30811 | 130671727 | alialzabarah | email | | 6/2/2015 3:39:44 |
| 30812 | 3301774948 | Hatrek_IL | email | | 5/29/2015 16:27:19 |
| 30813 | 3301774948 | Hatrek_IL | ip | | 5/29/2015 16:27:19 |
| 30814 | 3301774948 | Hatrek_IL | email | | 5/29/2015 16:27:17 |
| 30815 | 3301774948 | Hatrek_IL | email | | 5/29/2015 16:27:16 |
| 30816 | 3174504201 | 3891Lshchsyvhs | ip | | 5/29/2015 16:18:44 |
| 30817 | 3174504201 | 3891Lshchsyvhs | email | | 5/29/2015 16:18:44 |
| 30818 | 3174504201 | 3891Lshchsyvhs | email | | 5/29/2015 16:18:42 |
| 30819 | 130671727 | alialzabarah | ip | | 5/29/2015 16:18:12 |
| 30820 | 130671727 | alialzabarah | email | | 5/29/2015 16:18:12 |
| 30821 | 130671727 | alialzabarah | phone | | 5/29/2015 16:18:11 |
| 30822 | 130671727 | alialzabarah | email | | 5/29/2015 16:18:11 |
| 30823 | 130671727 | alialzabarah | email | | 5/29/2015 16:18:08 |
| 30824 | 130671727 | alialzabarah | email | | 5/29/2015 16:18:07 |
| 30825 | 3174504201 | 3891Lshchsyvhs | ip | | 5/29/2015 15:34:23 |
| 30826 | 3174504201 | 3891Lshchsyvhs | email | | 5/29/2015 15:34:23 |
| 30827 | 130671727 | alialzabarah | ip | | 5/29/2015 15:33:57 |
| 30828 | 130671727 | alialzabarah | email | | 5/29/2015 15:33:57 |
| 30829 | 130671727 | alialzabarah | email | | 5/29/2015 15:33:56 |
| 30830 | 130671727 | alialzabarah | phone | | 5/29/2015 15:33:56 |
| 30831 | 130671727 | alialzabarah | email | | 5/29/2015 15:33:46 |
| 30832 | 339770545 | mujtahidd | email | | 5/21/2015 22:17:10 |
| 30833 | 339770545 | mujtahidd | email | | 5/21/2015 22:17:09 |
| 30834 | 339770545 | mujtahidd | phone | | 5/21/2015 22:17:09 |
| 30835 | 339770545 | mujtahidd | ip | | 5/21/2015 22:17:09 |
| 30836 | 339770545 | mujtahidd | email | | 5/21/2015 22:17:08 |
| 30837 | 339770545 | mujtahidd | email | | 5/21/2015 22:17:02 |
| 30838 | 9267272 | jjmhodges | email | | 2/24/2015 2:22:53 |
| 30839 | 8043842 | grimmelm | email | | 2/23/2015 1:06:17 |
| 30840 | 973717502 | Maaalnews | email | | 2/22/2015 9:04:50 |
| 30841 | 973717502 | Maaalnews | ip | | 2/22/2015 9:04:50 |
| 30842 | 973717502 | Maaalnews | email | | 2/22/2015 9:04:49 |
| 30843 | 973717502 | Maaalnews | email | | 2/22/2015 9:04:48 |
| 30844 | 130671727 | alialzabarah | ip | | 2/22/2015 9:04:44 |
| 30845 | 130671727 | alialzabarah | email | | 2/22/2015 9:04:44 |

**Confidential Information Produced Pursuant to**
**Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.**
**Unauthorized Disclosure Prohibited.**

| | | | | |
|---|---|---|---|---|
| 30846 | 130671727 | alialzabarah | phone | 2/22/2015 9:04:44 |
| 30847 | 130671727 | alialzabarah | email | 2/22/2015 9:04:43 |
| 30848 | 1510300818 | Mmm123K | email | 2/22/2015 8:25:14 |
| 30849 | 1510300818 | Mmm123K | ip | 2/22/2015 8:25:14 |
| 30850 | 1591002284 | xxxxbi | ip | 2/22/2015 8:24:43 |
| 30851 | 1591002284 | xxxxbi | email | 2/22/2015 8:24:43 |
| 30852 | 1591002284 | xxxxbi | email | 2/22/2015 8:24:39 |
| 30853 | 1510300818 | Mmm123K | email | 2/22/2015 8:00:25 |
| 30854 | 1510300818 | Mmm123K | ip | 2/22/2015 8:00:25 |
| 30855 | 1510300818 | Mmm123K | email | 2/22/2015 8:00:24 |
| 30856 | 130671727 | alialzabarah | email | 2/22/2015 8:00:22 |
| 30857 | 130671727 | alialzabarah | ip | 2/22/2015 8:00:22 |
| 30858 | 130671727 | alialzabarah | phone | 2/22/2015 8:00:22 |
| 30859 | 130671727 | alialzabarah | email | 2/22/2015 8:00:19 |
| 30860 | 130671727 | alialzabarah | email | 1/14/2015 17:08:35 |
| 30861 | 130671727 | alialzabarah | phone | 1/14/2015 17:08:34 |
| 30862 | 130671727 | alialzabarah | ip | 1/14/2015 17:08:34 |
| 30863 | 130671727 | alialzabarah | email | 1/14/2015 17:08:34 |
| 30864 | 130671727 | alialzabarah | email | 1/14/2015 17:07:59 |
| 30865 | 130671727 | alialzabarah | email | 1/14/2015 17:07:40 |
| 30866 | 130671727 | alialzabarah | ip | 1/14/2015 17:01:13 |
| 30867 | 130671727 | alialzabarah | ip | 1/14/2015 17:01:12 |
| 30868 | 130671727 | alialzabarah | email | 1/14/2015 16:59:01 |
| 30869 | 130671727 | alialzabarah | ip | 1/14/2015 16:58:54 |
| 30870 | 130671727 | alialzabarah | email | 1/14/2015 16:58:53 |
| 30871 | 130671727 | alialzabarah | email | 1/14/2015 16:58:47 |
| 30872 | 130671727 | alialzabarah | email | 1/14/2015 16:58:08 |
| 30873 | 130671727 | alialzabarah | ip | 1/14/2015 16:57:48 |
| 30874 | 130671727 | alialzabarah | email | 1/14/2015 16:57:47 |
| 30875 | 130671727 | alialzabarah | email | 1/14/2015 16:57:44 |
| 30876 | 17701252 | spaceriker | ip | 1/14/2015 16:57:28 |
| 30877 | 17701252 | spaceriker | phone | 1/14/2015 16:57:28 |
| 30878 | 17701252 | spaceriker | email | 1/14/2015 16:57:28 |
| 30879 | 17701252 | spaceriker | email | 1/14/2015 16:57:27 |
| 30880 | 130671727 | alialzabarah | email | 1/14/2015 16:57:00 |
| 30881 | 130671727 | alialzabarah | email | 1/14/2015 16:56:08 |
| 30882 | 130671727 | alialzabarah | phone | 1/14/2015 16:56:08 |
| 30883 | 130671727 | alialzabarah | ip | 1/14/2015 16:56:08 |
| 30884 | 130671727 | alialzabarah | email | 1/14/2015 16:56:07 |
| 30885 | 2492074460 | roipgoackdetdoc* | phone | 1/14/2015 16:55:53 |
| 30886 | 2492074460 | roipgoackdetdoc* | email | 1/14/2015 16:55:53 |
| 30887 | 2492074460 | roipgoackdetdoc* | ip | 1/14/2015 16:55:53 |
| 30888 | 2492074460 | roipgoackdetdoc* | email | 1/14/2015 16:55:45 |
| 30889 | 2492074460 | roipgoackdetdoc* | email | 1/14/2015 16:54:37 |
| 30890 | 2492074460 | roipgoackdetdoc* | ip | 1/14/2015 16:54:37 |
| 30891 | 2492074460 | roipgoackdetdoc* | phone | 1/14/2015 16:54:37 |
| 30892 | 2492074460 | roipgoackdetdoc* | email | 1/14/2015 16:54:36 |

*Updated handle; see discussion in transmittal email.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case Name:  United States v. Ahmad Abouammo
Case Number: CR 19-0621 EMC-1
**Trial Exhibit No. 352**
Date Admitted:  7/26/22
By Dep. Clerk:  _____

Confidential Information Produced Pursuant to
Fed. R. Crim. P. 6(e) Grand Jury Secrecy and All Other Protections Provided By Law.
Unauthorized Disclosure Prohibited.

TWITTER-004980

TWITTER-004980

Exhibit 352-562

# EXHIBIT 18

🔗 https://www.middleeasteye.net/news/exclusive-twitter-ceo-met-mbs-six-months-after-saudi-spy-d…

✒ By Dania Akkad

🕐 9 min read

# REVEALED: Twitter boss met Mohammed bin Salman months after Saudi spy discovered

Twitter CEO Jack Dorsey met with Mohammed bin Salman six months after the social media giant learned that a spy, directed by the Saudi leader's close associate, had infiltrated the company.

Since becoming de facto leader of the kingdom in 2017, the crown prince has waged a harsh crackdown on human rights activists and dissidents, much of which has been played out online.

> 'It's hard to imagine that [Dorsey] wouldn't have heard about it six months later'
>
> *- Mark Kleiman, lawyer for Omar Abdulaziz*

Exclusive: Twitter boss met Mohammed bin Salman months after Saudi spy discovered | Middle East Eye

Lawyers for one of the Saudi dissidents targeted in the operation say Dorsey and Mohammed bin Salman's meeting raises questions about what the CEO of Twitter, a company which has seen massive Saudi investment in recent years, knew and when he knew it.

In December 2015, according to a complaint filed in a US district court in California last month, Twitter discovered that one of its engineers, a Saudi citizen named Ali Alzabarah, had been accessing the personal data of users.

A week later, the company warned several dozen users that their accounts were among a small group that "may have been targeted by state-sponsored actors".

## Stay informed with MEE's newsletters

**Sign up to get the latest alerts, insights and analysis, starting with Turkey Unpacked**

Yet in June 2016, Dorsey sat down with the then-deputy crown prince, reportedly discussing how the two could cooperate to "train and qualify Saudi cadres" and chatting about technology investments.

Their chat in New York City was documented in photos posted on social media by Bader al-Asaker, head of Mohammed bin Salman's private office and the man believed to be the Saudi official alleged in court records to have overseen the data-collection operation inside Twitter.

As it turns out, according to details revealed in a second legal complaint filed by the US government this week, it wasn't just a small group of users whose information Alzabarah had accessed - and he wasn't alone.

Case 3:23-cv-02060-EMC   Document 42-1   Filed 08/30/23   Page 756 of 794

"The thing that strikes me is when you look through the government's complaint, this guy hacked 5,500 records in June. That's not a small number. It raises the question about what Twitter did and did not want to know," said Mark Kleiman, an attorney who represents Omar Abdulaziz, a Saudi dissident living in Canada.

Kleiman told Middle East Eye that he and Ben Gharagozli, a second lawyer representing Abdulaziz, understood that "somebody from one of the three-letter agencies in the US" tipped Twitter off about Azabarah, before the company put him on administrative leave in early December 2015.



Saudi Twitter spies: How easy is it for government agents to spy on you online?

Read More »

"It's hard to imagine that [Dorsey] wouldn't have heard about it six months later," he said.

8/30/23, 11:13 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 757 of 794
Exclusive: Twitter boss met Mohammed bin Salman months after Saudi spy discovered | Middle East Eye

Marc Owen Jones, a social media analyst and assistant professor at Hamad bin Khalifa University in Qatar, said it was "highly unlikely" that Dorsey wasn't aware that a US intelligence agency had warned his company that state-sponsored actors had infiltrated Twitter.

"The severity of the charge and the need for discussions around security and privacy at a high level would certainly have made it a top item on any agenda," Jones told MEE.

"Indeed, if Dorsey was not made aware of the issue, then Twitter's competence as a tech company should be brought further into question."

MEE sent Twitter a list of questions including:

- When and how Twitter became aware of Alzabarah's activities
- Whether Twitter believed its accounts had been targeted by a state-sponsored actor in December 2015
- Whether Twitter was aware in December 2015 that Alzabarah had been feeding user data to Bader al-Asaker, who had close ties to the Saudi ruling family
- Whether Dorsey had been made aware of Alzabarah's activities and the fact that he had been involved in state-sponsored activity and, if so, whether he knew about these actions when he met with Mohammed bin Salman in June 2016
- Whether Dorsey raised any concerns over the incident with Mohammed bin Salman or Asaker during the June 2016 meeting

Twitter declined to answer any of the questions specifically, sending a general statement from a spokesperson thanking the FBI and the US Department of Justice for their support with the investigation.

Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 758 of 794

"Our company limits access to sensitive account information to a limited group of trained and vetted employees. We understand the incredible risks faced by many who use Twitter to share their perspectives with the world and to hold those in power accountable," the statement said.

"We have tools in place to protect their privacy and their ability to do their vital work. We're committed to protecting those who use our service to advocate for equality, individual freedoms, and human rights."

The company's "blanket, one-size-fits all" response speaks volumes, said Gharagozli, one of Abdulaziz's lawyers.

"If Twitter were confident in its position, it would have taken this opportunity to assure the public and their users that they are complying with legal and ethical guidelines," he said.

## 'One more Silicon Valley mishap'

According to a complaint filed by the US government this week, which accuses Alzabarah and two others of spying on behalf of Saudi Arabia, the engineer accessed the data of more than 6,000 accounts during a seven-month spree before Twitter put him on administrative leave.

He regularly shared information with Ahmed al-Mutairi, a Saudi social media marketer also known as Ahmed al-Jbreen and named in the complaint. Mutairi's company, according to the filing, has done work for the Saudi royal family and he appears to have close ties with the crown prince.

Exclusive: Twitter boss met Mohammed bin Salman six months after Saudi spy uncovered | Middle East Eye

After Alzabarah was put on administrative leave by Twitter, he moved back to Saudi Arabia and become the CEO of the MiSK Foundation, a non-profit organisation chaired by Asaker which says it develops and encourages young leaders in the kingdom.

Earlier in 2015, a second Twitter employee accused of spying, Ahmad Abouammo, is alleged to have shared the data of two users - one who is thought to be the anonymous Twitter user Mujtahidd and a second who was impersonating a member of the Saudi royal family - in exchange for a $20,000 gold watch and $300,000, according to the complaint.

Data allegedly shared included passwords, birthdays and IP addresses that could be used to figure out that location and identity of anonymous users.



How Saudi Arabia infiltrated Twitter with bribes and bling

Read More »

Exclusive: Twitter boss met Mohammed bin Salman months after Saudi spy discovered | Middle East Eye

A separate complaint filed in the same California court on 18 October on behalf of Abdulaziz accuses the social media company of invading his privacy and exposing his family members, friends and political associates to imprisonment, torture and death.

Abdulaziz was a close associate of Jamal Khashoggi, the journalist murdered by Saudi agents in Istanbul last year. He has previously told MEE that he believes the same thing could have easily happened to him.

Last year, he said, two Saudi agents came to Montreal, where he has lived for a decade. They said they were working for Saud al-Qahtani, one of the crown prince's top advisers, and tried to convince Abdulaziz to return to the kingdom.

When he refused their offer, he said they tried to get him to visit the Saudi embassy in Ottawa to pick up a new passport instead. He never went.

According to the 18 October complaint, also levelled against consultant McKinsey & Company, who identified Abdulaziz to Saudi officials as one of the top voices shaping public opinion, he was not among the group of users who was alerted in December 2015 about Twitter's concerns over potential state-sponsored activities.

Instead, Abdulaziz was sent a message in February 2016 that a bug had been fixed that had affected Twitter's password recovery systems for 24 hours a week earlier.

"In our investigation, we discovered that the email address and phone number linked to your account was viewed by another account and we wanted to alert you as soon as possible," the message said.



Saudi dissident vows to 'keep fighting' after year of intimidation, arrests and murder

Read More »

"It wasn't just Omar," said Kleiman. "They left all of these people defenceless, thinking it was just one more Silicon Valley mishap without realising that somebody put a laser dot on their heads. These people have been targeted."

The complaint also highlights Saudi investments made in the social media company in recent years, including significant holdings by Prince Al-Waleed bin Talal.

In October 2015, two months before Twitter put Alzabarah on administrative leave, the prince's Kingdom Holding Company reportedly doubled its stake in the social media company, raising his overall stake to over 5 percent of the company. The complaint holds that his stake then became larger than that held by Dorsey.

Exclusive: Twitter boss met Mohammed bin Salman months after Saudi spy discovered | Middle East Eye

However, said Kleiman, the relationship is a two-way street.

"It's not just that the Saudis are heavily invested in Twitter. Twitter is heavily invested in the region from a viewing perspective. Twitter benefits enormously from the number of people who use and rely on it in Saudi Arabia, Egypt, the UAE, etc. So I think the interest in mutual," Kleiman said.

Gharagozli added: "Instead of protecting their users, it appears as though they seem to have allowed the Kingdom of Saudi Arabia, which owns a substantial percentage of Twitter, to get access to data that resulted in many people getting hurt."

Generated with Reader Mode

# EXHIBIT 19



**X (formerly known as Twitter)**

◉ This article is more than **7 years old**

## Saudi prince's investment firm increases Twitter stake

**Kingdom Holding and Prince Alwaleed bin Talal together own
more than 5% of US company after $50m investment**

*Reuters*

Wed 7 Oct 2015 05.58 EDT

Saudi billionaire **Prince Alwaleed bin Talal** and his investment firm now own more than 5% of Twitter, his office has said.

Kingdom Holding has paid $50m (£33m) to double its stake in the microblogging site to 0.72%, the Riyadh-based company said in a separate bourse statement on Wednesday.

The prince personally has a 4.45% stake in Twitter, according to Reuters' calculations. The statement from his office did not say whether that had changed.

The Saudi billionaire and Kingdom Holding first invested $300m in Twitter in 2011. Prince Alwaleed owns 95% of Kingdom Holding.

Twitter listed on the New York stock exchange in November 2013. Its market capitalisation is $18.7bn, according to Reuters data.

I hope you appreciated this article. Before you move on, I was hoping you would consider taking the step of supporting the Guardian's journalism.

From Elon Musk to Rupert Murdoch, a small number of billionaire owners have a powerful hold on so much of the information that reaches the public about what's happening in the world. The Guardian is different. We have no billionaire owner or shareholders to consider. Our journalism is produced to serve the public interest - not profit motives.

And we avoid the trap that befalls much US media - the tendency, born of a desire to please all sides, to engage in false equivalence in the name of neutrality. While fairness guides everything we do, we know there is a right and a wrong position in the fight against racism and for reproductive justice. When we report on issues like the climate crisis, we're not afraid to name who is responsible. And as a global news organization, we're able to provide a fresh, outsider perspective on US politics - one so often missing from the insular American media bubble.

Around the world, readers can access the Guardian's paywall-free journalism because of our unique reader-supported model. That's because of people like you. Our readers keep us independent, beholden to no outside influence and accessible to everyone - whether they can afford to pay for news, or not.

**If you can, please consider supporting us just once from $1, or better yet, support us every month with a little more. Thank you.**



**Betsy Reed**
*Editor, Guardian US*

| Single | Monthly | Annual |
|--------|---------|--------|
| $5 per month | $7 per month | Other |

**Thank you! Your reminder is set.**    ✕

We will be in touch to invite you to contribute. Look out for a message in your inbox in October 2023. If you have any questions about contributing, please underline contact us.

## Related stories








# EXHIBIT 20

🔗 https://help.twitter.com/en/safety-and-security/birthday-visibility-settings

🕐 3 min read

# Who can see your profile information and birth date | Twitter Help

Twitter takes privacy very seriously and does not share your non-public personal information, including your contact information, without your consent, or in the limited ways outlined in our Privacy Policy.

Below you'll find information about your profile visibility settings, and how Twitter uses your birth date when added to your profile.

## Visibility options

Most of the profile information you provide us is always public, like your biography, location, website, and picture. For certain profile information fields we provide you with visibility settings to select who on Twitter can see this information in your Twitter profile. If you provide us with profile information and you don't see a visibility setting, that information is public.

Who can see your profile information and birth date | Twitter Help

Below are the visibility settings that are available for your birth date. Your settings allow you to separately control who on Twitter can see your birth year and who can see your birth day and month in your Twitter profile. Please note that the date of birth entered must be of the person operating the account. **(Update: For anyone who enters their birth date after January 2022, birth date visibility will default to Only You.)**

- **Public**: This information will be part of your public profile, meaning it may be viewed by anyone all around the world instantly.
- **Your followers**: Only people who follow you can view this information on your profile
- **People you follow**: Only people whom you follow can view this information on your profile
- **You follow each other**: Only people who follow you and whom you follow can view this information on your profile
- **Only you**: Only you can view this information on your profile

If you're under 18, your visibility setting for birth year will be set to **Only you**. After you turn 18, you can edit your visibility setting to select another visibility option.

- Keep in mind that the words you write in your Twitter profile or public Tweets may be indexed by Google and other search engines, and cause your profile or Tweets to come up in a search for those terms. More information can be found here.

**How does Twitter use my birth date?**

If you choose to add your birth date to your profile, it will be displayed to the audience that you've chosen. Your birth date lets Twitter know that you're old enough to use our services. It

How to set your profile information and birth date | Twitter Help

will also be used to customize your Twitter experience. For example, we will use your birth date to show you more relevant content, including ads. Learn more about how Twitter Ads work.

Learn more about how to add or remove your birth date from your Twitter profile.

Generated with Reader Mode

# EXHIBIT 21

🔗 https://twitter.com/en/privacy/previous/version_10

🕐 16 min read

# Previous Twitter Privacy Policy

Our Services instantly connect people everywhere to what's most meaningful to them. Any registered user of the Twitter Services can send a Tweet, which is a message of 140 characters or less that is public by default and can include other content like photos, videos, and links to other websites.

This Privacy Policy ("**Policy**") describes how and when Twitter collects, uses and shares your information when you use our Services. Twitter receives your information through our various websites, SMS, APIs, email notifications, applications, buttons, widgets, ads, commerce services (the "**Twitter Services**"), and our other covered services that link to this Policy (collectively, the "**Services**") and from our partners and other third parties. For example, you send us information when you use our Services on the web, via SMS, or from an application such as Twitter for Mac, Twitter for Android or TweetDeck. When using any of our Services you consent to the collection, transfer, storage, disclosure, and use of your information as described in this Privacy Policy.

If you live in the United States, your information is controlled by Twitter, Inc., 1355 Market Street, Suite 900, San Francisco, CA 94103 U.S.A. If you live outside the United States, the data controller responsible for your information is Twitter International Company, an Irish company with its registered office at The Academy, 42 Pearse Street, Dublin 2, Ireland. Irrespective of which country you reside in or supply information from, you authorize Twitter to use your information in the United States, Ireland, and any other country where Twitter operates.

If you have any questions or comments about this Privacy Policy, please contact us here or at privacy@twitter.com.

**Basic Account Information**: When you create or reconfigure an account, you provide some personal information, such as your name, username, password, email address, or phone number. On the Twitter Services, your name and username are listed publicly, including on your profile page and in search results, and you can use either your real name or a pseudonym. Some Twitter Services, such as searching and viewing public user profiles, do not require registration.

**Contact Information**: You may use your contact information, such as your email address or phone number, to customize your account or enable Services, for example, for login verification, Twitter via SMS, or Digits by Twitter. If you provide Twitter with your phone number, you agree to receive text messages to that number from Twitter. When you use Digits by Twitter to sign up for

or login to a third-party application, you are directing Twitter to share your contact information, such as your phone number, with that application. We may use your contact information to send you information about our Services, to market to you, to help prevent spam, fraud, or abuse, and to help others find your account, including through third-party services and client applications. You may use your settings for email and mobile notifications to control notifications you receive from the Twitter Services. You may also unsubscribe from a notification by following the instructions contained within the notification or the instructions on our website. Your privacy settings control whether others can find you on the Twitter Services by your email address or phone number.

**Additional Information**: You may provide us with profile information to make public on the Twitter Services, such as a short biography, your location, your website, or a picture. You may choose to upload your address book so that we can help you find users you know or help other users find you. We may later make suggestions to you and other users based on imported address book contacts. You can delete your imported address book contacts at any time. Learn more here. If you email us, we may keep your message, email address and contact information to respond to your request. If you connect your account on our Services to your account on another service in order to cross-post between our Services and that service, the other service may send us your registration or profile information on that service and other information that you authorize. This information enables cross-posting, helps us improve the Services, and is deleted from our Services within a few weeks of your disconnecting from our Services your account on the other service. Learn more here. Providing the additional information described in this section is entirely optional.

**Tweets, Following, Lists and other Public Information**: Our Services are primarily designed to help you share information with the world. Most of the information you provide us through the Twitter Services is information you are asking us to make public. Your public information includes the messages you Tweet; the metadata provided with Tweets, such as when you Tweeted and the client application you used to Tweet; the language, country, and time zone associated with your account; and the lists you create, people you follow, Tweets you mark as likes or Retweet, and many other bits of information that result from your use of the Twitter Services. We may use this information to make inferences, like what topics you may be interested in, and to customize the content we show you, including ads. Our default is almost always to make the information you provide through the Twitter Services public for as long as you do not delete it, but we generally give you settings or things, like direct messages, to make the information more private if you want. The Twitter Services broadly and instantly disseminate your public information to a wide range of users, customers, and services. For instance, your public user profile information and public Tweets are immediately delivered via SMS and our APIs to our partners and other third parties, including search engines, developers, and publishers that integrate Twitter content into their services, and institutions such as universities and public health agencies that analyze the information for trends and insights. When you share information or content like photos, videos, and links via the Services, you should think carefully about what you are making public.

**Location Information**: Twitter may receive information about your location. For example, you may choose to publish your location in your Tweets and in your Twitter profile. You may also tell us your location when you set your trend location on Twitter.com. We may also determine

location by using other data from your device, such as precise location information from GPS, information about wireless networks or cell towers near your mobile device, or your IP address. We may use and store information about your location to provide features of our Services, such as Tweeting with your location, and to improve and customize the Services, for example, with more relevant content like local trends, stories, ads, and suggestions for people to follow. Learn more about our use of location here, and how to set your location preferences here.

**Links**: Twitter may keep track of how you interact with links across our Services, including our email notifications, third-party services, and client applications, by redirecting clicks or through other means. We do this to help improve our Services, to provide more relevant advertising, and to be able to share aggregate click statistics such as how many times a particular link was clicked on.

**Cookies**: Like many websites, we use cookies and similar technologies to collect additional website usage data and to improve our Services, but we do not require cookies for many parts of our Services such as searching and looking at public user profiles. A cookie is a small data file that is transferred to your computer or mobile device. Twitter may use both session cookies and persistent cookies to better understand how you interact with our Services, to monitor aggregate usage by our users and web traffic routing on our Services, and to customize and improve our Services. Most Internet browsers automatically accept cookies. You can instruct your browser, by changing its settings, to stop accepting cookies or to prompt you before accepting a cookie from the websites you visit. However, some Services may not function

properly if you disable cookies. Learn more about how we use cookies and similar technologies here.

**Log Data**: When you use our Services, we may receive information ("**Log Data**") such as your IP address, browser type, operating system, the referring web page, pages visited, location, your mobile carrier, device information (including device and application IDs), search terms, and cookie information. We receive Log Data when you interact with our Services, for example, when you visit our websites, sign into our Services, interact with our email notifications, use your account to authenticate to a third-party website or application, or visit a third-party website that includes a Twitter button or widget. We may also receive Log Data when you click on, view or interact with links on our Services, including links to third-party applications, such as when you choose to install another application through Twitter. Twitter uses Log Data to provide, understand, and improve our Services, to make inferences, like what topics you may be interested in, and to customize the content we show you, including ads. If not already done earlier, for example, as provided below for Widget Data, we will either delete Log Data or remove any common account identifiers, such as your username, full IP address, or email address, after a maximum of 18 months.

**Widget Data**: We may tailor the Services for you based on your visits to third-party websites that integrate Twitter buttons or widgets. When these websites first load our buttons or widgets for display, we receive Log Data that includes the web page you visited and a cookie that identifies your browser ("**Widget Data**"). After a maximum of 10 days, we start the process of deleting, de-identifying, or aggregating Widget Data, which is usually instantaneous but in some

cases may take up to a week. We may use Widget Data to tailor content for you, such as suggestions for people to follow and other content you may be interested in. Tailored content is stored with only browser cookies or device IDs and is separated from other Widget Data such as page-visit information. Learn more about the feature, including how you can suspend it or turn it off, here. For Tweets, Log Data, and other information that we receive from interactions with Twitter buttons or widgets, please see the other sections of this Privacy Policy.

**Commerce Services**: You may provide your payment information, including your credit or debit card number, card expiration date, CVV code, and billing address (collectively, "**Payment Information**"), along with your shipping address, to complete a commerce transaction through our Services. You may also provide your credit or debit card number to register for card-linked services, such as offers. To facilitate future purchases, we store your Payment Information, excluding CVV code, and shipping address, which you can remove from your account at any time using your account settings. We consider your Payment Information and shipping address private and do not make such information public. We collect and store information created by your purchases made through our Services ("**Transaction Data**"). If you register your credit or debit card with Twitter for card-linked services, we receive information about the card transactions from a third-party payment services provider or card network ("**Registered Card Data**"). Transaction Data and Registered Card Data may include the merchant's name and the date, time and amount of the transaction. Twitter uses Registered Card Data to verify eligibility for card-linked services, and may also use Registered Card Data to limit the number of offers available to you and keep track of your offers.

**Third-Parties and Affiliates**: Twitter uses a variety of third-party services to help provide our Services, such as hosting our various blogs and wikis, and to help us understand and improve the use of our Services, such as Google Analytics. These third-party service providers may collect information sent by your browser as part of a web page request, such as cookies or your IP address. Third-party ad partners may share information with us, like a browser cookie ID, website URL visited, mobile device ID, or cryptographic hash of a common account identifier (such as an email address), to help us measure and tailor ads. For example, this allows us to display ads about things you may have already shown interest in off of our Services. If you prefer, you can turn off tailored ads in your privacy settings so that your account will not be matched to information shared by ad partners for tailoring ads. Learn more about your privacy options here and about how ads work on our Services here. We may also receive information about you from our corporate affiliates in order to help provide, understand, and improve our Services and our affiliates' services, including the delivery of ads.

**User Consent or Direction**: We may share or disclose your information at your direction, such as when you authorize a third-party web client or application to access your account. Other users may share or disclose information about you, such as when they mention you, share a photo of you, or tag you in a photo. Your privacy settings control who can tag you in a photo on the Twitter Services. If you've shared information, like direct messages or protected Tweets, with another user who accesses the Twitter Services through a third-party service, keep in mind that the information may be shared with the third-party service.

**Service Providers**: We engage service providers to perform functions and provide services to

us in the United States, Ireland, and other countries. We may share your private personal information with such service providers subject to obligations consistent with this Privacy Policy and any other appropriate confidentiality and security measures, and on the condition that the third parties use your private personal data only on our behalf and pursuant to our instructions. We share your Payment Information with payment services providers to process payments; prevent, detect and investigate fraud or other prohibited activities; facilitate dispute resolution such as chargebacks or refunds; and for other purposes associated with the acceptance of credit or debit cards. We may share your credit or debit card number with payment services providers or card networks to monitor card transactions at participating merchants and track redemption activity for the purposes of providing card-linked services.

**Sellers of Goods and Services**: If you buy goods or services through our Services, we may provide the seller, commerce provider or marketplace with your name, email address, shipping address, Payment Information and Transaction Data to facilitate payment processing, order fulfilment and dispute resolution (including payment and shipping disputes) and to help prevent, detect and investigate fraud or other prohibited activities. Please refer to these third parties' privacy policies for information about their privacy practices.

**Law and Harm**: Notwithstanding anything to the contrary in this Policy, we may preserve or disclose your information if we believe that it is reasonably necessary to comply with a law, regulation, legal process, or governmental request; to protect the safety of any person; to address fraud, security or technical issues; or to protect Twitter's rights or property. However,

nothing in this Privacy Policy is intended to limit any legal defenses or objections that you may have to a third party's, including a government's, request to disclose your information.

**Business Transfers and Affiliates**: In the event that Twitter is involved in a bankruptcy, merger, acquisition, reorganization or sale of assets, your information may be sold or transferred as part of that transaction. This Privacy Policy will apply to your information as transferred to the new entity. We may also disclose information about you to our corporate affiliates in order to help provide, understand, and improve our Services and our affiliates' services, including the delivery of ads.

**Non-Private or Non-Personal Information**: We may share or disclose your non-private, aggregated or otherwise non-personal information, such as your public user profile information, public Tweets, the people you follow or that follow you, or the number of users who clicked on a particular link (even if only one did), or reports to advertisers about unique users who saw or clicked on their ads after we have removed any private personal information (such as your name or contact information).

If you are a registered user of our Services, we provide you with tools and account settings to access, correct, delete, or modify the personal information you provided to us and associated with your account. You can download certain account information, including your Tweets, by following the instructions here and request access to additional information here.

You can also permanently delete your Twitter account. If you follow the instructions here, your account will be deactivated and then deleted. When your account is deactivated, it is not viewable on Twitter.com. For up to 30 days after deactivation it is still possible to restore your account if it was accidentally or wrongfully deactivated. Absent a separate arrangement between you and Twitter to extend your deactivation period, after 30 days, we begin the process of deleting your account from our systems, which can take up to a week.

Keep in mind that search engines and other third parties may still retain copies of your public information, like your user profile information and public Tweets, even after you have deleted the information from the Twitter Services or deactivated your account. Learn more here.

Our Services are not directed to persons under 13. If you become aware that your child has provided us with personal information without your consent, please contact us here. We do not knowingly collect personal information from children under 13. If we become aware that a child under 13 has provided us with personal information, we take steps to remove such information and terminate the child's account. You can find additional resources for parents and teens here.

Twitter complies with the U.S.-E.U. and U.S.-Swiss Safe Harbor Privacy Principles of notice, choice, onward transfer, security, data integrity, access, and enforcement. To learn more about the Safe Harbor program, and to view our certification, please visit the U.S. Department of Commerce website.

We may revise this Privacy Policy from time to time. The most current version of the policy will govern our use of your information and will always be at https://twitter.com/privacy. If we make a change to this policy that, in our sole discretion, is material, we will notify you via an @Twitter update or email to the email address associated with your account. By continuing to access or use the Services after those changes become effective, you agree to be bound by the revised Privacy Policy.

Effective: May 18, 2015

Archive of Previous Privacy Policies

Thoughts or questions about this Privacy Policy? Please, let us know.

Generated with Reader Mode

# EXHIBIT 22

Saudi hit squad sent to Canada to kill former intel official, lawsuit alleges | Middle East Eye

🔗 https://www.middleeasteye.net/news/saudi-hit-squad-mbs-kill-saad-aljabri-us-canada-lawsuit

✒️ By MEE staff in Washington

🕐 6 min read

# Saudi hit squad sent to Canada to kill former intel official, lawsuit alleges

Saudi Arabia has been accused of dispatching a group of hitmen to Canada to kill former intelligence official Saad al-Jabri, who is living in exile and reportedly resisting pressure from Crown Prince Mohammed bin Salman (MBS) to return to the kingdom.

According to the lawsuit, seen by Middle East Eye, Jabri is seeking unspecified damages from MBS, alleging the crown prince "orchestrated an ongoing multi-year conspiracy by a Saudi government-sanctioned 'death squad' to torture and assassinate" the ex-intel officer.

Jabri, who is characterised in the suit as a "trusted partner of US intelligence officials", claims MBS dispatched a 50-person kill team dubbed "the Tiger Squad" in October 2018 - just two weeks after the murder of Saudi dissident and Middle East Eye columnist Jamal Khashoggi.

"The 'Tiger Squad' that was deployed to Canada included forensic personnel experienced with the clean-up of crime scenes, who carried with them two bags of forensic tools," the suit alleges. "The kill team was thwarted by attentive Canadian border security officials who were suspicious

8/30/23, 11:23 AM
Saudi 'hit squad' sent to Canada to kill former intelligence officer: lawsuit alleges | Middle East Eye
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 785 of 794



Shares

- Pakistan (/countries/pakistan)
- Palestine (/countries/palestine)
- Qatar (/countries/qatar)
- Russia (/countries/russia)
- Saudi Arabia (/countries/saudi-arabia)
- Sudan (/countries/sudan)
- Syria (/countries/syria)
- Tunisia (/countries/tunisia)
- Turkey (/countries/turkey)
- UK (/countries/uk)
- United Arab (/countries/united-arab-emira)
- US (/countries/us)
- Yemen (/countries/yemen)

Mohammed bin Salman still reportedly works to hunt down Jabri, even obtaining a fatwa from Saudi clerics that endorses his killing (AFP/File photo)

## MEE staff (/users/mee-staff)

**Published date:** 6 August 2020 19:16 BST | **Last update:** 3 years 3 weeks ago

**620**
Shares

Saudi Arabia has been accused of dispatching a group of hitmen to Canada to kill former intelligence official Saad al-Jabri, who is living in exile and reportedly resisting pressure from Crown Prince Mohammed bin Salman (MBS) to return to the kingdom.

According to the lawsuit, seen by Middle East Eye, Jabri is seeking unspecified damages from MBS, alleging the crown prince "orchestrated an ongoing multi-year conspiracy by a Saudi government-sanctioned 'death squad' to torture and assassinate" the ex-intel officer.

Jabri, who is characterised in the suit as a "trusted partner of US intelligence officials", claims MBS dispatched a 50-person kill team dubbed "the Tiger Squad (https://www.middleeasteye.net/news/revealed-saudi-death-squad-mbs-uses-silence-dissent)" in October 2018 - just two weeks after the murder of Saudi dissident and Middle East Eye columnist Jamal Khashoggi.

"The 'Tiger Squad' that was deployed to Canada included forensic personnel experienced with the clean-up of crime scenes, who carried with them two bags of forensic tools," the suit alleges. "The kill team was thwarted by attentive Canadian border security officials who were suspicious of their behavior at an airport checkpoint."

Jabri, who was reportedly a key go-between for Western spy agencies, sought refuge in Canada in 2017, just days before his former boss, Mohammed bin



8/30/23, 11:23 AM
Case 3:23-cv-02369-EMC    Document 42-1    Filed 08/30/23    Page 787 of 794
Saudi hit squad, bent on Canada to kill former intel official, lawsuit alleges | Middle East Eye

Nayef, was ousted by MBS, his younger cousin,

**620**
Shares

(/news/exclusive-top-saudi-intelligence-official-fled-canada-crown-prince)

# EXCLUSIVE: Top Saudi intelligence official 'chased' to Canada by MBS

**Read More » (/news/exclusive-top-saudi-intelligence-official-fled-canada-crown-prince)**

(https://www.middleeasteye.net/opinion/saudi-arabia-how-one-fateful-night-set-motion-series-brutal-purges) in a palace coup.

Middle East Eye first reported (https://www.middleeasteye.net/news/exclusive-top-saudi-intelligence-official-fled-canada-crown-prince) in March that after fleeing Riyadh in 2017, Jabri was "chased" by Saudi authorities who were willing "to do anything to get him back".

The lawsuit alleges that Jabri was targeted because of his close ties with the US intelligence community, "intimate" knowledge of MBS's activities, and the potential to undermine his influence with and support from the Trump administration.

"That combination of deep knowledge and enduring trust by top US officials is why there is virtually no one defendant bin Salman wants dead more than Dr Saad," the lawsuit says.

The lawsuit outlines three basic steps in which the attempted killing has played out: luring Jabri back to Saudi Arabia, hunting him down in the US, and sending a hit squad to kill him.

"Each aspect of this attempt has had one ultimate objective: to kill Dr Saad and thereby limit the US government's access to a key partner with unique knowledge," the lawsuit said.

# Fatwa to kill Jabri

**620**
Shares

The Tiger Squad was created after Jabri refused a request from MBS to use the Mahabith, Riyadh's secret police which at the time was controlled by Jabri and bin Nayef, to extradite a Saudi prince living in Europe. The prince had criticised MBS's father, King Salman, on social media.

The group's activities are directed by MBS himself, along with former Saudi royal court adviser Saud al-Qahtani, former deputy head of military intelligence Ahmed Al-Asiri, and top aide to MBS Bader al-Asaker. All three are named as defendants in the lawsuit.

The lawsuit alleges that the squad of killers flew to Toronto with two bags of forensic tools. The personnel included those with knowledge of cleaning up crime scenes and an instructor - Mishal Fahad al-Sayed - who worked on an academic panel alongside Salah Muhammad al-Tubaigy, the man who used a bone saw to dismember Khashoggi.

Khashoggi was killed by Saudi government agents at the kingdom's consulate in Istanbul in October 2018.

Saudi officials initially insisted that he left the building alive, before eventually admitting to the killing and saying it was an unauthorised operation of which the crown prince had no advance knowledge.

According to the lawsuit, border officials at the airport thwarted the squad's attempts during a secondary screening - catching the individuals in a lie.



(/news/revealed-saudi-death-squad-mbs-uses-silence-dissent)

## REVEALED: The Saudi death squad MBS uses to silence dissent

Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 789 of 794

When asked individually if they knew each other, the members of the hit squad said no. Yet, after going through their luggage, the officials came across a photograph that proved otherwise.

**620**
Shares

**Read More » (/news/revealed-saudi-death-squad-mbs-uses-silence-dissent)**

Despite this, the suit says MBS still works to hunt down Jabri, even obtaining a fatwa - a religious legal opinion - from Saudi clerics that endorses his killing.

"Having failed to finish the job in Canada, Defendant bin Salman continues in his attempted extrajudicial killing to this day," the lawsuit says.

# Targeting family members

The complaint also says the recent disappearance of Jabri's two children are attempts by Tiger Squad operatives to lure the ex-intel officer to locations "where he could be killed".

In March, Jabri's two adult children - who had been barred from leaving the kingdom - were arrested (https://www.middleeasteye.net/news/saudi-arabia-detains-children-former-intelligence-official-coerce-return) at their Riyadh home. In May, Jabri's brother was also arrested. None have contacted their relatives, according to Jabri's son, Khalid, who is based in Canada.

According to Human Rights Watch, no charges have been laid against the three and no reason has been given for their detention.

'That combination of deep knowledge and enduring trust by top US officials is why there is virtually no one defendant bin Salman wants dead more than Dr Saad'

**620**
Shares

- *Lawsuit*

Last month, four US senators wrote a letter to President Trump expressing their concern for the "enforced disappearance" of the two children.

"The Saudi government is believed to be using the children as leverage to try to force their father's return to the kingdom from Canada, where he resides," they wrote, adding that the US had a "moral obligation" to help the family.

According to the lawsuit, the Saudi government also tried to use Interpol to help find and detain Jabri, an effort which the international crime control agency rejected (https://www.middleeasteye.net/news/saudi-arabia-spy-saad-jabri-extradition-mohammed-bin-salman-interpol).

Sources told MEE earlier this year (https://www.middleeasteye.net/news/exclusive-top-saudi-intelligence-official-fled-canada-crown-prince) that, shortly before Jabri went to Canada, he spent a brief period in Boston.

The lawsuit says MBS sent a "network of covert agents" to the US city, where they came across his son and family friends.

The lawsuit was filed in the US District Court for the District of Columbia under the Torture Victims Protection Act and the Alien Tort Statute "for MBS's role in the attempted murder and torture of Dr. Saad".

Middle East Eye delivers independent and unrivalled coverage and analysis of the Middle East, North Africa and beyond. To learn more about republishing this content and the associated fees, please fill out this form (https://middleeasteye.net/form/mee-syndication). More about MEE can be found here (https://middleeasteye.net/about-middle-east-eye).

620 shares

# Recommended

Saudi Arabia offers aid to Palestinian Authority in bid for Israel normalisation: Report (/news/saudi-arabia-offers-aid-palestine-authority-bid-israel-normalisation-report)

Tel Aviv-bound flight carrying Israelis lands in Saudi Arabia after 'technical issue' (/news/saudi-arabia-israel-tel-aviv-bound-flight-lands)

Saudi Arabia: UN experts challenge oil giant Aramco over risks to climate change goals (/news/saudi-arabia-un-experts-challenge-oil-giant-aramco-over-climate-change-allegations)

620
Shares

## Read more

(/news/saudi-arabia-spy-saad-jabri-extra...

**Inside Saudi Arabia (/topics/inside-saudi)**

Interpol rejects Saudi request to extradite ex-spy chief Saad al-Jabri (/news/saudi-arabia-spy-saad-jabri-extradition-mohammed-bin-salman-interpol)

(/news/saudi-arabia-deleted-tweet-forme...

**Saudi Purge (/topics/saudi-purge)**

Former Saudi crown prince in deleted tweet health scare mystery (/news/saudi-arabia-deleted-tweet-former-crown-prince-nayef-health)

(/opinion/saudi-arabia-how-one-fateful-n...

**Inside Saudi Arabia (/topics/inside-saudi)**

" Saudi Arabia: How one fateful night set in motion a series of brutal purges (/opinion/saudi-arabia-how-one-fateful-night-set-motion-series-brutal-purges)

David Hearst

 (/)
MIDDLE EAST EYE

**News (/news)**   **Opinion (/opinion)**   **Video (/video)**   **The Big Story (/thebigstory)**   **Discover (/discover)**

⌃ **Top**

8/30/23, 11:23 AM
Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 793 of 794
Saudi hit squad: Document details plan to kill former intelligence officer | Middle East Eye



Français (/fr)

(https://www.facebook.com/MiddleEastEye) (https://twitter.com/MiddleEastEye) (https://www.youtube.com/user/MiddleEastEye) (https://www.instagram.com/middleeasteye)

620

Shares

## COUNTRIES

- Algeria (/countries/algeria)
- Bahrain (/countries/bahrain)
- China (/countries/china)
- Egypt (/countries/egypt)
- France (/countries/france)
- India (/countries/india)
- Iran (/countries/iran)
- Iraq (/countries/iraq)
- Israel (/countries/israel)
- Jordan (/countries/jordan)
- Kuwait (/countries/kuwait)
- Lebanon (/countries/lebanon)
- Libya (/countries/libya)
- Mauritania (/countries/mauritania)
- Morocco (/countries/morocco)
- Oman (/countries/oman)
- Pakistan (/countries/pakistan)
- Palestine (/countries/palestine)
- Qatar (/countries/qatar)
- Russia (/countries/russia)
- Saudi Arabia (/countries/saudi-arabia)
- Sudan (/countries/sudan)
- Syria (/countries/syria)
- Tunisia (/countries/tunisia)
- Turkey (/countries/turkey)
- UK (/countries/uk)
- United Arab Emirates (/countries/united-arab-emirates)
- US (/countries/us)
- Yemen (/countries/yemen)

## ABOUT

- About us (/about-middle-east-eye)
- Privacy (/privacy-policy)
- Terms and conditions (/terms-and-conditions)
- Careers (/careers)
- Contact us (/form/contact)

Copyright © 2014 - 2023. Middle East Eye. All rights reserved. Only England and Wales jurisdiction apply in all legal matters.

8/30/23, 11:23 AM — Saudi hit squad: MbS 'ordered Canada to kill former intelligence chief', alleges lawsuit | Middle East Eye

Case 3:23-cv-02369-EMC   Document 42-1   Filed 08/30/23   Page 794 of 794

**Middle East Eye        ISSN 2634-2456**



# 620
Shares